# **Exhibit D**

**Exhibit D**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 045 WASTE INDUSTRIES | | PO BOX 580027 | | | CHARLOTTE | NC | 28258-0027 | |
| 0828 REAL ESTATE LIMITED PARTNERSHIP | C O MARTELLO PROPERTY SERVICES INC | 305 THE FINANCIAL BUILDING | 10621 100TH AVE | | EDMONTON | AB | T5J 0B3 | CANADA |
| 1 HOUR SIGNS | | 2125 LASALLE BLVD E | | | SUDBURY | ONTARIO | P3A 2A3 | CANADA |
| 10520 GR LLC | | 4311 W LOVERS LN | STE 200 | | DALLAS | TX | 75209 | |
| 1060582 ONTARIO LTD | | 105 HEATHCOTE AVE | | | NORTH YORK | ON | M2L 2X5 | CANADA |
| 1099 PRO INC | | 23901 CALABASAS RD | STE 2080 | | CALABASAS | CA | 91302-4104 | |
| 112 45 LLC | | 102 10 METROPOLITAN AVE | STE 200 | | FOREST HILLS | NY | 11375 | |
| 1137751 ALBERTA INC | O A SMALL BUSINESS SPECIALISTS | UNIT 17 1215 LAKE SYLVAN DR S | | | CALGARY | AB | T2J 3Z5 | CANADA |
| 115214 CANADA LTEE AND LUCIO DORIO AND ASSOC | | 7856 SIMONNE | | | LA SALLE | QC | H8P 1W2 | CANADA |
| 117 GUY R BREWER REALTY LLC | | 102 10 METROPLITAN AVE STE 200 | | | FOREST HILLS | NY | 11375 | |
| 118 01 LLC | | 102 10 METROPOLITAN AVE | STE 200 | | FOREST HILLS | NY | 11375 | |
| 11908 BLUE RIDGE PARTNERS LLC | | 2600 GRAMD BLVD STE 700 | C O KESSINGER HUNTER AND COMPANY LC | | KANSAS CITY | MO | 64108 | |
| 1191 BOSTON ROAD CROP | | 12 LAWRENCE AVE | | | BROOKLYN | NY | 11230 | |
| 120 SUTPHIN LLC DO NOT USE | | 102 10 METROPOLITAN AVE | STE 200 | | FOREST HILLS | NY | 11375 | |
| 122 ONONDAGA LLC | | PO BOX 102 | | | PELLA | IA | 50219-0102 | |
| 123 COMPUTER GROUP | | 855 MATHESON BLVD E UNIT 2 | | | MISSISSAUGA | ON | L4W 4L6 | CANADA |
| 123HIRECOM | | 13777 BALLANTYNE CORPORATE PL | STE 250 | | CHARLOTTE | NC | 28277 | |
| 123HIRECOM | | 13950 BALLANTYNE CORPORATE PL | STE 300 | | CHARLOTTE | NC | 28277 | |
| 1255560 ONTARIO INC | | 41 COMMERCE PARK DR | UNIT C | | BARRIE | ON | L4N 8X1 | CANADA |
| 1289935 ONTARIO LTD | | PARK PLZ HOTEL | 5807 FERRY ST | | NIAGARA FALLS | ON | L2G 1S8 | CANADA |
| 13 ASSOCIATES LLC | | 181 S FRANKLIN AVE | STE 607 | | VALLEY STREAM | NY | 11581 | |
| 1305 VETERANS PARKWAY LLC | | WATERFRONT PARK PL STE 401 | 222 E WITHERSPOON ST | | LOUISVILLE | KY | 40202 | |
| 1310984 ONTARIO INC | | 42 DALBEATTIE AVE | | | TORONTO | ON | M9N 2Y7 | CANADA |
| 1460 LYELL LLC | | 259 ALEXANDER ST | | | ROCHESTER | NY | 14607 | |
| 1489494 ONTARIO INC | O A MAGNETSIGNS BARRIE | 842 PENETANGUISHENE RD | | | SPRINGWATER | ON | L9X 1Z1 | CANADA |
| 1499570 ONTARIO INC | | 430 WICKSTEAD AVE | | | NORTH BAY | ON | P1A 3H1 | CANADA |
| 1500 WABASH ASSOCIATES LLC | | ONE LAWRENCE SQUARE | | | SPRINGFIELD | IL | 62704 | |
| 1511 LEXINGTON AVENUE HDFC | | 1511 LEXINGTON AVE APT 8 | | | NEW YORK | NY | 10029 | |
| 1652185 ONTARIO INC | | 267 B10 800 STEELES AVE W | | | THORNHILL | ON | L4J7L2 | CANADA |
| 1662632 ONTARIO INC | | 5133 PERENNIAL DR | | | MISSISSAUGA | ON | L5M 7T6 | CANADA |
| 1678 NOSTRAND AVENUE BROOKLYN NY 11226 | | PO BOX 230 323 | | | BROOKLYN | NY | 11223 | |
| 1679772 ONTARIO INC | | 4 5004 TIMBERLEA BLVD | | | MISSISSAUGA | ON | L4W5C5 | CANADA |
| 1681940 ONTARIO INC | | GOLDMANCO | ATTN ZACH WOOD | 1989 LESLIE ST | TORONTO | ON | M3B 2M3 | CANADA |
| 1693377 ONTARIO INC | | 2756 PENETANGUISHENE RD | | | SPRINGWATER | ON | L9Z 1Z6 | CANADA |
| 17 N STATE LLC | | 55 E JACKSON 500 | | | CHICAGO | IL | 60604 | |
| 1702 LP | | 1103 N BROADWAY | | | SANTA ANA | CA | 92701 | |
| 1733 UNICO LLC | | PO BOX 222118 | | | GREAT NECK | NY | 11022 | |
| 1749 ASSOCIATES | | 2050 CTR AVE | STE 400 | | FORT LEE | NJ | 07024 | |
| 1789173 ONTARIO LTD | | 158 DUNLOP ST E | STE 201 | | BARRIE | ON | L4M 1B1 | CANADA |
| 1890305 ONTARIO LTD | | 1670 CAROLYN RD | | | MISSISSAUGA | ONTARIO | L5M 2E1 | CANADA |
| 1924923 ONTARIO INC | | 291 LAKEWOOD DR | | | AMHERSTBURG | ON | N9V 2Y8 | CANADA |
| 1COVERALL NORTH AMERICA INC | DBA COVERALL HEALTH BASED CLEANING SYSTEM | 2955 MOMENTUM PL | | | CHICAGO | IL | 60689 | |
| 1RWM.FLP | | PO BOX 758 | | | SHERMAN | TX | 75091 | |
| 1ST CAPITAL VENTURES INC DBA BRIDGELINE FINANCIAL | | 5055 CANYON CREST DR | STE 116 | | RIVERSIDE | CA | 92504 | |
| 1ST COMMERCIAL BANK OF FLORIDA | | 3505 W LAKEMARY BLVD | | | LAKE MARY | FL | 32746 | |
| 1ST FINANCIAL BANK | | PO BOX 1100 | | | NORTH SIOUX CITY | SD | 57049 | |
| 1ST IN ENTERTAINMENT | | 1528 21 AVE NW | | | CALGARY | AB | T2M 1L8 | CANADA |
| 1ST INDEPENDENT LEASING INC | | 3800 SW CEDAR HILL BLVD | STE 165 | | BEAVERTON | OR | 97005 | |
| 1ST MONEY CENTER | | 500 GRAPEVINE HWY STE 375 | | | HURST | TX | 76054 | |
| 1ST MONEY CENTER ESCROW | | 500 GRAPEVINE HWY STE 375 | | | HURST | TX | 76054 | |
| 1ST SHIELD INC | | 21 29 41ST ST 16 | | | ASTORIA | NY | 11105 | |
| 1STPAGECOM | | PO BOX 1742 | | | LODI | CA | 95241-1742 | |
| 2 GUYS GLASS INC | | 6100 MAIN ST 16 110 RIVIERA DR | | | MARKHAM | ON | L3R 5M1 | CANADA |
| 200 EAST FRONT LLC ET AL | | PO BOX 8685 | | | ELIZABETH | NJ | 07208 | |
| 201 EAST 116TH ST REALTY CORP | C O SILVER STAR PROPERTIES | 350 5TH AVE STE 6908 | | | NEW YORK | NY | 10118 | |
| 201 EAST 116TH ST REALTY CORP | C O SILVER STAR PROPERTIES | 350 PENN PLZ STE 5305 | | | NEW YORK | NY | 10119 | |
| 201 MARKETING AND MEDIA | | 935 WOODLAND AVE | | | ORADELL | NJ | 07649-1333 | |
| 2012 USP HOLDING INC | DBA IDEAL CORPORATE MARKETING | 237 W 35TH ST STE 802 | | | NEW YORK | NY | 10001 | |
| 2013 FTA E FILE SYMPOSIUM | | 444 N CAPITOL ST NW | STE 348 | | WASHINGTON | DC | 20001 | |
| 2014 CHARLOTTE ST PATRICKS PARADE | | PO BOX 471322 | | | CHARLOTTE | NC | 28247 | |
| 2020 ACHIEVEMENTS INC APOLLO EMEKA | C O APOLLO EMEKA | 517 KING ST | | | MONROVIA | CA | 91016 | |
| 2020585 ONTARIO LTD | | 80 TORRAN RD | | | WOODBRIDGE | ON | L4L 2Y7 | CANADA |
| 2030621 ONTARIO LIMITED | | 43 TOWNWOOD DR | | | RICHMONDHILL | ON | L4E 4S9 | CANADA |
| 2058938 ONTARIO LTD | | 30 BREWSLAND CRES | | | THORNHILL | ON | L3T 7G7 | CANADA |
| 210 RIVINGTON REALTY HOLDINS LLC | | 17 STANTON ST 2 | | | NEW YORK | NY | 10002 | |
| 2116782 ONTARIO INC | C O SUNG JE PARK | 1925 CEDARHOLLOW BLVD | | | LONDON | ON | N5X 0C3 | CANADA |
| 2122999 ONTARIO INC | | 228 NIAGARA STONE RD | PO BOX 941 | | NIAGARA ON THE LAKE | ON | L0S 1J0 | CANADA |
| 2123579 ONTARIO INC | | 291 MAIN ST | UNIT 2 STE 313 | | WASAGA BEACH | ON | L9Z 0E8 | CANADA |
| 21252549 ONTARIO LTD | | 7575 OAK SCHOOL RD | ATTN KEN WORDEN | | ORONO | ON | L0B 1M3 | CANADA |
| 215 BANDERA ASSOCIATES LLC | | 12100 LOOP 1604 E | STE 204 | | SAN ANTONIO | TX | 78232 | |
| 21ST CENTURY TAX CONSULTANTS INC | | PO BOX 2359 | | | DAYTON | NV | 89403 | |
| 2201 CHARLES LLC | | PO BOX 648 | | | RIDERWOOD | MD | 21139 | |
| 2207848 ONTARIO INC | | 12 LA ROSE CPIRT | | | BRAMPTON | ON | L6Z 2T8 | CANADA |
| 2212236 ONTARIO INC | | 4460 ANDIRON CT | | | MISSISSAUGA | ON | L5V1C8 | CANADA |
| 222 CAMP WISDOM LP | C O FRANKS REAL ESTATE | 8100 LOMO ALTO STE 235 | | | DALLAS | TX | 75225 | |
| 2263264 ONTARIO INC | | 22 KELWAYS CIR | | | BRAMPTON | ON | L6T 0G6 | CANADA |
| 2300 2310 ACP OWNER LLC | | 1465 A FLATBUSH AVE | | | BROOKLYN | NY | 11210 | |
| 2355849 ONTARIO LIMITED | | PO BOX 982 | | | BARRIE | ON | L4M 5E1 | CANADA |
| 2366667 ONTARIO INC | C O BRAN BRUNTON | 465 CENTRAL AVE | | | FORT ERIE | ON | L2A 3T8 | CANADA |
| 2390635 ONTARIO LIMITED | | 39 STARGELL DR | | | WHITBY | ON | L1N 7X4 | CANADA |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 1 of 190

STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 24 OUTDOORCOM | | 1707 SUMMIT AVE | STE 202 | | RICHMOND | VA | 23230 | |
| 2404 SHR LLC DO NOT USE | | 2404 STOCKTON HILL RD | STE A | | KINGMAN | AZ | 86401 | |
| 247 LINKS CORPORATION | | PO BOX 266 | | | ALBERNI | BC | V9Y 7M7 | CANADA |
| 2644 RIVER ROAD PROPERTIES LLC | | 2644 RIVER RD STE 5 | | | EUGENE | OR | 97404 | |
| 26685594 ONTARIO LIMITED | | 4555 DONNEGAL DR | | | MISSISAUGA | ON | L5M 4H3 | CANADA |
| 275A OWNER LLC DBA SEED MONEY | | 3447 MILBURN AVE | | | BALDWIN | NY | 11510 | |
| 2945 DUNDAS STREET INC | | 1379 CLEARWATER CREST | | | OAKVILLE | ON | L6H 7J7 | CANADA |
| 2M AND 3D LTD DBA TWIN FOUNTAIN PLAZA | | PO BOX 91973 | | | AUSTIN | TX | 78709 | |
| 3 CLICK VENTURES INC DBA AVENUE LINK | | 10975 GRANDVIEW DR | STE 330 | | OVERLAND PARK | KS | 66210 | |
| 3 LITTLE BIRDS 4 LIFE | | PO BOX 187 | | | COLLINSVILLE | IL | 62234 | |
| 300251 ALBERTA LTD | | PO BOX 11876 MAIN STATION | | | EDMONTON | AB | T5J 3L1 | CANADA |
| 301 W BALTIMORE PIKE LLC | C O CJL PROPERTIES | PO BOX 83 | | | CHADDS FORD | PA | 19317 | |
| 3188825 CANADA INC | ATTN LEIGH DUSSAULT | 5575 DE LA VERENDRYE | | | MONTREAL | QC | H4E 3R6 | CANADA |
| 320 EAST 204 LLC | | 232 BROADWAY ST | STE 400 | | BROOKLYN | NY | 11211 | |
| 3201 GENTILLY LLC | | 2015 MAGAZINE ST | | | NEW ORLEANS | LA | 70130 | |
| 3202 CHURCH LLC | | PO BOX 230 323 | | | BROOKLYN | NY | 11223 | |
| 3440 LLC | | PO BOX 57 | | | BRONXVILLE | NY | 10708 | |
| 351 AUDOBON LLC | | RETTNER BLDG MGMT CORP | 30 CHURCH ST STE 4 | | NEW ROCHELLE | NY | 10801 | |
| 358909 ONTARIO LIMITED | C O NORASH INVESTMENT LTD | 149 KING ST 2ND FL | | | LONDON | ON | N6A 1C3 | CANADA |
| 360PARTNERS HOLDINGS LP DBA 360CONNECT LP | | 5926 BALCONES DR | STE 130 | | AUSTIN | TX | 78731 | |
| 369 PENINSULA BLVD CORP | | 369 PENINSULA BLVD | | | HEMPSTEAD | NY | 11550 | |
| 3829 BROADWAY LLC | C O CHARLES DUNN RES INC | 800 W 6TH ST STE 600 | | | LOS ANGELES | CA | 90017 | |
| 39495 YUKON INC | | BOX 21185 | | | WHITEHORSE | YT | Y1A 6R1 | CANADA |
| 3G TAX CORP | | 35 ROGERS CIR | | | BRAINTREE | MA | 02184 | |
| 3Q DIGITAL INC | | 25 E WASHINGTON ST | STE 420 | | CHICAGO | IL | 60602 | |
| 4 PILLAR CONSULTING LLC | | 689 STARK TERRACE | | | BALLSTON SPA | NY | 12020 | |
| 4 STATES ADVERTISING | | 2660 E 32ND ST STE 101 | | | JOPLIN | MO | 64804 | |
| 401 MAIN LLC | | 619 BROADWAY ST | | | SEASIDE | OR | 97138 | |
| 401BZ INC | | UNIT 32 145 ROYAL CRESCENT CT | | | MARKHAM | ON | L3R 9Z4 | CANADA |
| 407ETR | | PO BOX 407 STATION D | | | SCARBOROUGH | ON | M1R 5J8 | CANADA |
| 4119 SYRACUSE HOLDINGS LLC | | 1274 49 ST 302 | | | BROOKLYN | NY | 11219 | |
| 416 ST PAUL STREET INC | | 100 ALEXANDER ST | | | ROCHESTER | NY | 14620 | |
| 4187415 CANADA INC | | 3200 HWY 7 | | | VAUGHAN | ON | L4K 5Z5 | CANADA |
| 4187415 CANADA INC | C O LEN SCLAFANI | 700 APPLEWOOD CRESCENT | | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 4310 4328 MAIN STREET LLC | C O THE EQUITY GROUP | 8 TALMADGE LN | | | STAMFORD | CT | 06905 | |
| 4343 N RANCHO DR LLC | | 6018 S DURANGO DR STE 110 | | | LAS VEGAS | NV | 89113 | |
| 4344 MAIN STREET BRIDGEPORT CORP | | C O 25 CRAIG LN | | | TRUMBULL | CT | 06611 | |
| 4344 MAIN STREET BRIDGEPORT CORPORATION | ATTN JOHN DIMARCO | 25 CRAIG LN | | | TRUMBULL | CT | 06611 | |
| 4353 LLC | | PO BOX 650037 | | | FRESH MEADOWS | NY | 11365 | |
| 44 MANAGEMENT INC | | 1626 MELROSE PKWY | | | NORFOLK | VA | 23508 | |
| 446342 ONTARIO LIMITED | HPI REALTY MANAGEMENT INC | 21 ST CLAIR AVE E STE 1201 | | | TORONTO | ON | M4T 1L9 | CANADA |
| 4761 BROADWAY ASSOCIATES LLC | | 145 HUGUENOT ST RM 503 | | | NEW ROCHELLE | NY | 10801 | |
| 48 HOUR CAPITAL LLC | | 800 ROUTE 146 | STE 175 | | CLIFTON PARK | NY | 12065 | |
| 4IMPRINT INC | | 25303 NEWTWORK PL | | | CHICAGO | IL | 60673-1253 | |
| 5 0 AIRPORT EXPRESS AND LIMOUSINE SERVICE | | 16 MITCHELL ST | | | ST CATHARINES | ON | L2R 3W4 | CANADA |
| 5 TALENTS INCDBA | | 626 HWY 126 | | | BRISTOL | TN | 37620 | |
| 501 B BOURBON LLC | | 503 BOURBON ST | | | NEW ORLEANS | LA | 70130 | |
| 502 E JED REALTY CORP | | 226 HOWE AVE | | | BRONX | NY | 10473 | |
| 530360 ONTARIO LIMITED | C O MONREAL PROPERTY MANAGEMENT | 4721 HWY 7 E | | | UNIONVILLE | ON | L3R 0M9 | CANADA |
| 531968 ONTARIO LTD OSHAWA | | 7575 OAK SCHOOL RD | | | ORONO | ON | L0M 1B0 | CANADA |
| 56 EXPRESSWAY LLC | C O NAI SULLIVAN GROUP | PO BOX 248855 | | | OKLAHOMA CITY | OK | 73124-8855 | |
| 565 WEST SIDE LLC | | 365 EGE AVE | | | JERSEY CITY | NJ | 07304 | |
| 58 MISSISSAUGA STREET INC | | 1018 EGLINTON AVE E | UNIT 5 | | MISSISSAUGA | ON | L4W 1K3 | CANADA |
| 585562 BC LTD | C O SEVENOAKS SHOPPING CENTRE | 32900 S FRASER WAY | STE 201 | | ABBOTSFORD | BC | V2S 5A1 | CANADA |
| 5909 15TH NW ASSOC LLP | | PEVCO | 14234 207TH PL NE | | WOODINVILLE | WA | 98077 | |
| 5TH AVENUE LEADS | | 1288 VERDE DR STE 3 | | | NAPLES | FL | 34104 | |
| 615 MUSIC | | 1030 16TH AVE S | | | NASHVILLE | TN | 37212 | |
| 615636 SASKATCHEWAN LTD | | 294 208 PORTAGE AVE | | | WINNIPEG | MB | R3C 0B9 | CANADA |
| 651047 BC LTD | | 3406 RIVERVIEW RD | | | PRINCE GEORGE | BC | V2K 4Y8 | CANADA |
| 651047 BC LTD WESTWOOD PLAZA | | 3406 RIVERVIEW RD | | | PRINCE GEORGE | BC | V2K 4K8 | CANADA |
| 651407 BC LTD | ATTN SAM MANHAS | 100 S TABOR BLVD | | | PRINCE GEORGE | BC | V2M 5T4 | CANADA |
| 6603310 MANITOBA LTD | O A TWO SMALL MEN WITH BIG HEARTS | 275 GORDON AVE | | | WINNIPEG | MANITOBA | R2L 0L7 | CANADA |
| 665741 NB INC | | 85 THREE BROOKS LN | | | ANFIELD | NB | E7G 3Z6 | CANADA |
| 674658 ONTARIO LIMITED | | 6 HAMILTON CT | | | COBOURG | ON | K9A 1B1 | CANADA |
| 676 GRAND STREET LLC | | 31 BUSHWICK AVE | | | BROOKLYN | NY | 11211 | |
| 687830 BC LTD | | ROYAL LEPAGE FRASER | 27233 FRASER HWY | | ALDERGROVE | BC | V4W 3P9 | CANADA |
| 69TH STREET LTD | DBA MGM PROPERTIES | 5080 SHOREHAM PL STE 202 | | | SAN DIEGO | CA | 92122 | |
| 705 ELECTRIC | | 369 ESSA RD 7 | | | BARRIE | ON | L4N 9C8 | CANADA |
| 720 CHURCH STREET LLC | C O PAUL PECK | PO BOX 2394 | | | NORFOLK | VA | 23501 | |
| 7506473 CANADA INC | | 3200 HWY 7 | | | VAUGHN | ON | L4K 5Z5 | CANADA |
| 7775 BAYMEADOWS WAY | | 1105 SCHROCK RD STE 204 | | | COLUMBUS | OH | 43229 | |
| 786458 ALBERTA INC | | GLENMORE COMMERCE CT | 727 6TH AVE SW | | CALGARY | ALBERTA | T2P 0V1 | CANADA |
| 796 GRAND ST LLC | | 1160 DEAN ST 60 DR | | | REGO PARK | NY | 11374 | |
| 798 TREMONT HOLDING LLC | | 410 E 138TH ST | | | BRONX | NY | 10454 | |
| 804 SIGNS LLC | | 10978 RICHARDSON RD | STE B | | ASHLAND | VA | 23005 | |
| 823981 ONTARIO LTD | ATTN ROB COLAROSSI | 4389 RUE STE ANNE | | | WINDSOR | ON | N9A 2E2 | CANADA |
| 8312 BURNET ROAD LLC | | 109 E 10TH ST STE 300 | THE WOOTEN BLDG | | AUSTIN | TX | 78701 | |
| 8400 BEECHMONT AVE LLC KFM PROPERTIES LLC AND MIDWAY CENTER LLC | C O COLLIERS INTERNATIONAL GREATER CINCINNATI | 425 WALNUT ST STE 1200 | | | CINCINNATI | OH | 45202 | |
| 9238 6606 QUEBEC INC | | 135 ST BERLIOZ 1M | | | VILLE VERDUN | QC | H3E 1G6 | CANADA |
| 9269 5147 QUEBEC INC | | 4389 RUE STE ANNE | | | PIERREFONDS | QUEBEC | H9H 2Z5 | CANADA |

STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 93 OCTANE | | 23 W BROAD ST | STE 303 | | RICHMOND | VA | 23220 | |
| 947 STAR FM Q COUNTRY 915FM | | 624 14TH ST E | | | BRANDON | MB | R7A 7E1 | CANADA |
| 9GLOBAL INC | | 1318 UNIVERSITY DR | | | MENLO PARK | CA | 94025 | |
| A 1 BACKFLOW LLC | | PO BOX 456 | | | BRADFORD | AR | 72020 | |
| A 1 BROADCAST LLC | | 2030 POWERS FERRY RD | STE 400 | | ATLANTA | GA | 30339 | |
| A 1 NATIONAL LOCK AND ALARM | | 2515 NOTRE DAME | | | LACHINE | QUEBEC | H8S 2G8 | CANADA |
| A 1 PLUMBING OF BALTIMORE INC | | 714 REDWOOD DR | | | WESTMINSTER | MD | 21157 | |
| A 1 SIGNS | | 3950 METROPOLITAN ST | | | NEW ORLEANS | LA | 70126 | |
| A AND A CONTRACT CUSTOMS BROKERS LTD | | 120 176TH ST STE 101 | | | SURREY | BC | V3S 9S2 | CANADA |
| A AND B MARKET LLC | ATTN BILL MUNACO | 13240 E MCNICHOLS RD | | | DETROIT | MI | 48205 | |
| A AND B PROPERTIES INC | ATTN JACQUELYN PHILLIPS | 33 LONO AVE STE 295 | | | KAHULUI | HI | 96732 | |
| A AND E SIGNS AND LIGHTING LLC | | PO BOX 76460 | | | HIGHLAND HEIGHTS | KY | 41076 | |
| A AND J SPECIALTY SERVICES LLC | DBA A AND J PROPERTY RESTORATION | 720 LITTLE POTATO WAY | | | DEFOREST | WI | 53532 | |
| A AND M GREEN FAMILY PTNR | DBA MECCA MGMT | 1045 N MAIN ST 7B | | | BOWLING GREEN | OH | 43402 | |
| A AND M TAX SERVICES CORP | | 288 ISLAND POINTE DR | | | MEDFORD | OR | 97504 | |
| A AND M TAX SERVICES CORP | DBA ANNETTE HOLMAN | 3268 SKY WAY | | | MEDFORD | OR | 97504 | |
| A AND N ELECTRIC COOPERATIVE | | PO BOX 290 | | | TASLEY | VA | 23441-0290 | |
| A AND R ENTERPRISES LLC | | PO BOX 2014 | | | KIMBALL | TN | 37347 | |
| A BOOKS MIND LLC | | PO BOX 272847 | | | FORT COLLINS | CO | 80527 | |
| A CHANCE TO LEARN | | PO BOX 820423 | | | NORTH RICHLAND HILLS | TX | 76182 | |
| A CLEAN BAY PLUMBING AND DRAIN CLEANING INC | | 3300 ELMHURST LN | | | PORTSMOUTH | VA | 23701 | |
| A DRIECT CONNECTION | | 2248 M DABNEY RD | | | RICHMOND | VA | 23230 | |
| A KID AGAIN INC | | 3012 GLENMORE AVE | STE 14 | | CINCINNATI | OH | 45238 | |
| A L HOFAKER INC INSURANCE | | 80 WOLF RD | | | ALBANY | NY | 12205-2671 | |
| A MAGIC MOVER | | 5052 SOUTHERN BLVD | | | VIRGINIA BEACH | | | |
| A MILLION THANKS | C O ORANGE LUTHERAN HIGH SCH | 2222 N SANTIAGO BLVD | | | ORANGE | CA | 92867 | |
| A PLUS PERSONNEL | | 6095 INDIAN RIVER RD | STE 200 A | | VIRGINIA BEACH | VA | 23464 | |
| A PRO | | 5505 CONNECTICUT AVE NW 254 | | | WASHINGTON | DC | 20015 | |
| A PROFESSIONAL PROCESS SERVICE | | 1 SAN JOSE PL | STE 4 | | JACKSONVILLE | FL | 32257 | |
| A ROY L TRIBUTE PRODUCTIONS | | 6 HENRY ST | | | ST THOMAS | ON | N5R 3L4 | CANADA |
| A SMITH PLUMBING COMPANY | | 808 THE CAPE BLVD | | | WILMINGTON | NC | 28412 | |
| A STUDENT STAFFING INC | | 4235 W LOVERS LN | | | DALLAS | TX | 75209 | |
| A TAX INC | | 904 VALLEY DR | | | WATERTOWN | WI | 53098 | |
| A THRU Z SUMMONS INC | C O MR KEN MYREE | 155 W CONGRESS STE 608 | | | DETROIT | MI | 48226 | |
| A Z SUMMONS BILLING | | 155 W CONGRESS | STE 608 | | DETROIT | MI | 48226 | |
| A1 SHREDDING AND RECYCLING | | 1791 W OAK PKWY | STE 2 | | MARIETTA | GA | 30062 | |
| A4D LLC | | 6965 EL CAMINO REAL 105 441 | | | CARLSBAD | CA | 92009 | |
| AA OPTIMAL TAX | ATTN GONGSHU HUANG | 289 LAKESHORE RD E | | | MISSISSAUGA | ON | L5G 1H3 | CANADA |
| AAA INTEGRITY PROPERTY MANAGEMENT LLC | ATTN SHERI BERND | 5512 E VISTA DEL AMIGO | | | ANAHEIM | CA | 92807 | |
| AARON ADAM HOLDINGS INC | | 90 RIVIERA DR | | | MARKHAM | ON | L3R 5W1 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| AARON INVESTIGATIONS AND RESEARCH | | 5410 E EXSCONDIDO CIR | | | MESA | AR | 85206 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| AARONS LOCK AND KEY INC | | 30870 JOHN R RD | | | MADISON HEIGHTS | MI | 48071 | |
| AARONS RENTS VA | | 3517 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23452 | |
| AARROW ADVERTISING | | 91 COUGARTOWN CLOSE SW | | | CALGARY | AB | T3H 0B3 | CANADA |
| AARSHAW ELECTRIC | | 4841 CULLEN RD | | | VIRGINIA BEACH | VA | 23455 | |
| AASEN PUBLISHING DBA QUICK QUARTER | | 11 MAIN ST | | | RAPID CITY | SD | 57701 | |
| AB CONTRACTING | | 189 S OXFORD DR | | | NEWARK | DE | 19702 | |
| AB INVESTIGATIONS INC | | 1007 NE 26 AVE | | | HALLANDALE BEACH | FL | 33009 | |
| ABA JAX | DBA JACKSONVILLE GIANTS | 1010 E ADAMS STREETSUITE 112 | | | JACKSONVILLE | FL | 32202 | |
| ABACUS IT | | 2 QUEENS LN | | | MEDFORD | NJ | 08055 | |
| ABACUS OF HAMPTON ROADS MANAGE | | 3912 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23462 | |
| ABC FIRE AND SAFETY EQUIPMENT LTD | | UNIT 9 846 MARION ST | | | WINNIPEG | MB | R2J 0K4 | CANADA |
| ABC FIRE AND SAFETY INC | | PO BOX 922 | | | BELOIT | WI | 53512-0922 | |
| ABC FIRE SAFETY | | 411 3C 44 AVE | | | CAMROSE | AB | T4V 5H2 | CANADA |
| ABC GLOBAL SERVICES LLC | | 156 BARRETT ST | | | SCHENECTADY | NY | 12305 | |
| ABC LEGAL SERVICES | | 633 YESLER WAY | | | SEATTLE | WA | 98104 | |
| ABC PLUMBING INC | | 128 MCDONALD DR | | | HINESVILLE | GA | 31313 | |
| ABCO | | 2480 LAWRENCE AVE E | | | TORONTO | ON | M1P 2R7 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ABE INVESTIGATIONS | | 156 OLD NAZARETH PIKE E | | | BETHLEHEM | PA | 18020 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ABELL PEST CONTROL | | 200 TIFFIELD RD | UNIT 107 | | SCARBOROUGH | ON | M1V 5J1 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ABISTAR GROUP LLC | DBA FRANCHISE BUSINESS REVIEW | 125 BREWERY LN STE 5 | | | PORTSMOUTH | NH | 03801 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ABLER COMMUNICATIONS | | PO BOX 5744 | | | VIRGINIA BEACH | VA | 23471 | |
| ABOINGO SERVICESS | | 981 RIDDER PARK DR | | | SAN JOSE | CA | 95131 | |
| ABRAHAM COHEN DBA COLLINS CASH INC | | 601 OCEAN PKWY 86 | | | BROOKLYN | NY | 11218 | |
| ABRAHAM MISSION STREET LLC | ATTN CHARLES ABRAHAM | 431 S CAPITOL AVE | | | LANSING | MI | 48933 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ABRAMS AND BAYLISS LLP | | 20 MONTCHANIN RD STE 200 | | | WILMINGTON | DE | 19807 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 3 of 190

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABS SCHOOL OF REAL ESTATE LLC | | 217 B CHESTNUT ST | | | NEWARK | NJ | 07105 | |
| ABSOLUTE SOLUTIONS | | 201 E ARMY TRAIL RD STE | | | BLOOMINGDALE | IL | 60108 | |
| ABSOPURE WATER COMPANY | | DEPT 932522 | PO BOX 701760 | | PLYMOUTH | MI | 48170 | |
| AC3 REAL ESTATE INC | | 704 MIRA MONTE PL | | | PASADENA | CA | 91101 | |
| ACAC INC | | PO BOX 2038 | | | CLEVELAND | TN | 37320-2038 | |
| ACADEMAP LLC | DBA PHOSTER TECH | 445 E CARMEL ST STE B | | | SAN MARCOS | CA | 92078 | |
| ACADEMY MOVING SERVICES | | 71 BURNETT AVE | | | WINNIPEG | MB | R2G 1C2 | CANADA |
| ACADIA MOB HOLDING COMPANY II LLC | DBA AMCB EDEN SQUARE LLC | 411 THEODORE FREMD AVE STE 300 | | | RYE | NY | 10580 | |
| ACADIA WOODS PARTNERS LLC | | 77 BEDFORD RD | | | KATONAH | NY | 10536-2141 | |
| ACB ELECTRICAL AND WELDING | | 1038 STAINES ST | | | FENWICK | ON | L0S 1C0 | CANADA |
| ACC BUSINESS | | PO BOX 13136 | | | NEWARK | NJ | 07101-5636 | |
| ACCE | | CMP EVENTS REGISTRATION | 600 HARRISON ST 6TH FLR | | SAN FRANCISCO | CA | 94107 | |
| ACCEL CAPITAL INC | | 65 W 36TH ST | | | NEW YORK | NY | 10018 | |
| ACCELERATION SHREDDING | | 10095 85 AVE | PO BOX 6866 | | FORT ST JOHN | BC | V1J 4J3 | CANADA |
| ACCENT GRAPHICS | | 523 E ROCK ISLAND | | | GRAND PRAIRIE | TX | 75050 | |
| ACCESS DEVELOPMENT | | 1012 W BEARDSLEY PL | | | SALT LAKE CITY | UT | 84119 | |
| ACCESSIBLE360 LLC | | 1422 W LAKE ST | STE 314 | | MINNEAPOLIS | MN | 55408 | |
| ACCOUNTABILIT LLC | | 8660 E HARTFORD DR STE 110 | | | SCOTTSDALE | AZ | 85255 | |
| ACCOUNTANTS MEDIA GROUP | | PO BOX 71633 | | | CHICAGO | IL | 60694-3900 | |
| ACCOUNTANTS ON CALL | | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-0155 | |
| ACCOUNTEMPS | | PO BOX 70207 | STATION A | | TORONTO | | M5W 2X5 | CANADA |
| ACCOUNTEMPS CAROL STREAM | | PO BOX 6248 | | | CAROL STREAM | IL | 60197-6248 | |
| ACCOUNTING STORE THE | | 4575 BONNEY RD | | | VIRGINIA BEACH | VA | 23462 | |
| ACCOUNTING TODAY | | PO BOX 530 | | | CONGERS | NY | 10920-0530 | |
| ACCOUNTWARE | ATTN CARLA | PO BOX 43230 | | | CINCINNATI | OH | 45243-0230 | |
| ACCRA LOCK AND SAFE CO LTD | | 565 13TH ST E | | | PRINCE ALBERT | SK | S6V 1E5 | CANADA |
| ACCREDITED BUSINESS SOLUTIONS LLC | | 131 SUNNYSIDE BLVD | STE 108 | | PLAINVIEW | NY | 11803 | |
| ACCRESCENT FINANCIAL LTD | ATTN WAYNE BLACKMERE | 5 FIRST ST | | | ORANGEVILLE | ON | L9W 2G5 | CANADA |
| ACCS MAKETING LLC | | 2429 W BROAD ST | | | COLUMBUS | OH | 43204 | |
| ACCUITY INC | | PO BOX 9519 | | | NEW YORK | NY | 10087-4519 | |
| ACCURATE CONTROL EQUIPMENT INC | | PO BOX 533 | | | FAIRHOPE | AL | 36533 | |
| ACCURATE DOCUMENT DESTRUCTION | A WASTE CONNECTIONS COMPANY | PO BOX 535233 | | | PITTSBURGH | PA | 15253-5233 | |
| ACCURATE INSTALLATIONS AND MOVING SERVICES | | 1124 B KINGWOOD AVE | | | NORFOLK | VA | 23502 | |
| ACCURATE INVESTIGATIONS SERVICES | C O TOM FIELDS | 1650 MARKET ST STE 12 | | | AKRON | OH | 44313 | |
| ACCUSTAFF | | PO BOX 7247 8190 | | | PHILADELPHIA | PA | 19170-8190 | |
| ACE CASH EXPRESS | | 1231 GREENWAY DR | STE 600 | | IRVING | TX | 75038 | |
| ACE CASH EXPRESS | ATTN ASHAR HAKIM | 1231 GREENWAY DR STE 600 | | | IRVING | TX | 75038 | |
| ACE CASH EXPRESS | ATTN KAREY CRUMP | 1231 GREENWAY DR 600 | | | IRVING | TX | 75038 | |
| ACE CHAIR RENTAL AND SALES LTD | | 1730 HALL AVE | | | WINDSOR | ON | N8W 2L4 | CANADA |
| ACE FIRE SYSTEMS INC | | 1062 SO MAIN ST | | | LAS VEGAS | NV | 89101 | |
| ACE OFFICE SOLUTIONS INC | | 545 KING ST W | | | TORONTO | ON | M5V 1M1 | CANADA |
| ACE SIGN AND SERVICE LTD | | 1430 CHURCH AVE | | | WINNIPEG | MANITOBA | R2X 1G4 | CANADA |
| ACERRA FERDINANDO | | 3285 DALY ST | | | DALZELL | SC | 29040 | |
| ACF LLC | | 955 DEEP VALLEY DR | STE 2673 | | PALOS VERDES | CA | 90274 | |
| ACF PROPERTITY MANAGMENT INC | | 12411 VENTURE BLVD | | | NORTH HOLLYWOOD | CA | 91604 | |
| ACHDP LLC | | 2202 N WESTSHORE BLVD | STE 200 | | TAMPA | FL | 33607 | |
| ACHIEVE YOUR DREAMS FRANCHISE CONSULTING | TIFFANY DODSON | 3576 SUMMERFIELD LN | | | WINSTON SALEM | NC | 27106 | |
| ACHILLES GUARD INC | DBA CRITICAL WATCH | 4201 SPRING VALLEY RD STE 1400 | | | DALLAS | TX | | |
| ACI PAYMENTS INC | | PO BOX 418410 | | | BOSTON | MA | 02241 | |
| ACKER FAMILY 2012 GIFT TRUST | C O ADAM BLANK | 1 BROMLEY CT | | | SYOSSET | NY | 11791-4640 | |
| ACKERLEY MEDIA GROUP INC | | 351 ELLIOT AVE W | | | SEATTLE | WA | | |
| ACM MANAGEMENT SERVICES LTD | | 210 1140 HOMER ST | | | VANCOUVER | BC | V6B 2X6 | CANADA |
| ACME SIGN COMPANY | | 1136 FLETCHER ST | | | DALLAS | TX | 75223 | |
| ACORN | | 1024 ELYSIAN FIELDS AVE | | | NEW ORLEANS | LA | 70177 | |
| ACORN NOTARY SUPPLY | | 1506 TOMLYNN ST | PO BOX 6971 | | RICHMOND | VA | 23230 | |
| ACP FUNDINGS DBA HAL HOLDINGS WORLDWIDE | | 223 WALL ST 375 | | | HUNTINGTON | NY | 11743 | |
| ACQUIRE CROWD | | 4041 MACARTHUR BLVD | | | NEWPORT BEACH | CA | 92660 | |
| ACQUIRED INFORMATION | | 804 WALTON GREEN WAY NW | | | KENNESAW | GA | 30144 | |
| ACT 1 TEMPORARIES INC | | 1395 E DUBLIN GRANVILLE RD | STE 111 | | COLUMBUS | OH | 43229 | |
| ACT CERTIFIED CONSULTANTS OF VIRGINIA INC | | 3117 W CLAY ST | STE 14 | | RICHMOND | VA | 23230 | |
| ACT COMPUTER CONSULTING CO | | 520 DENISON ST | | | MARKHAM | ON | L3R 5G8 | CANADA |
| ACT DEVELOPMENT | | 7903 MANSLICK RD | | | LOUISVILLE | KY | 40214 | |
| ACT ON SOFTWARE INC | | DEPT LA 24026 | | | PASADENA | CA | 91185-4026 | |
| ACTION INVESTIGATORS | ATTN RICHARD COOPER | 1509 S SMITH RD 25 | | | CHATTANOOGA | TN | 37412 | |
| ACTION LOCK | | 2 1232 MOSLEY ST | | | WASAGA BEACH | ON | L9Z 2E5 | CANADA |
| ACTION PAVING AND CONSTRUCTION INC | | 2500 ENGAGEMENT CT | STE 102 | | VIRGINIA BEACH | VA | 23453 | |
| ACTION PLUS SIGN CO | | 6955 146TH ST | | | APPLE VALLEY | MN | 55124 | |
| ACTION PROCESS SERVICE LLC | | PO BOX 5383 | | | WENATCHEE | WA | 98807 | |
| ACTION REMODELING | ATTN JERROLD S GORDON | 3456 TIGARD AVE | | | BILLINGS | MT | 59101 | |
| ACTIVE INSIGHTS LLC | | 1919 S SUSAN ST | | | SANTA ANA | CA | 92704 | |
| ACTIVECAMPAIGN LLC | | 1 N DEARBORN | 5TH FL | | CHICAGO | IL | 60602 | |
| ACTIVEPROSPECT INC | | 4203 GUADALUPE ST | | | AUSTIN | TX | 78751 | |
| ACUMEN DATA SYSTEMS INC | | 2223 WESTFIELD ST | | | WEST SPRINGFILED | MA | 01089 | |
| AD ELECTRIC | | 6549 W 26TH ST | | | BERWYN | IL | 60402 | |
| AD NATIONAL | | 5565 STERRETT PL | 4TH FL | | COLUMBIA | MD | 21044 | |
| AD PRACTITIONERS LLC | | BANCO POPULAR DE PUERTO RICO | ATTN N CLAUDIOPO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| AD SAVE INC | | 91 CIRCLEWOOD DR | | | ST THOMAS | ON | N5P 0B2 | CANADA |
| AD SLATER | | 8651 WESTMINISTER HWY 327 | | | RICHMOND | BC | V7E 6J3 | CANADA |
| AD SOLUTIONS | | 653 W MICHIGAN ST | | | ORLANDO | FL | 32805 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 4 of 190

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ADAM DAYAN LIVING TRUST | | 701 N FT LAUDERDALE BLVD 602 | | | FT LAUDERDALE | FL | 33304 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ADAM MYERS PLUMBING INC | | 1329 HARPERS RD | STE 106 | | VIRGINIA BEACH | VA | 23454 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ADAM WINES DBA ADAM WINES CONSULTING | | 125 REMOUNT RD | STE C1 1035 | | CHARLOTTE | NC | 28203 | |
| ADAMS HARRIS REPORTING INC | | PO BOX 2867 | | | VIRGINIA BEACH | VA | 23450-2867 | |
| ADAMS INVESTORS REPORTING CORP DBA FYP FUNDING | | 2020 E 53RD ST | STE 2B | | BROOKLYN | NY | 11234 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ADAMS OUTDOOR ADVERTISING | | 1134 N GRAHAM ST | | | CHARLOTTE | NC | 28206 | |
| ADAMS OUTDOOR ADVERTISING LP | DBA ADAMS OUTDOOR ADERVTISING | 5547 E VIRGINIA BEACH BLVD | | | NORFOLK | VA | 23502 | |
| ADAMS SERVICES | | 808 AVATAR DR | | | VIRGINIA BEACH | VA | 23454 | |
| ADAMS SIGN SERVICE AND REPAIR LLC | | 625 N PARK AVE | PO BOX 379 | | BURLINGTON | NC | 27217 | |
| ADAMS STORAGE VILLAGE | | 1 ADAMS PL | | | VICTORIA | BC | V9B 6P6 | CANADA |
| ADCO ADVERTISING LTD | | 101 3811 EDMONTON TRAIL NE | | | CALGARY | AB | T2E 3P5 | CANADA |
| ADCO SIGNS INC | | 165 MARKET ST STE 6 | | | ONANCOCK | VA | 23417 | |
| ADD COMMUNICATIONS INC | | 500 COCHRANE DR | STE 2 | | MARKHAM | ONTARIO | L3R 8E2 | CANADA |
| ADDLEASE MCAP | | 5575 N SERVICE RD | STE 300 | | BURLINGTON | ON | L7L 6M1 | CANADA |
| ADECCO EMPLOYEMENT SERVICE LIMITED | | LOCKBOX T46033 | PO BOX 46033 | POSTAL STATION A | TORONTO | ONTARIO | M5W 4K9 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ADELPHIA BUSINESS SOLUTIONS | | PO BOX 931843 | | | ATLANTA | GA | 31193-1843 | |
| ADELPHIA MEDIA SERVICES | | CENTRAL REGION | 19 MIDDLEBROOK AVE | | STAUNTON | VA | 24401 | |
| ADENYO USA INC | | 130 SPADINA AVE 6TH FL | | | TORONTO | ON | M5V 2L4 | CANADA |
| ADGENICS LLC | | 95 NE 4TH AVE | UNIT 100 | | DELRAY BEACH | FL | 33483 | |
| ADGEO INC | | PO BOX 410077 | | | ST LOUIS | MO | 63141 | |
| ADGOOROO LLC | | 730 W RANDOLPH STE 100 | | | CHICAGO | IL | 60661 | |
| ADI COMPLIANCE CONSULTING INC | | 3919 OLD LEE HWY | STE 81 A | | FAIRFAX | VA | 22030 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ADISA SELIMOVIC | | 11301 HALIFAX DR | | | LOUISVILLE | KY | 40241 | |
| ADIVISE CAPITAL LLC | | 557 VISTA GRANDE | | | NEWPORT BEACH | CA | 92660 | |
| ADMIIN INC | DBA PARO INC | 343 W ERIE 600 | | | CHICAGO | IL | 60654 | |
| ADNET INC | | 1100 GLENDON AVE | STE 1200 | | LOS ANGELES | CA | 90024 | |
| ADNOMIC LLC DBA MY BUSINESS FUNDED | | 1133 COLUMBIA ST | STE 105 | | SAN DIEGO | CA | 92101 | |
| ADOBE SYSTEMS INC | | 345 PARK AVE | | | SAN JOSE | CA | 95110 | |
| ADOBE SYSTEMS INCORPORATED | | 75 REMITTANCE DR | STE 1025 | | CHICAGO | IL | 60675-1025 | |
| ADP HOLDINGS INC | | 1429 HUNNINGDON WOODS BLVD | | | CHESAPEAKE | VA | 23320 | |
| ADP INC 842875 | | PO BOX 842875 | | | BOSTON | MA | 02284-2875 | |
| ADP LLC | | PO BOX 31001 1874 | | | PASADENA | CA | 91110-1874 | |
| ADP PAYROLL | ADP CHESAPEAK EP | 8094 SAND PIPER CIR STE A | | | WHITE MARSH | MD | 21236 | |
| ADP SCREENING AND SELECTION SERVICES | | PO BOX 645177 | | | CINCINNATI | OH | 45264-5177 | |
| ADP SCREENING AND SELECTION SERVICESINC | | PO BOX 645177 | | | CINCINNATI | OH | 45264-5177 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ADRIAN ISALGUE DBA LOCAL COMMUNITY LENDER LLC | | 3511 NW 18TH ST | | | MIAMI | FL | 33125 | |
| ADRIAN MATHAI DBA MYSTIC WEB SYSTEMS LLC | | 16655 VANOWEN ST 11 | | | VAN NUYS | CA | 91406 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ADROLL INC | | 2300 HARRISON ST | 2ND FL | | SAN FRANCISCO | CA | 94110 | |
| ADS ADVERTISING DELIVERY SER | | PO BOX 62605 | | | VIRGINIA BEACH | VA | 23466 | |
| ADS INTERNATIONAL INC | | 252 E 760 S | | | WELLSVILLE | UT | 84339 | |
| ADT SECURITY SERVICES 371878 | | PO BOX 371878 | | | PITTSBURGH | PA | 15250-7878 | |
| ADT SECURITY SERVICES CANADA INC | | 615 18TH ST SE | | | CALGARY | AB | T2E 6J5 | CANADA |
| ADT SECURITY SERVICES CANADA INC 8481 | | 8481 LANGELIER | | | MONTREAL | QC | H1P 2C2 | CANADA |
| ADT SECURITY SERVICES INC 371956 | | PO BOX 371956 | | | PITTSBURGH | PA | 15250-7953 | |
| ADT SECURITY SYSTEMS | | PO BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | |
| ADVANCE BUSINESS SYSTEMS WINDSOR INC | | 3290 JEFFERSON BLVD | | | WINDSOR | ON | N8T 2W8 | CANADA |
| ADVANCE CREDIT FUNDING CORPORATION | | 721 CORNELL RD | | | YPSILANTI | MI | 48197 | |
| ADVANCE DESIGNS | | 11415 SUNRISE GOLD CIR | STE 4 | | RANCHO CORDOVA | CA | 95742 | |
| ADVANCE DISTRIBUTION HERES THE SCOOP | | BAY 402 2903 KINGSVIEW BLVD | | | AIRDRIE | AB | T4A 0C4 | CANADA |
| ADVANCE ELECTRIC | | 2544 SPRINGHAVEN DR | | | VIRGINIA BEACH | VA | 23456 | |
| ADVANCE FUNDS NETWORK | | 464 KINGS HWY | 2ND FL | | BROOKLYN | NY | 11223 | |
| ADVANCE SMART LLC | | 2264 SILAS DEANE HWY | | | ROCKY HILL | CT | 06067 | |
| ADVANCE SOLAR SOLUTIONS | | 411 BELLE ISLE VIEW BLVD | | | WINDSOR | ON | N8S 3G2 | CANADA |
| ADVANCED SURVEILLANCE GROUP INC | | 40 MACOMB PL | STE 201 | | MT CLEMENS | MI | 48043 | |
| ADVANCED ATTORNEY SERVICES INC | | 3500 FIFTH AVE | STE 202 | | SAN DIEGO | CA | 92103 | |
| ADVANCED CAPITAL RESOURCE INC | | 11264 IRONWOOD RD | | | SAN DIEGO | CA | 92131 | |
| ADVANCED CAPITAL VENTURES LLC | | 4 BROWER AVE | | | WOODMERE | NY | 11598 | |
| ADVANCED DELIVERY SERVICE INC | | 3413 MAZUR DR | | | MELBOURNE | FL | 32901 | |
| ADVANCED DISPOSAL STATELINE PD | | PO BOX 743019 | | | ATLANTA | GA | 30374-3019 | |
| ADVANCED DOCUMENT DESTRUCTION LLC | | 529 32ND ST SE | | | GRAND RAPIDS | MI | 49548 | |
| ADVANCED FINANCIAL SERVICES INC | | 34008 9TH AVES | STE B 100 | | FEDERAL WAY | WA | 98003 | |
| ADVANCED INVESTIGATIVE SOLUTIONS INC | | PO BOX 6 | | | SIMPSONVILLE | KY | 40067 | |
| ADVANCED LOCK AND SECURITY LTD | | 87 CONSTABLE CT | | | LONDON | ON | N6G 3N7 | CANADA |
| ADVANCED MOVING AND TRANSPORT LTD | | PO BOX 723 ADELAIDE STATION | | | TORONTO | ONTARIO | M5C 2J8 | CANADA |
| ADVANCED TELCOM GROUP INC | | PO BOX 12039 | | | SALEM | OR | 97309 | |
| ADVANTAGE BUSINESS SYSTEMS | | 4653 MACLEOD TRAIL SW | | | CALGARY | AB | T2G 0A6 | CANADA |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 5 of 190

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVANTAGE CONFERENCE AND EXPO | | 3956 TOWN CTR BLVD | STE 540 | | ORLANDO | FL | 32837 | |
| ADVANTAGE CONFERENCE AND EXPO LLC | | 5187 RAYNOR AVE | | | LINTHICUM | MD | 21090 | |
| ADVANTAGE RELOCATION SYSTEMS | | 1005 SPINNEY DR | | | DAWSON CREEK | BC | V1G 1S6 | CANADA |
| ADVANTAX INC | | 200 W RIVER DR | | | ST CHARLES | IL | 60174 | |
| ADVANTEDGE CORP | | 710 AVE U | | | BROOKLYN | NY | 11223 | |
| ADVENTNET | | 5200 FRANKLIN DR | STE 115 | | PLEASANTON | CA | 94588 | |
| ADVENTURE 545 | | 223 TRIFUNOV CR | | | REGINA | SK | S4R 7C8 | CANADA |
| ADVERTISING BALLOON COMPANY LLC | | PO BOX 549 | | | ROSHARON | TX | 77583-0549 | |
| ADVERTISING ETC | | 2315 N WOODLAWN AVE STE 100 | | | METAIRIE | LA | 70002 | |
| ADVERTISING INC | | 4730 S FORT APACHE RD | STE 300 | | LAS VEGAS | NV | 89147 | |
| ADVERTISING VISUALS INC | | 847 SEAHAWK CIR 101 | | | VIRGINIA BEACH | VA | 23452 | |
| ADVO INC | | A3848 COLLECTION CTR DR | | | CHICAGO | IL | 60698 | |
| ADVOCATE SERVICES | | 3101 OAKES AVE | | | EVERETT | WA | 98201 | |
| ADVOCATES LLP | | 16TH FL ONE LONDON PL | 255 QUEENS AVE | | LONDON | ON | N6A 5R8 | CANADA |
| AECERO INC | | 2463 W LA PALMA AVE | STE 200 | | ANAHEIM | CA | 92801 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| AEGIS LOCKSMITHS | | 8045 ARGYLL RD | | | EDMONTON | ALBERTA | T6C 4A9 | CANADA |
| AEROTEK INC | | PO BOX 198531 | | | ATLANTA | GA | 30384-8531 | |
| AEROTEK PROFESSIONAL SERVICES DO NOT USE | | 3689 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| AEROTEK PROFESSIONAL SERVICES DO NOT USE | | 7301 PKWY DR | | | HANOVER | MD | 21076 | |
| AEROTEK PROFESSIONAL SERVICES IL DONT USE | | 3689 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| AFCO CREDIT CORP | | 4501 COLLEGE BLVD | STE 320 | | LEAWOOD | KS | 66211 | |
| AFCO CREDIT CORPORATION | | 5600 N RIVER RD | STE 400 | | ROSEMONT | IL | 60018 | |
| AFFILIATE ROI LLC | | 7300 W 110TH ST | STE 925 | | OVERLAND PARK | KS | 66210 | |
| AFFINITY CONSULTANTS LTD DBA AFFINITY MEMBER SERVICES | | 8 WET MAINT ST | SUIT 5 | | PATCHOGUE | NY | 11772 | |
| AFFINITY MERCHANT SERVICES INC | | 70 E SUNRISE HWY | STE 500 | | VALLEY STREAM | NY | 11581 | |
| AFFIRM | | PO BOX 720 | | | SAN FRANCISCO | CA | 94104 | |
| AFFORDABLE ADVERTISING | | 328 720 6TH ST | | | NEW WESTMINSTER | BC | V3L 3C5 | CANADA |
| AFFORDABLE BRICK REPAIR LLC | ATTN GRADY JEREMY JACKSON | 1609 TUFTS CT | | | VIRGINIA BEACH | VA | 23456 | |
| AFFORDABLE FLOORS INC | | 5788 WARD CT | | | VIRGINIA BEACH | VA | 23455 | |
| AFFORDABLE FLOORS SALES AND SERVICE INC | | 5741 BAYSIDE RD 108 | | | VIRGINIA BEACH | VA | 23455 | |
| AFFORDABLE OFFICE AND HOME SERVICES | ATTN JEFFREY HUBBARD | PO BOX 23355 | | | JACKSONVILLE | FL | 32241 | |
| AFFORDABLE SEPTIC SOLUTIONS INC | | PO BOX 676 | | | MELFA | VA | 23410-0676 | |
| AFG FUNDING LLC | | 2140 DIXIE HWY 207 | | | MIAMI | FL | 33133 | |
| AFL DISPLAY GROUP | | 4 89 CONNIE CRESCENT | | | CONCORD | ON | L4K 1L3 | CANADA |
| AFMK HOLDINGS INC | ATTN ACCOUNTS RECEIVABLE DEPT | 321 W 84TH AVE STE A | | | THORNTON | CO | 80260 | |
| AFNI INC | | PO BOX 3517 | | | BLOOMINGTON | IL | 61702-3517 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| AFTON ASSOCIATES LLC | | 244 MUSTANG TRAIL STE 6 | | | VIRGINIA BEACH | VA | 23452 | |
| AGARI DATA INC | | 950 TOWER LN | STE 2000 | | FOSTER CITY | CA | 94404 | |
| AGAVE ADVANTAGE LLC | | 15808 N 38TH PL | | | PHOENIX | AZ | 85028 | |
| AGAZI TSEGAI DBA GAZAROTTI GROUP LLC | | 431 E 154TH ST | | | BRONX | NY | 10455 | |
| AGE GRAPHICS | | 52231 STATE ROUTE 248 | | | LONG BOTTOM | OH | 45743 | |
| AGENT MEDIA CORPORATION | | 1235 CLEVELAND ST | STE 200 | | CLEARWATER | FL | 33755-4910 | |
| AGENT PINPOINT | | 1497 MAIN ST STE 246 | | | DUNEDIN | FL | 34698 | |
| AGM NEVADA LLC | DBA KABG FMKLVO FMKKSS FMKIOT FM | KKRG FM KJFA AM KJFA FM | PO BOX 2700 | | BAKERSFIELD | CA | 93303 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| AGORA LEASING AND MANAGEMENT LLC | | PO BOX 734 | | | PLAINFIELD | IN | 46168 | |
| AHLUWALIA BROTHERS HOLDING INC | | 4460 ANDIRON CT | | | MISSISSAUGA | ON | L5V 1C8 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| AHR COMMUNICATIONS INC | DBA ADMOBILE HAMPTON ROADS | 2901 S LYNNHAVEN RD STE 180 | | | VIRGINIA BEACH | VA | 23452 | |
| AHR PROPERTIES LP | | 1390 CHAIN BRIDGE RD 170 | | | MCLEAN | VA | 22101 | |
| AHS SECURITY SYSTEMS INC | | 185 FROBISHER DR UNIT 2A | | | WATERLOO | ON | N2V 2E6 | CANADA |
| AI MEDIA GROUP | | 483 10TH AVE STE 415 | | | NEW YORK | NY | 10018 | |
| AIA SERVICES LLC | | 8148 SOLUTIONS CTR | | | CHICAGO | IL | 60677-8001 | |
| AIA SERVICES LLC | D B A P3 PERILLI PROMOTIONAL PRODUCTS | 8148 SOLUTIONS CTR | | | CHICAGO | IL | 60677-8001 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| AIELLO GENERAL CONTRACTING | | 2214 BROWNSVILLE RD | | | PITTSBURGH | PA | 15210 | |
| AIG SPECIALTY INSURANCE COMPANY | | 500 W MADISON ST | STE 3000 | | CHICAGO | IL | 60661 | |
| AIM MEDIA TEXAS OPERATING LLC | DBA AIM MEDIA TEXAS | PO BOX 3267 | | | MCALLEN | TX | 78502-3267 | |
| AIMEE FRANKHOUSE TRUST | | 799 LAURELES GRADE | TRACY N MILLER TRUSTEE | | CARMEL VALLEY | CA | 93924 | |
| AINEEAMO INC | | 9509 NIGHTFALL DR | | | FRISCO | TX | 75035 | |
| AINOR SIGNS INC | | 5443 STATIONERS WAY | | | SACRAMENTO | CA | 95842 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| AIR AD PROMOTIONS | | PO BOX 202066 | | | ARLINGTON | TX | 76006 | |
| AIR ADVANTAGE | | 470 MCCORMICK BLVD | | | COLUMBUS | OH | 43213 | |
| AIRBORNE EXPRESS | | PO BOX 91001 | | | SEATTLE | WA | 98111 | |
| AIRDRIE ECHO | | 112 1ST AVE NE | | | AIRDRIE | AB | T4B 0R6 | CANADA |
| AIRGAS RETAIL SOLUTIONS | | 7407 114TH AVE N | STE 501 | | LARGO | FL | 33773 | |
| AIRGAS USA LLC | | PO BOX 676015 | | | DALLAS | TX | 75267-6015 | |
| AIRLINE SHOPPING CENTER PARTNERSHIP | | 1200 S CLEARVIEW PKWY SUIT 1166 | | | HARAHAN | LA | 70123 | |
| AIRPORT EXPRESS | | 3455 AZALEA GARDEN RD | | | NORFOLK | VA | 25313 | |
| AIRQUIP INC | | 830 LINDEN AVE | | | ROCHESTER | NY | 14625 | |
| AIRTIME MEDIA | | PO BOX 844656 | | | BOSTON | MA | 02284 | |
| AIRTOUCH CELLULAR | | PO BOX 660108 | | | DALLAS | TX | 75266-0108 | |
| AJ CONNECTION | | 1455 FERRELL RD | | | MONROEVILLE | NJ | 08343-2812 | |
| AJD DATA SERVICES INC | | 10 ALLSTATE PKWY | | | MARKHAM | ON | L3R 5P8 | CANADA |
| AJMD REALTY CORPORATION | | EMORY PARK PEOPLE S BANK | 102 N PRINCE ST | | AMERICUS | GA | 31709 | |
| AJMD MACON LLC | | 706 NOSTRAND AVE | | | BROOKLYN | NY | 11216 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 6 of 190

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AKERMAN LLP | | PO BOX 4906 | | | ORLANDO | FL | 32802 | |
| AKERMAN SENTERFITT | | PO BOX 4906 | | | ORLANDO | FL | 32802 | |
| AKITA OFFICE FURNITURE | | 603 DENISON ST | | | MARKHAM | ON | L3R 1B8 | CANADA |
| AKL LIMITED PARTNERSHIP | ATTN ACCOUNTS PAYABLE | 8 ERB ST W 2ND FL | | | WATERLOO | ON | N2L 1S7 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| AKSYS | | PO BOX 15719 | | | COLORADO SPRINGS | CO | 80935-5719 | |
| AL AZHAR SHRINE CIRCUS | | 105 4014 MACLEOD TRAIL SOUH | | | CALGARY | AB | T2G 2R7 | CANADA |
| ALABAMA DEPARTMENT OF REVENUE | | 50 N RIPLEY ST | | | MONTGOMERY | AL | 36130 | |
| ALABAMA DEPARTMENT OF REVENUE | | PO BOX 327320 | | | MONTGOMERY | AL | 36132-7320 | |
| ALABAMA DEPARTMENT OF REVENUE | | PO BOX 327320 | | | MONTGOMERY | AL | 36132-7790 | |
| ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION | PO BOX 327320 | | | MONTGOMERY | AL | 36132-7320 | |
| ALABAMA POWER | | PO BOX 368 | | | GARDENDALE | AL | 35071 | |
| ALAMEDA COUNTY SHERIFF DEPARTMENT | | 1225 FALLON ST | RM 104 | | OAKLAND | CA | 94612 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ALARM MASTERS MONITORING GROUP | | 900 102ND AVE | STE 101 | | DAWSON CREEK | BC | V1G 2B7 | CANADA |
| ALARMFORCE | | 675 GRAYRAY DR | | | TORONTO | ON | M9L 1R2 | CANADA |
| ALASKA ACES LLC | | 724 E 15TH AVE | | | ANCHORAGE | AK | 99501 | |
| ALASKA COMMUNICATIONS | | PO BOX 196666 | | | ANCHORAGE | AK | 99519-6666 | |
| ALASKA DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | | 11312 KENAI SPUR HWY | STE 2 | | KENAI | AK | 99611 | |
| ALASKA DEPARTMENT OF REVENUE UCP | UNCLAIMED PROPERTY PROGRAM | 333 WILLOUGHBY AVE | 11TH FL | | JUNEAU | AK | 99801 | |
| ALASKA DEPT OF REVENUE TAX DIVISION | | PO BOX 110420 | | | JUNEAU | AL | 99811-0420 | |
| ALASKA INVESTIGATION AGENCY | | PO BOX 240732 | | | ANCHORAGE | AK | 99524 | |
| ALASKA WASTE ANCHORAGE | | PO BOX 196097 | | | ANCHORAGE | AK | 99519-6097 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ALBA SPECTRUM CORPORATION | | 1715 W WABANSIA AVE | | | CHICAGO | IL | 60622 | |
| ALBANY BROADCASTING CO | | 6 JOHNSON RD | | | LATHAM | NY | 12110 | |
| ALBANY TIMES UNION | | PO BOX 26850 | | | LEIGH VALLEY | PA | 18002-6850 | |
| ALBANY UTILITIES | | PO BOX 1788 | | | ALBANY | GA | 31702-1788 | |
| ALBERT FISHER SR | DBA VALPAK OF SOUTHERN VIRGINIA | PO BOX 5572 | | | VIRGINIA BEACH | VA | 23477 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ALBERT PRUDEAUX DBA PEERPOINT CAPITAL GROUP INC | | 73 W MONROE ST | | | CHICAGO | IL | 60603 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ALBERTA RADIO GROUP | | 600 5241 CALGARY TRAIL S | | | EDMONTON | AB | T6H 5G8 | CANADA |
| ALBERTA TREASURY BOARD AND FINANCE | TAX AND REVENUE ADMINISTRATION | 9811 109 ST | | | EDMONTON | AL | T5K 2L5 | CANADA |
| ALBERTA WEEKLY NEWSPAPERS ASSOCIATION | | 800 4445 CALGARY TRAIL S | | | EDMONTON | AB | T6H 5R7 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ALBERTO RUVALCABA DBA IMPERIAL BUSINESS SOLUTIONS | | 823 ANCHORAGE PL | 47 | | CHULA VISTA | CA | 91914 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ALBRANSCO LLC | | 817 WINCHESTER RD | STE 150 | | LEXINGTON | KY | 40505 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ALD HOPE LLC | | 11603 ALDINE WESTFIELD RD | | | HOUSTON | TX | 77093 | |
| ALDEN SERVICES LLC | DBA MRHANDYMAN OF VIRGINIA BEACH | 800 SEAHAWK CIR | STE 122 A | | VIRGINIA BEACH | VA | 23452 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ALECTRA UTILITIES CORPORATION | | PO BOX 3700 | | | CONCORD | ON | L4K 5N2 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ALEKS MOVING CO | | 974 RENDEZVOUS E | | | WINDSOR | ON | N8P 1K5 | CANADA |
| ALERT LOGIC INC | | 1776 YORKTOWN ST | 7TH FL | | HOUSTON | TX | 77056 | |
| ALESCO | | 4575 VIA ROYALE | | | FORT MYERS | FL | 33919 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ALEXANDER KOSWENER DBA VANTAGE CAPITAL GROUP | | 12 MEADOW CT | | | MONTVILLE | NJ | 07045 | |
| ALEXANDER POOLE AND COMPANY INC | | 11 N PEARL ST | PO BOX 69 | | ALBANY | NY | 12207 | |
| ALEXANDERS ON THE BAY | | 4536 OCEAN VIEW AVE | | | VIRGINIA BEACH | VA | 23455 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ALFRED AND FABRIS STUDIOS INC | | 6 ROGERS BROOK E | | | ANDOVER | MA | 01810 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ALFRED WILLIAMS II DBA BRIDGE GAP FUNDING | | 23016 LAKE FOREST DR | | | LAGUNA HILLS | CA | 92653 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ALIANZA POR AMISTAD DE SAN ANTONIO | | 5239 STORMY SKIES | | | SAN ANTONIO | TX | 78247 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 7 of 190

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALIBABA INVESTMENTS LLC | | PO BOX 151465 | | | ARLINGTON | TX | 76015 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ALICE MAGIERSKI RECEIVER OF TAXES | | 3301 BROADWAY ST | | | CHEEKTOWAGA | NY | 14227 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ALICKSMITH GENERAL CONTRACTING | | 220 E LAWN RD | STE 10 | | NAZARETH | PA | 18064 | |
| ALIEN VAULT INC | | DEPT LA 24613 | | | PASADENA | CA | 91185-4613 | |
| ALIGN EXECUTIVE SEARCH | | 31601 COAST HWY | STE 100 | | LAGUNA BEACH | CA | 92651 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ALITHYA FINANCIAL SOLUTIONS INC | DBA ALITHYA RANZAL LLC | PO BOX 845183 | | | BOSTON | MA | 02284-5183 | |
| ALIXPARTNERS LLP | | 2000 TOWN CTR | STE 2400 | | SOUTHFIELD | MI | 48075 | |
| ALK VENTURES LLC DBA BYRON FUNDING | | 10275 COLLINS AVE | APT 1132 | | BAL HARBOUR | FL | 33154 | |
| ALL AMERICAN CALENDARS LLC | | 2348 W ANDREW JACKSON HWY 498 | | | MORRISTOWN | TN | 37814 | |
| ALL AROUND SIGN CO | | 291 STROOD AVE | | | WINNIPEG | MB | R2G 1A8 | CANADA |
| ALL BRITE SIGNS 2003 LTD | | 5212 55 ST | | | BONNYVILLE | AB | T9N 2K7 | CANADA |
| ALL BUSINESSCOM | | 75 REMITTANCE DR | STE 6393 | | CHICAGO | IL | 60675-6393 | |
| ALL COMFORT HEATING AND COOLING | | 89 SOVEREIGNS GALE | | | BARRIE | ON | L4N 0Y9 | CANADA |
| ALL CREDIT FUNDING LLC | | 4301 S FLAMINGO RD 106123 | | | DAVIE | FL | 33330 | |
| ALL GLASS AND MIRROR SERVICES LTD | | 487 WESTNEY RD S | UNIT 4 | | AJAX | ON | L1S 6W7 | CANADA |
| ALL LANGUAGES LTD | | 421 BLOOR ST E | STE 306 | | TORONTO | ON | M4W 3T1 | CANADA |
| ALL OUT SPORTS ACADEMY II | | 5837 JACQULYN DR | | | ZELLWOOD | FL | 32798 | |
| ALL PRO PLUMBING AND HEATING | | 1904 S QUINN ST | | | PRINCE GEORGE | BC | V2N 1X5 | CANADA |
| ALL SEASON WINDOW CLEANING | | 13Ü CORAL SPRINGS CIR NE | | | CALGARY | AB | T3J 3P5 | CANADA |
| ALL SOURCE FUNDING LLC | | 6143 JERICHO TURNPIKE | STE 207 | | COMMACK | NY | 11725-2809 | |
| ALL SOUTH ELECTRICAL CONSTRUCTORS INC | | 150 KELLI CLARK CT STE A | | | CARTERSVILLE | GA | 30121 | |
| ALL STAR FIRE SAFETY LLC | | 1131 W RENO AVE | | | OKLAHOMA CITY | OK | 73106 | |
| ALL STAR GLASS AND MIRROR INC | | 341 VILLAGE RD | | | VIRGINIA BEACH | VA | 23454 | |
| ALL STAR SIGNS | | 5113 55TH AVE | | | STONEY PINE | AB | T72188 | CANADA |
| ALL THAT IS CERTAIN LLC | DBA LIBERTY TAX SERVICE | 832 S ONEIDA ST | | | GREEN BAY | WI | 54304 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ALLAN BOYNTON MARKETING GROUP | | 6 SCHRODER CRES | | | GUELPH | ON | N1E 7B1 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ALLEGHENY POWER | | PO BOX 1458 | | | HAGERSTOWN | MD | 21741-1458 | |
| ALLEGIS GROUP DOLDINGS INC DBA TEKSYSTEMS INC | | 7437 RACE RD | | | HANOVER | MD | 21076 | |
| ALLEGIS GROUP HOLDING INC | | 7301 PKWY DR | DBA ASTON CARTER INC | | HANOVER | MD | 21076 | |
| ALLEGIS GROUP HOLDINGS INC | DBA AEROTEK INC | 7301 PKWY DR | | | HANOVER | MD | 21076 | |
| ALLEGIS GROUP HOLDINGS INC DBA MAJORLINDSEY AND AFRICA LLC | | 15208 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-5208 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ALLEN AME HOUSING CORPORATION | | 110 42 MERRICK BLVD | | | JAMAICA | NY | 11433 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ALLEN INVESTIGATIVE SERVICES | | PO BOX 543 | | | ELIZABETH CITY | NC | 27909 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ALLIANCE BENEFIT GROUP | | 3501 MASONS MILL RD | STE 505 | | HUNTINGDON VALLEY | PA | 19006 | |
| ALLIANCE COMMUNICATIONS INC | | 6100 N CICERO AVE | | | CHICAGO | IL | 60646 | |
| ALLIANCE FOR LUPUS RESEARCH | | 28 W 44TH ST | STE 501 | | NEW YORK | NY | 10036 | |
| ALLIANCE WORLDWIDE INVESTIGATIVE GROUP INC | | 4 HALFMOON EXECUTIVE PARK DR | | | CLIFTON PARK | NY | 12065 | |
| ALLIANT CAPITAL MANAGEMENT LLC | | 1965 SHERIDAN DR | STE 100 | | BUFFAO | NY | 14223 | |
| ALLIED CAPITAL GROUP LLC | | 4590 MAC ARTHUR BLVD | STE 500 | | NEWPORT BEACH | CA | 92660 | |
| ALLIED CAPITAL SERVICES | | 808 CANEY ST | | | CEDAR VALE | KS | 67024 | |
| ALLIED NATIONAL INC | HQ AND CENTRAL OPERATIONS | 440 REGENCY PKWY STE 134 | | | OMAHA | NE | 68114 | |
| ALLINSON CONSULTING | | 500 EMERY ST E | | | LONDON | ON | N6C 2G1 | CANADA |
| ALLLIANCE AVIATION GROUP LLC | | 637 PALM DR | | | OCOEE | FL | 34761 | |
| ALLMOVE MOBILE SHREDDING | | 170 EAGLE DR | | | WINNIPEG | MB | R2R 1V5 | CANADA |
| ALLOWAY INNOVATIONS | | 905 6TH ST SW | 612B | | WASHINGTON | DC | 20024 | |
| ALLPOINTS FIRE PROTECTION LTD | | 2133 S OGILVIE ST | | | PRINCE GEORGE | BC | V2N 1X2 | CANADA |
| ALLPOINTS INC | | 909 LUNT AVE | | | SCHAUMBURG | IL | 60193 | |
| ALLPRO ASSOCIATES LLC | | 4411 BEE RIDGE RD 232 | | | SARASOTA | FL | 34233 | |
| ALLSTAR KIA POMONA | | 8 RIO RANCHO RD | | | POMONA | CA | 91766 | |
| ALLSTATE BENEFITS | ATTN AMERICAN HERITAGE LIFE INSURANCE CO | PO BOX 650514 | | | DALLAS | TX | 75265 | |
| ALLSTATE FINANCIAL COMPANY | ATTN HAROLD WAINER | 321 VETERANS MEMORIAL BLVD 201 | | | METAIRIE | LA | 70005 | |
| ALLSTREAM CORP | C O T4622 | PO BOX 4622 STN A | | | TORONTO | ON | M5W 0J9 | CANADA |
| ALLTEL | | PO BOX 94255 | | | PALATINE | IL | 60094-4255 | |
| ALLTEL 9001908 | | PO BOX 9001908 | | | LOUISVILLE | KY | 40290-1908 | |
| ALLTEX STAFFING AND CONSULTING LLC DBA ABBA STAFFING AND CONSULTING | | 2350 AIRPORT FWY STE 130 | | | BEDFORD | TX | 76022 | |
| ALLURING ADVERTISING | | 16240 SALLY LN | | | RIVERSIDE | CA | 92504 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 8 of 190

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ALM MEDIA LLC | | PO BOX 782028 | | | PHILADELPHIA | PA | 19178-2028 | |
| ALM MEDIA LLC | DBA NATIONAL UNDERWRITER COMPANY | 120 BROADWAY 5TH FL | | | NEW YORK | NY | 10271 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ALMADEN NW LLC | | PO BOX 5898 | | | BELLINGHAM | WA | 98227 | |
| ALMOHAJER ALJADEED NEWSPAPER | | 737 OULETTE AVE STE 3 | | | WINDSOR | ON | N9A 6T2 | CANADA |
| ALPAUGH PLUMBING AND SUPPLY INC | | 9002 N NEBRASKA AVE | | | TAMPA | FL | 33604 | |
| ALPHA AND OMEGA BUILDING MAINTENANCE INC | | 4570 RHODES DR UNIT 200 | | | WINDSOR | ON | N8W 5C2 | CANADA |
| ALPHA BUSINESS SERVICES LLC | DBA AMERICAN COURIER EXPRESS | 7610 INDUSTRIAL LN 2 | | | TAMPA | FL | 33637 | |
| ALPHA BUSINESS SERVICES LLC AMERICAN COUR | DBA AMERICAN COURIER EXPRESS | PO BOX 291084 | | | TAMPA | FL | 33687-1084 | |
| ALPHA GRAPHICS AND SIGNS | | 151 ST DAVID ST N | | | FERGUS | ON | N1M 2J5 | CANADA |
| ALPHA PRODUCTION INC | | PO BOX 452994 | | | KISSIMMEE | FL | 34745 | |
| ALPHA SYSTEMS INTERNATIONAL | | PO BOX 40601 | | | GRAND JUNCTION | CO | 81504 | |
| ALPHAKOR COMPUTERS INC | | 5957 WYANDOTTE ST E | | | WINDSOR | ON | N8S 1M9 | CANADA |
| ALPINE PROPERTIES | | 4336 COVINGTIN HWY STE 101 | | | DECATUR | GA | 30035 | |
| ALS BIN RENTALS LTD | | 1891 COUNTY RD 42 | | | BELLE RIVER | ONTARIO | N0R 1A0 | CANADA |
| ALS NEW YORK CAFE | | 1673 IRVINE AVE | | | COSTA MESA | CA | 92627 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ALSTON AND BIRD LLP | | PO BOX 933124 | | | ATLANTA | GA | 31193-3124 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ALTAIR ENGINEERING INC | | 1820 E BIG BEAVER RD | | | TROY | MI | 48083 | |
| ALTAR LLC | | 1100 BROADWAY | | | BUFFALO | NY | 14212 | |
| ALTERNA MARKETING CONSULTANTS LLC | | 1050 G ST | | | SAN DIEGO | CA | 92101 | |
| ALTERNA TEK COMPUTER SERVICES INC | | 101 1755 WOODWARD DR | | | OTTAWA | ON | K2C 0P9 | CANADA |
| ALTERNATIVE COMMERCIAL FUNDING LLC | | 1812 FRONT ST | | | SCOTCH PLAINS | NJ | 07076 | |
| ALTERNATIVE DELIVERY SOLUTIONS INC | | 15265 CAPITAL PORT | STE 100 | | SAN ANTONIO | TX | 78249 | |
| ALTEXELECTRONICS LTD | | 11342 IH 35 N | | | SAN ANTONIO | TX | 78233 | |
| ALTHERR DOUGLAS H | | 403 BARBERTON DR | | | VIRGINIA BEACH | VA | 23451 | |
| ALTITUDE MEDIA INC | | 4111 W ALAMEDA AVE | STE 505 | | BURBANK | CA | 91505 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ALTOVA INC | | 900 CUMMINGS CTR | STE 314 T | | BEVERLY | MA | 01915-6181 | |
| ALUM CLIFF INDUSTRIES | | 510 OXFORD STATE RD | | | MIDDLETOWN | OH | 45044 | |
| ALUM CLIFF INDUSTRIES LLC | | 510 OXFORD STATE RD | | | MIDDLETOWN | OH | 45044 | |
| ALVAREZ AND MARDSAL VALUATION SERVICES LLC | | 1111 THIRD AVE | STE 2450 | | SEATTLE | WA | 98101 | |
| ALVAREZ AND MARSAL VALUATION SERVICES LLC | | 600 MADISON AVE | 8TH FL | | NEW YORK | NY | 10022 | |
| ALVAREZ LINO | | 4623 W 118TH ST | | | HAWTHORNE | CA | 90250 | |
| ALVESAMI HOLDINGS INC AND 1288844 ONTARIO INC | C O LARLYN PROPERTY MANAGEMENT LTD | 540 WHARNCLIFFE RD S | | | LONDON | ONTARIO | N6J 2N4 | CANADA |
| ALVEYS SIGN CO INC | | 13100 HWY 57N | | | EVANSVILLE | IN | 47725 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ALWAN PRINTING | | 7825 S ROBERTS RD | | | BRIDGEVIEW | IL | 60455 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| AMAR INTERIORS INC | | 1515 WESTBANK EXPRESSWAY | POBOX 308 | | WESTWEGO | LA | 70094-0308 | |
| AMARA OMOREGIE DBA AMARAREPS | | 235 E BROADWAY 800 | | | LONG BEACH | CA | 90802 | |
| AMARIELY DE LA CRUZ DBA AM MARKETING GROUP LLC | | 6553 NW 170 TERRACE | | | HIALEAH | FL | 33015 | |
| AMAZON CAPITAL GROUP CORP | | 2360 CORPORATE CIRC | STE 400 | | HENDERSON | NV | 89074 | |
| AMAZON CAPITAL SERVICES INC | | PO BOX 035184 | | | SEATTLE | WA | 98124-5184 | |
| AMAZON MEDIA GROUP LLC | | PO BOX 24651 | | | SEATTLE | WA | 98124-0651 | |
| AMAZONCOM HEADQUARTERS | | 1200 12TH AVE STE 1200 | | | SEATTLE | WA | 98144 | |
| AMBASSADOR COFFEE SERVICE | | 9 1415 BONHILL RD | | | MISSISSAUGA | ON | L5T 1R2 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| AMBERLIGHT PLAZA LLC | | 900 WILSHIRE BLVD STE 440 | | | SANTA MONICA | CA | 90401 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 9 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| AMBROSE PLUMBING AND HEATING LTD | | 1227 TALBOT ST | | | ST THOMAS | ON | N5P 1G8 | CANADA |
| AMC DELANCEY HAMILTON PARTNERS LP | C O METRO COMMERCIAL MGMT SVC | 303 FELLOWSHIP RD STE 202 | | | MT LAUREL | NJ | 08054 | |
| AMEDIUS LLC | | 8001 CENTERVIEW PKWY | STE 203 | | CORDOVA | TN | 38018 | |
| AMEGY BANK OF TEXAS | | PO BOX 27459 | | | HOUSTON | TX | 77227-7459 | |
| AMEN INVESTMENT ENTERPRISES INC | | 7439 LA PALMA AVE | STE 557 | | BUENA PARK | CA | 90620 | |
| AMEREN ILLINOIS | | PO BOX 88034 | | | CHICAGO | IL | 60680-1034 | |
| AMEREN MISSOURI | | PO BOX 88068 | | | CHICAGO | IL | 60680-1068 | |
| AMERI DREAM REALTY LLC | ATTN KATHY HUANG | 4875 NEVSO DR | | | LAS VEGAS | NV | 89103 | |
| AMERICA WEST AIRLINES INC | | PO BOX 29655 | | | PHOENIX | AR | 85038-9655 | |
| AMERICAN AIRLINES CREDIT CARD | | PO BOX 9001006 | | | LOUISVILLE | KY | 40290 | |
| AMERICAN ARBITRATION ASSOCIATION | | 120 BROADWAY | 21ST FL | | NEW YORK | NY | 10271 | |
| AMERICAN ARBITRATION ASSOCIATION | | 1301 ATWOOD AVE | STE 211N | | JOHNSTON | RI | 02919 | |
| AMERICAN ARBITRATION ASSOCIATION | | 2200 CENTURY PKWY | STE 300 | | ATLANTA | GA | 30345 | |
| AMERICAN ARBITRATION ASSOCIATION | | 13727 NOEL RD | STE 700 | | DALLAS | TX | 75240 | |
| AMERICAN BANK NOTE COMPANY | | PO BOX 1931 | | | COLUMBIA | TN | 38402 | |
| AMERICAN BAR ASSOCIATION | | YOUNG LAWYERS DIVISION | 321 N CLARK ST | | CHICAGO | IL | 60654 | |
| AMERICAN CANCER SOCIETY | | 8400 SILVER XING | | | OKLAHOMA CITY | OK | 73132-3379 | |
| AMERICAN CLASSIFIEDS TYLER | | PO BOX 8104 | | | TYLER | TX | 75711 | |
| AMERICAN COALITION FOR TAXPAYER RIGHTS | | 600 13TH ST NW | | | WASHINGTON | DC | 20005 | |
| AMERICAN DEBT SETTLEMENT LLC | | 5345 E MCLELLAN RD | 22 | | MESA | AZ | 85205 | |
| AMERICAN DETECTIVE BUREAU INC | | 5951 NW 151 ST STE 206 | | | MIAMI LAKES | FL | 33014 | |
| AMERICAN DIABETES ASSOCIATION | | 870 GREENBRIER CIR | STE 404 | | CHESTERFIELD | VA | 23320 | |
| AMERICAN DREAM | | 1109 SYCAMORE | | | DEKALB | IL | 60115 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24418 | | | CANTON | OH | 44701-4418 | |
| AMERICAN ELECTRIC POWER 371496 | | PO BOX 371496 | | | PITTSBURGH | PA | 15250-7496 | |
| AMERICAN ENDOWMENT FOUNDATION FBO ROBERT AND THEA MITZMAN CHARITABLE FUND | | 5700 DARROW RD STE 118 | | | HUDSON | OH | 44236-5026 | |
| AMERICAN EXPRESS | | PO BOX 0001 | | | LOS ANGELES | CA | 90096-8000 | |
| AMERICAN EXPRESS | | PO BOX 1270 | | | NEWARK | NJ | 07101-1270 | |
| AMERICAN EXPRESS BRIGITTE | | PO BOX 1270 | | | NEWARK | NJ | 07101-1270 | |
| AMERICAN EXPRESS JOHNS | | PO BOX 530001 | | | ATLANTA | GA | 30353-0001 | |
| AMERICAN EXPRESS MARTHA | | PO BOX 1270 | | | NEWARK | NJ | 07101-1270 | |
| AMERICAN EXPRESS MASTER | | PO BOX 1270 | | | NEWARK | NJ | 07101-1270 | |
| AMERICAN EXPRESS RORY | | PO BOX 1270 | | | NEWARK | NJ | 07101-1270 | |
| AMERICAN EXPRESS STEVEN | | PO BOX 1270 | | | NEWARK | NJ | 07101-1270 | |
| AMERICAN FAMILY INSURANCE | | 1846 W 95TH ST | | | CHICAGO | IL | 60643 | |
| AMERICAN FREIGHT OUTLET STORES LLC | | 2387 LIBERTY WAY | | | VIRGINIA BEACH | VA | 23456 | |
| AMERICAN FREIGHTWAYS | | PO BOX 910150 | | | DALLAS | TX | 75391-0150 | |
| AMERICAN FUNDING NOW LLC | | 7610 SN 103 PL | | | MIAMI | FL | 33173 | |
| AMERICAN FUNDS | VPC GROUP | 500 BIRDNECK RD | | | VIRGINIA BEACH | VA | 23451 | |
| AMERICAN GENERAL FIN SERVICES | NORFOLK GENERAL DISTRICT COURT | 811 E CITY HALL AVE RM 167 | | | NORFOLK | VA | 23510 | |
| AMERICAN HEART ASSOCIATION | | PO BOX 5216 | | | GLEN ALLEN | VA | 23058-5216 | |
| AMERICAN HERITAGE LIFE INSURANCE COMPANY | | PO BOX 650514 | | | DALLAS | TX | 75265-0514 | |
| AMERICAN INDUSTRIES INC | | 1750 NW NAITO PKWY 106 | | | PORTLAND | OR | 97209 | |
| AMERICAN INSTITUTE OF CERTIFIED PUBLIC ACCOUNTANTS | | PO BOX 37048 | | | BOONE | IA | 50037-0048 | |
| AMERICAN LAND COMPANY LTD | AIEA COMMERICAL CO | PO BOX 31000 | | | HONOLULU | HI | 96849 | |
| AMERICAN LIGHTING AND SIGN SERVICE | | 307 BRANCH ST | | | PITTSBURGH | PA | 15106 | |
| AMERICAN MANAGEMENT ASSOCIATION | | GPOPO BOX 27327 | | | NEW YORK | NY | 10087-7327 | |
| AMERICAN MICROLOAN LLC | | 2125 CTR AVE | STE 308 | | FORT LEE | NJ | 07024 | |
| AMERICAN OFFICE | | 5701 CLEVELAND ST | | | VIRGINIA BEACH | VA | 23462 | |
| AMERICAN PAYROLL ASSOCIATION | | 660 N MAIN AVE | STE 100 | | SAN ANTONIO | TX | 78205-1217 | |
| AMERICAN RED CROSS | | PO BOX 37839 | | | BOONE | IA | 50037-0839 | |
| AMERICAN REGISTRY FOR INTERNET NUMBERS | | PO BOX 79010 | | | BALTIMORE | MD | 21279-0010 | |
| AMERICAN REGISTRY LLC | | 1040 HOLLAND DR | | | BOCA RATON | FL | 33487 | |
| AMERICAN RELOCATION AND LOGISTICS | | 13565 LARWIN CR | | | SANTA FE SPRINGS | CA | 90670 | |
| AMERICAN RETAIL MANAGMENT LLC | ATTN TODD BODEAU | 622 GEORGE WASHINGTON HWY | | | LINCOLN | RI | 02865 | |
| AMERICAN SHEET METAL CORP | | 2713 COLLEY AVE | | | NORFOLK | VA | 23517 | |
| AMERICAN SMALL BUSINESS CONSULTING LLC | | 1433 HOOPER AVE | STE 212 | | TOMS RIVER | NJ | 08753 | |
| AMERICAN STAFFING GROUP | | 3226 PARKSIDE CTR CIR | | | TAMPA | FL | 33619 | |
| AMERICAN STORAGE | | 6740 VINCENT DR | | | COLORADO SPRINGS | CO | 80918 | |
| AMERICAN TAX SERVICES INC | | 706 TABB LAKES DR | | | YORKTOWN | VA | 23693 | |
| AMERICAN TELESALES | | 11080 OLD ROSWELL RD STE 222 | | | ALPHARETTA | GA | 30004 | |
| AMERICAN WATER AND ENERGY SAVERS | | 4431 N DIXIE HWY | | | BOCA RATON | FL | 33431 | |
| AMERICAN WEB LOAN INC | | PO BOX 688 | | | WEATHERFORD | OK | 73096 | |
| AMERICAS BEST FRANCHISES | | 5795 S FULTON WAY | | | GREENWOOD VILLAGE | CO | 80111 | |
| AMERICAS CASH EXPRESS | ATTN WILNA TSUI | 1231 GREENWAY DR | | | IRVING | TX | 75038 | |
| AMERICAS COMPUTER TRAINING SOURCE INC | | 3333 VIRGINIA BEACH BLVD | STE 28 | | VIRGINIA BEACH | VA | 23452 | |
| AMERICAS GENERATOR INC | | 8511 NW 61ST ST | | | MIAMI | FL | 33166 | |
| AMERIFI CAPITAL GROUP LLC | | 3901 NW 79TH AVE | STE 245 2490 | | MIAMI | FL | 33166 | |
| AMERIFIRST HOME IMPROVEMENT FINANCE | | 11171 MILL VALLEY RD | | | OMAHA | NE | 68154 | |
| AMERITAS LIFE INSURANCE CORP | | PO BOX 650730 | | | DALLAS | TX | 75265 | |
| AMERITAS LIFE INSURANCE CORP | | PO BOX 81889 | | | LINCOLN | NE | 68501 | |
| AMERITECH CAROL STREAM | | PO BOX 4520 | | | CAROL STREAM | IL | 60197-4520 | |
| AMERITECH CHICAGO | | BILL PAYMENT CTR | | | CHICAGO | IL | 60663-0001 | |
| AMETHYST WRIGHT | | 8344 MEARS CRES | | | NIAGARA FALLS | ON | L2G 6Y2 | CANADA |
| AMEX CC | | PO BOX 650448 | | | DALLAS | TX | 75265-0448 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 10 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMFM RADIO LICENSES LLC CLEAR CHANNEL | | 5486 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| AMIGO PROMOTIONS | | 4007 MCCULLOUGH AVE 114 | | | SAN ANTONIO | TX | 78212 | |
| AMIGOS EN CRISTO INC | | 25999 OLD 41 RD | | | BONITA SPRINGS | FL | 34135 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| AMITA MANAGEMENT | | 101 E OLD SETTLERS BLVD | STE 190 | | ROUND ROCK | TX | 75664 | |
| AMITY LOCK AND SAVE INC | | 6521 3 RIDGE RD | | | PORT RICHEY | FL | 34668 | |
| AMJ CAMPBELL | | 2710 STEVENAGE DR | | | OTTAWA | ON | K1G 5N2 | CANADA |
| AMJ SHREDDING | | 6140 VIPOND DR | | | MISSISSAUGA | ON | L5T 2B2 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| AMOBEE INC | | PO BOX 894409 | | | LOS ANGELES | CA | 90189-4409 | |
| AMONE CORP | | 12331 SW 3RD ST | STE 700 | | FORT LAUDERDALE | FL | 33325 | |
| AMPLIFY FUNDING | | PO BOX 542 | | | LAC DU FLAMBEAU | WI | 54538 | |
| AMR DEVELOPMENT LLC | | 4193 RAINBOW DR | | | VIRGINIA BEACH | VA | 23456 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| AMS FUNDING INC | | 345 US 9 STE 335 | | | MANALAPAN | NJ | 07726 | |
| AMSAN | | 804 E GATE DR | STE 100 | | MT LAUREL | NJ | 08054 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| AN ELEGANT TOUCH | | 9123 WHISPERING DR | | | TOANO | VA | 23168 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ANAND JUDISTIR JUDISTIR | | 95 15 97TH AVE | | | OZONE PARK | NY | 11416 | |
| ANASTACIA LEBEL | | 1 1423 37ST SW | | | CALGARY | AB | T3C 1S6 | CANADA |
| ANAXA LLC | DBA CRANSTON CENTER | 75 E GAY ST STE 100 | | | COLUMBUS | OH | 43215 | |
| ANCHOR CANTEEN REFRESHEMENT SERVICES | | 914 CAVALIER BLVD | | | CHESAPEAKE | VA | 23323 | |
| ANCHOR DAYTON LLC | C O BRIAN S HALE | 3035 RHEA COUNTY HWY STE 150 | | | DAYTON | TN | 37321 | |
| ANCHOR EQUITIES | | 3839 BEE CAVES RD | STE 203 | | AUSTIN | TX | 78746 | |
| ANCHOR MANAGEMENT | | STE 220 1110 CENTRE ST N | | | CALGARY | AB | T2B 2S2 | CANADA |
| ANCHOR MEDIA | | PO BOX 127 | | | CHESTERMERE | AB | T1X 1K8 | CANADA |
| ANCHORAGE MEDIA GROUP | | 301 ARTIC SLOPE AVE STE 200 | | | ANCHORAGE | AK | 99519 | |
| ANDANTE CONSULTING LLC | | 75 MADISON CT | | | TINTON FLLS | NJ | 07712 | |
| ANDERS COMPANY | | 823 LAKE SHORE DR | | | ESCANABA | MI | 49829 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ANDERSON WINDOW AND GUTTER CLEANING | | 213 GEORGETOWN PKWY | | | FENTON | MI | 48430 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ANDRE DUNCAN DBA WERKWALLET | | 20 CHURCH ST | | | HARTFORD | CT | 06103 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ANDRE LAMONT HAYNES DBA ALL VERTICAL FUNDING | | 3801 S ROSS ST APT C | | | SANTA ANA | CA | 92707 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ANDRES SCHONVIESNER DBA ESSENTIAL BUSINESS CAPITAL | | 3410 S MAIN ST E8 | | | SANTA ANA | CA | 92707 | |
| ANDRESEN PLAZA SPE LLC | | PO BOX 908 | | | VANCOUVER | WA | 98666-0908 | |
| ANDREW B NEUBERGER EXEMPT FAMILY TRUST U A D 1 17 2020 | | 44 OLD ROARING BROOK RD | | | MOUNT KISCO | NY | 10549-3714 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ANDREW STRITTMATTER DBA IDEAL FUNDING | | 333 PRINCETON CT | | | SHREWSBURY | NJ | 07702 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ANGEL FUNDING GROUP LLC | | 835 W WARNER RD | STE 101 427 | | GILBERT | AZ | 85233 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 11 of 190

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ANGELA STIPE DBA KEYSTONE EXPANSION ADVISORS LLC | | 604 N 3RD ST | | | HARRISBURG | PA | 17101 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ANGELS MOVING AUTOS | | 16269 PLATEAU CR | | | REDDING | CA | 96001 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ANGOSS SOFTWARE COPORATION | | BOX 83231 | | | WOBURN | MA | 01813-3231 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ANIMAL WELFARE LEAGUE OF TRUMBULL COUNTY INC | | PO BOX 66 | | | VIENNA | OH | 44473 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ANKCORN LAW FIRM PLLC | | 1060 WOODCOSK RD | STE 128 | | ORLANDO | FL | 32803 | |
| ANN HARRIS BENNETT TAX ASSESSOR COLLECTOR | | PO BOX 4622 | | | HOUSTON | TX | 77210-4622 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ANN OF NC INC | | 3010 BARRYMORE ST | UNIT 101 | | RALEIGH | NC | 27603 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ANNE ARUNDEL COMMUNITY COLLEGE | | 101 COLLEGE PKWY | | | ARNOLD | MD | 21012 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ANNE TISDALE AND ASSOC INC | | 8845 ORCHARD TREE LN | | | TOWSON | MD | 21286 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ANNEX CAPITAL AND CONSULTING LLC | | 3614 CANDLEWYCK CLUB DR | UNIT F | | FLORISSANT | MO | 63034 | |
| ANNEX FUNDING | | 20301 BIRCH ST | STE 202 | | NEWPORT BEACH | CA | 92660 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ANSON RECORD THE | | PO BOX 959 | | | WADESBORO | NC | 28170 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ANTHEM BLUE CROSS | | PO BOX 511300 | | | LOS ANGELES | CA | 90051-7855 | |
| ANTHEM BLUE CROSS AND BLUE SHIELD | | PO BOX 580494 | | | CHARLOTTE | NC | 28258-0494 | |
| ANTHEM BLUE CROSS BLUE SHIELD | | PO BOX 580494 | | | CHARLOTTE | NC | 28258-0494 | |
| ANTHEM BLUE CROSS DENTAL PPO | | PO BOX 202837 | DEPT 83711 | | DALLAS | TX | 75320-2837 | |
| ANTHEM COBRA PPO | | PO BOX 580494 | | | CHARLOTTE | NC | 28258-0494 | |
| ANTHEM DENTAL A000 | | PO BOX 758987 | | | BALTIMORE | MD | 21275-8987 | |
| ANTHEM DENTAL T000 | | PO BOX 758987 | | | BALTIMORE | MD | 21275-8987 | |
| ANTHEM DENTAL T001 | | PO BOX 758987 | | | BALTIMORE | MD | 21275-8987 | |
| ANTHEM EAP | | MAILSTOP OH3403 A265 | 3075 VANDERCAR WAY | | CINCINNATI | OH | 45209 | |
| ANTHEM HRA | | PO BOX 580494 | | | CHARLOTTE | NC | 28258-0494 | |
| ANTHEM PPO | | PO BOX 580494 | | | CHARLOTTE | NC | 28258-0494 | |
| ANTHEM SOUTHEAST DENTAL A001 | | PO BOX 758987 | | | BALTIMORE | MD | 21275-8987 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ANTHONY LOPEZ DBA EVANGELIST CAPITAL LLC | | 32 N LONG BEACH RD | | | ROCKVILLE CENTRE | NY | 11570 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ANTHONY PATTERSON DBA PATTERSON ELECTRIC | | 265 MOTLEY DR | | | LAFAYETTE | GA | 30728 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ANYWHERE IN AMERICA | | 1524 VALLEY CREST ST | | | LAS VEGAS | NV | 89108 | |
| AOL TIME WARNER BOOK GROUP | | PO BOX 8828 | | | BOSTON | MA | 02114-8828 | |
| AON RISK INSURANCE SERVICES WEST INC | | PO BOX 849832 | | | LOS ANGELES | CA | 90084-9832 | |
| AON RISK SERVICES NORTHEAST INC | DBA AON RISK SERVICES INC | PO BOX 7247 7376 | | | PHILADELPHIA | PA | 19170-7376 | |
| APEX DEVELOPMENT INC | | 2000 CLEMSON RD | STE 14 | | COLUMBIA | SC | 29229 | |
| APEX GLASS AND MIRROR | | 35 HARDWOOD AVE S | | | AJAX | ON | L1S 2B8 | CANADA |
| APEX LLC | | PO BOX 797 | | | SPEARFISH | SD | 57783 | |
| APEX SYSTEMS INC | | 3750 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| APEX TECHNOLOGIES | | 820 GREENBRIER CIR | STE 32 | | CHESAPEAKE | VA | 23320 | |
| API VIRGINIA BEACH | | 113 S FIRST COLONIAL RD | STE 228A | | VIRGINIA BEACH | VA | 23454 | |
| APPALACHIAN FAIR ASSOCIATION INC | | PO BOX 8218 | | | GRAY | TN | 37615 | |
| APPALACHIAN POWER | | PO BOX 24401 | | | CANTON | OH | 44701-4407 | |
| APPALACHIAN POWER | | PO BOX 371496 | | | PITTSBURG | PA | 15250-7496 | |
| APPDYNAMICS INC | | DEPT 317 | PO BOX 123179 | | DALLAS | TX | 75312-3179 | |
| APPEXTREMESLLC DBA CONGA | | PO BOX 7839 | | | BROOMFIELD | CO | 80021 | |
| APPLE RECOVERY LLC | | 11489 W BEAR CREEK DR | | | LAKEWOOD | CO | 80227 | |
| APPLE VALLEY TRANSFER AND STORAGE INC | DBA SHREDYOURDOCSCOM | 21284 CORWIN RD | | | APPLE VALLEY | CA | 92307 | |
| APPLIED MIND INC | | 237 WESTBURY DR | | | COPPELL | TX | 75019 | |
| APPROVED FUNDING GROUP LLC | | 10 FAIRWAY DR | STE 204 | | DEERFIELD BEACH | FL | 33441 | |
| APR POPERTIES LP | | 1390 CHAIN BRIDGE RD | 170 | | MCLEAN | VA | 22101 | |
| APR PROPERTIES LP | | 1390 CHAIN BRIDGE RD 170 | | | MCLEAN | VA | 22101 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 12 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| AQUA COOL VIRGINIA BEACH | | PO BOX 15599 | | | WORCESTER | MA | 01615-0599 | |
| AQUATANA ELLA LLC | | 3270 SUL ROSS ST | | | HOUSTON | TX | 77098 | |
| AQUENT LLC | | 501 BOYLSTON ST | 3RD FL | | BOSTON | MA | 02116 | |
| AR ANDERSON SOUTHWAY CORPORATION | | 122 S PHILLIPS AVE | STE 100 | | SIOUX FALLS | SD | 57104 | |
| AR CAPE HORN SQUARE LLC | | 11155 RED RUN BLVD | STE 320 | | OWINGS MILLS | MD | 21117 | |
| ARABELLA ENTERPRISES | C O WRIGHT PROPERTY MANAGEMENT | 3719 N CROATAN HWY | | | KITTY HAWK | NC | 27949 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ARAM SKC CORPORATION | | 1146 N CENTRAL AVE 295 | | | GLENDALE | CA | 91202 | |
| ARAMARK CAMPUS SERVICES | OLD DOMINION UNIV DINING SVCS | CATERING DEPARTMENT | | | NORFOLK | VA | 23529 | |
| ARAMARK CORPORATION THE VA AQUARIUM | | 717 GENERAL BOOTH BLVD | 1200 WEBB CTR | | VIRGINIA BEACH | VA | 23451 | |
| ARAMARK REFRESHMENT SERVICES | | 1301 OLIVER HILL WAY | | | RICHMOND | VA | 23219 | |
| ARAMARK REFRESHMENT SERVICES | | PO BOX 21971 | | | NEW YORK | NY | 10087-1971 | |
| ARANOV REALTY MANAGEMENT INC | | 500 GATE CITY HWY | | | BRISTOL | VA | 23201 | |
| ARAPAHOE COUNTY TREASURER | | 5334 S PRINCE ST | | | LITTLETON | CO | 80120-1136 | |
| ARC CONSULTING DBA ARC CALL PERFORMANCE SOL | | 820 COLUMBIA ST | | | ORANGE | CT | 06477 | |
| ARCADIA REAL ESTATE LLC | | PMI MIDWEST | 7275 N SHADELAND AVE 2 | | INDIANAPOLIS | IN | 46250 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ARCENEAUX DAVID | | 5143 FRANKLIN AVE | | | NEW ORLEANS | LA | 70122-6234 | |
| ARCET EQUIPMENT COMPANY | | 5055 EUCLID RD | | | VIRGINIA BEACH | VA | 23462 | |
| ARCHANA NAIK | | 3 NARURE PATHWAY | | | TORONTO | ON | M1B 4S9 | CANADA |
| ARCHBELL SIGNS INC | | 1572 JUNIPER ST | | | NORFOLK | VA | 23502 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ARCHINAL ERIC | | 561 CEDAR GLENN DR | | | NORTH HUNTINGDON | PA | 15642-1742 | |
| ARCITERRA MICHIGAN RD INDIANAPOLIS LLC | C O ARCITERRA GROUP LLC | 2720 E CAMELBACK RD 220 | | | PHOENIX | AZ | 85016 | |
| ARCOM CULPEPPER CITIZEN | | 37001 E GOVERNMENT DR | | | WARRENTON | VA | 20188 | |
| ARCSPRING MANAGEMENT PARTNERS LLC | | TERMINUS 100 3280 PEACHTREE RD | STE 2325 | | ATLANTA | GA | 30305 | |
| ARCTIC SIGNS | | 79 SELKIRK AVE | | | THOMPSON | MB | R9N 0M5 | CANADA |
| ARCTURUS REALTY | | 153 3806 ALBERT ST | | | REGINA | SK | S4S 3R2 | CANADA |
| ARCTURUS REALTY CORPORATION | C O WHEATLAND MALL | 1150 CENTRAL AVE | | | SWIFT CURRENT | SK | S9H 0G1 | CANADA |
| ARDENT FINANCING CORP | | 23 CORPORATE PLZ | 150 | | NEWPORT BEACH | CA | 92660 | |
| ARDENT INC | | 95 LEGGETT ST | | | EAST HARTFORD | CT | 06108 | |
| AREA WIDE 147TH AND CICERO INC | | 7000 W 111TH ST | STE 205 | | WORTH | IL | 60482 | |
| AREIA INC | | 9602 BRADSTREET COMMONS WAY | | | CHAROLOTTE | NC | 28215 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ARENA FINANCIAL CONSULTING LLC | | 362 APPLEBROOK DR | | | MALVERN | PA | 19355 | |
| ARG BUSINESS LOANS LLC | | 18201 VON KARMAN AVE | STE 330 | | IRVINE | CA | 92612 | |
| ARGO WOODBURN LLC | | 101 LARKSPUR LANDING CIR | STE 120 | | LARKSPUR | CA | 94939 | |
| ARGUS LEADER | | 200 S MINNESOTA AVE | | | SIOUX FALLS | SD | 57104 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ARIF GIPSON RIGHT CHOICE CAPITAL INC | | 5051 PEACHTREE CORNERS CIR | STE 200 | | NORCROSS | GA | 30092 | |
| ARILEX TROPICANA ASSOCIATES LLC | ATTN MDL GROUP ARILEX 3335 D JTHTAX | 3065 S JONES BLVD STE 201 | | | LAS VEGAS | NV | 89146 | |
| ARIZONA CREATIVE EVENTS | | 20875 N PIMA RD C4 157 | | | SCOTTSDALE | AZ | 85255 | |
| ARIZONA DEPARTMENT OF REVENUE | | PO BOX 29085 | | | PHOENIX | AZ | 85038-9085 | |
| ARIZONA DEPARTMENT OF REVENUE UNCLAIM PROP | UNCLAIMED PROPERTY UNIT | 1600 W MONROE DIVISION CODE 10 | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE UNCLAIMED PROPERTY UNIT | UNCLAIMED PROPERTY SECTION | 1600 W MONROE ST DIVISION CODE 10 | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPT OF FINANCIAL INSTITUTIONS | | 100 N 15TH AVE | STE 261 | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPT OF REVENUE | | PO BOX 29085 | | | PHOENIX | AZ | 85038-9085 | |
| ARIZONA LOTUS COMMUNICATIONS | | 3871 N COMMERCE DR | | | TUCSON | AZ | 85705 | |
| ARJIT BRAR | | 25 240 BACK RD | | | COURTENAY | BC | V9N 3W6 | CANADA |
| ARKANSAS DEMOCRAT GAZETTE INC | | 117 S MARKET ST STE 220 | | | BENTON | AR | 72015 | |
| ARKANSAS DEPT OF FINANCE AND ADMINISTRATION | CORPORATION INCOME TAX SECTION | PO BOX 919 | | | LITTLE ROCK | AR | 72203-0919 | |
| ARKANSAS SECRETARY OF STATE | | 1401 WL CAPITOL STE 250 | | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS STATE AUDITOR OFFICE | UNCLAIMED PROPERTY DIVISION | 1401 W CAPITAL AVE | STE 5200 | | LITTLE ROCK | AR | 72201 | |
| ARLENE PITAWANKWAT | | 139 MAPLE HEIGHTS | | | BIRCH ISLAND | ON | P0P 1A0 | CANADA |
| ARLINGTON SQUARE LP | | 5850 CANOGA AVE STE 650 | C O NEWMARK MERRILL COMPANIES | | WOODLAND HILLS | CA | 91367 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ARMANI KHOURY DBA EORGANIC LENDING | | 305 E MILL PLAIN BLVD | 206 | | VANCOUVER | WA | 98660 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG BUSINESS SOLUTIONS | | PO BOX 37749 | | | PHILADELPHIA | PA | 19101-5049 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG TEASDALE LLP | DEPARTMENT 478150 | PO BOX 790100 | | | ST LOUIS | MO | 63179-9933 | |
| ARMY TIMES PUBLISHING COMPANY | | 6883 COMMERCIAL DR | | | SPRINGFIELD | VA | 22159 | |
| ARNOLD M JONES DETECTIVE AGENCY | | 2460 LEMOINE AVE | | | FORT LEE | NJ | 07024 | |
| ARNOT REALTY CORPORATION | DBA ARNOT MALL | 3300 CHAMBERS RD | STE 5127 | | HORSEHEADS | NY | 14845 | |
| ARONSON LLC | DBA ARONSON CAPITAL PARTNERS | 805 KING FARM BLVD STE 300 | | | ROCKVILLE | MD | 20850 | |
| ARROW ENTERPRISES INC | | 3104 GREEN LEVEL RD | | | SCOTTSBURG | VA | 24589 | |
| ARROW EXTERMINATORS INC | | 808 HUFFMAN ST | DBA STARK EXTERMINATORS | | GREENSBORO | NC | 27405 | |
| ARROW SIGNS AND OUTDOOR ADVERTISING INC | | PO BOX 163 | | | GODFREY | IL | 62035 | |
| ARROWASTE INC | | PO BOX 828 | | | JENISON | MI | 49429 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 13 of 190

**Exhibit D**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ARTISAN SIGN STUDIO | BOB FURLANI | 2625 HIDDEN MEADOW DR | | | PUQUAY VARINA | NC | 27526 | |
| ARTLITE SIGN COMPANY INC | | PO BOX 5431 | | | CHESAPEAKE | VA | 23324 | |
| ARTS COLLECTIVE THEATRE | | 8480 MIDDLE SIDE RD | | | MCGREGOR | ON | N0R 1J0 | CANADA |
| ARTS ELECTRIC | | 1 3120 COAST MERIDIAN RD | | | PORT COQUITLAM | BC | V3B 5K1 | CANADA |
| ARTUR REALTY INC | | 6203 FRANKFORD AVE | | | PHILADELPHIA | PA | 19135 | |
| ARTURUS ITF RETROCOM REIT ONTARIO | C O 7724934 CANADA INC | 1 YORKGATE BLVD UNIT 210 | | | TORONTO | ON | M3N 3A1 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ARVADA SQUARE ASSOCIATES LP | | PO BOX 912618 | | | DENVER | CO | 80291-2618 | |
| ARYA INVESTMENTS CORP | | 220 DUNCAN MILL RD STE 401 | | | TORONTO | ON | M3B 3J5 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| AS PROPERTIES INC | | 18 COLLIER ST | | | BARRIE | ON | L4M 1G6 | CANADA |
| ASCANDAR BROTHERS LLC | C O STRATEGIC ASSET MANAGEMENT GROUP | 13520 EVENING CREEK DR N STE 400B | | | SAN DIEGO | CA | 92128 | |
| ASCENDANCY CORP DBA SHIELDFUNDING | | 2 SHERRI LN | | | SPRING VALLEY | NY | 10977 | |
| ASCENDANT MEDIA INC | | 810 DOMINCAN DR | | | NASHVILLE | TN | 37228-1906 | |
| ASGN INCORPORTAED DBA CREATIVE CIRCLE LLC | | PO BOX 74008799 | | | CHICAGO | IL | 60674-8799 | |
| ASH AND PHARR INVESTIGATIONS LLC | | 1795 FRY RD 287 | | | KATY | TX | 77449 | |
| ASH INVESTIGATIONS | | 20407 CHADBURY PARK DR | | | KATY | TX | 77450-6626 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ASHCREST LLC | | 31 N PROVIDENCE RD | | | NORTH CHESTERFIELD | VA | 23235 | |
| ASHLAND PLACE PLAZA LLC | | PO BOX 64 | | | COLUMBIANA | OH | 44408 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ASHLEY SQUARE PROPERTIES LLC | | 2851 LAKEWOOD VILLAGE DR | | | NORTH LITTLE ROCK | AR | 72116 | |
| ASHLEY SQUARE PROPERTIES LLC DO NOT USE | | 2851 LAKEWOOD VILLAGE DR | | | NORTH LITTLE ROCK | AR | 72116 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ASKCOM | | 555 12TH ST | STE 500 | | OAKLAND | CA | 94607 | |
| ASMX CAPITAL LLC | | 4640 ADMIRALTY WAY | STE 423 | | MARINA DEL REY | CA | 90292 | |
| ASOCIACION DE EMPRESARIOS MEXICANOS | | 40 NE LOOP 410 STE 630 | | | SAN ANTONIO | TX | 78216 | |
| ASPEN PUBLISHERS INC | ACCOUNTS RECEIVABLE DEPARTMENT | PO BOX 64054 | | | BALTIMORE | MD | 21264-4054 | |
| ASSET COMMERCIAL CREDIT | | STE 143 | | | ROCKLIN | CA | 95765-3770 | |
| ASSET DYNAMICS CORP | | 4545 CTR BLVD | STE 1919 | | LONG ISLAND CITY | NY | 11109 | |
| ASSOCIATED INVESTIGATIONS LTD | | 13 15 S ST | | | COLLINSVILLE | CT | 06019 | |
| ASSOCIATION FOR FINANCIAL PROFESSIONALS | | PO BOX 64714 D | | | BALTIMORE | MD | 21264 | |
| ASSOCIATION OF CHINESE CANADIAN ENT | | 395014TH AVE STE 502 | | | MARKHAM | ON | L3R 0A9 | CANADA |
| ASSOCIATION OF CORPORATE COUNSEL | | PO BOX 824274 | | | PHILADELPHIA | PA | 19182-4274 | |
| ASSURANCE RETIREMENT GROUP LLC | | PO BOX 214 | | | GREER | SC | 29652 | |
| ASTD | | 1640 KING ST | BOX 1443 | | ALEXANDRIA | VA | 22313-1443 | |
| ASTRAL RADIO | | 100 18520 STONY PLAIN RD | | | EDMONTON | AB | T5S 2E2 | CANADA |
| ASTRAL RADIO | | 360 ROSS ST | | | SALMON ARM | BC | V1E 4N2 | CANADA |
| ASTRID J AMAZAN | | 1969 OAKMERE DR | | | BALDWIN | NY | 11510 | |
| ASTRO ENTERTAINMENT INC | | 1115 INDEPENDENCE BLVD | STE 203 | | VIRGINIA BEACH | VA | 23455 | |
| ASTRO MARKETING | | 1641 LANGSTAFF RD | UNIT 5 | | CONCORD | ON | L4K 5X8 | CANADA |
| ASTROCON CONSTRUCTION LIMITED | | 8640 SNAKE LN | | | WINDSOR | ONTARIO | N9A 6Z6 | CANADA |
| ASURE SOFTWARE INC | | 110 WILD BASIN RD | STE 100 | | AUSTIN | TX | 78746 | |
| AT AND T | | PO BOX 5001 | | | CAROL STREAM | IL | 60197 | |
| AT AND T 105068 ATLANTA | | PO BOX 105068 | | | ATLANTA | GA | 30348-5068 | |
| AT AND T 105262 | | PO BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| AT AND T 5001 | | PO BOX 5001 | | | CAROL STREAM | IL | 60197-5001 | |
| AT AND T 5014 | | PO BOX 5014 | | | CAROL STREAM | IL | 60197 | |
| AT AND T 5025 | | PO BOX 5025 | | | CAROL STREAM | IL | 60197-5025 | |
| AT AND T 5080 | | PO BOX 5080 | | | CAROL STREAM | IL | 60197-5080 | |
| AT AND T 630047 DALLAS | | PO BOX 630047 | | | DALLAS | TX | 75263 | |
| AT AND T 8100 | | PO BOX 8100 | | | AURORA | IL | 60507-8100 | |
| AT AND T AURORA IL | | PO BOX 8212 | | | AURORA | IL | 60572-8212 | |
| AT AND T CORP | DBA ACC BUSINESS | PO BOX 5077 | | | CAROL STREAM | IL | 60197-5077 | |
| AT AND T LOUISVILLE 9001310 | | PO BOX 9001310 | | | LOUISVILLE | KY | 40290-1310 | |
| AT AND T LOUISVILLE 9001309 | | PO BOX 9001309 | | | LOUISVILLE | KY | 40290-1309 | |
| AT AND T MEDIA SERVICES | | 5001 SPRING VALLEY RD | | | DALLAS | TX | 75244 | |
| AT AND T MOBILITY | | PO BOX 536216 | | | ATLANTA | GA | 30353-6216 | |
| AT AND T NEWARK 10226 | | PO BOX 10226 | | | NEWARK | NJ | 07193-0226 | |
| AT AND T PHOENIX 78152 | | PO BOX 78152 | | | PHOENIX | AZ | 85062-8152 | |
| AT AND T PHOENIX 78225 | | PO BOX 78225 | | | PHOENIX | AZ | 85062 | |
| AT AND T PHOENIX 78522 | | PO BOX 78522 | | | PHOENIX | AZ | 85062-8522 | |
| AT AND T TELECONFERENCE SERVICES | DEPARTMENT 0830 | PO BOX 55000 | | | DETROIT | MI | 48255-0830 | |
| ATANASOV IVAN | | PO BOX 25571 | | | SEATTLE | WA | 98165-1071 | |
| ATARZA CD DIMENSIONS | | 490 INDUSTRIAL PARK RD | | | DEEP RIVER | CT | 06417 | |
| ATASCOCITA CENTER LP | DBA WFC ATASCOCITA LLC | 11440 SAN VICENTE BLVE 200 | | | LOS ANGELES | CA | 90049 | |
| ATCO ENERGY | | PO BOX 1240 STN MAIN | | | EDMONTON | AB | T5J 2M4 | CANADA |
| ATCO GAS | | PO BOX 2409 | | | EDMONTON | ALBERTA | T5J 2S3 | CANADA |
| ATCS | | 1239 JUNGERMANN RD | | | ST PETERS | MO | 63376 | |
| ATD AUTO TRIM DESIGN OF CHILLIWACK LTD | | 10164 WEDGEWOOD DR | | | CHILLIWACK | BC | V2P 6B9 | CANADA |
| ATHT INC | DBA AMARILLO BULLS HOCKEY CLUB | 301 S POLK STE 101 | | | AMARILLO | TX | 79101 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ATKINSON BAKER INC | | 500 N BRAND BLVD | 3RD FL | | GLENDALE | CA | 91203-4725 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 14 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ATLANTA BUSINESS CONSULTING CAPITAL DBA FINANCE STORE | | 600 FAIRMOUNT AVE | SUIT 206 | | TOWSON | MD | 21286 | |
| ATLANTA GAS LIGHT COMPANY | | 89 ANNEX | | | ATLANTA | GA | 30389-0005 | |
| ATLANTA GROUP SYSTEMS INC | DBA AGSI | 3343 PEACHTREE RD NESUITE 510 | | | ATLANTA | GA | 30326 | |
| ATLANTA LEGAL SERVICES INC | | 3070 PRESIDENTIAL DR | STE 148 | | ATLANTA | GA | 30340 | |
| ATLANTIC AUDIO VISUAL | | 230 CLEARFIELD AVE | | | VIRGINIA BEACH | VA | 23462 | |
| ATLANTIC BLUERIDGE ELEVATOR COMPANY | | 2505 S MILITARY HWY STE C | | | CHESAPEAKE | VA | 23320 | |
| ATLANTIC BUSINESS CONSULTING AND CAPITAL LLC DBA FINANCE FACTORY | | 600 FAIRMONT AVE | STE 206 | | TOWSON | MD | 21286 | |
| ATLANTIC GLASS AND MIRROR CO | | 1720 VA BEACH BLVD | | | VA BEACH | VA | 23454 | |
| ATLANTIC GLASS AND MIRROR CO INC | | 1720 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23454 | |
| ATLANTIC HEATING AND COOLING SERVICE INC | | 553 CENTRAL DR | | | VIRGINIA BEACH | VA | 23454 | |
| ATLANTIC LIMOUSINE SERVICE INC | | 500 CENTRAL DR | STE 107B | | VIRGINIA BEACH | VA | 23454 | |
| ATLANTIC MOVING AND STORAGE INC | DBA ATLANTIC RELOCATION SYSTEMS | 1314 CHATTAHOOCHEE AVE NW | | | ATLANTA | GA | 30318 | |
| ATLANTIC NEON CO INC | BOB FINLEYSON | 2717 CARRIE ST | | | BRUNSWICK | GA | 31520 | |
| ATLANTIC RELOCATION SYSTEMS | | PO BOX 403650 | | | ATLANTA | GA | 30384-3650 | |
| ATLANTIC UNION | PETER STRAUSS | | 999 WATERSIDE DR STE 900 | | NORFOLK | VA | 23510 | |
| ATLANTIS REALTY SERVICES INC BROKERAGE | | 895 DON MILLS RD | TOWER 2 STE 405 | | TORONTO | ON | M3C 1W3 | CANADA |
| ATLAS PRO SERVICE AND ASSOCIATES | | 10107 KIRKDALE DR | | | HOUSTON | TX | 77089 | |
| ATLAS ROOFING | | 10415 BIRCHWOOD PIKE | | | HARRISON | TN | 37341 | |
| ATLAS SAVINGS LP | | 5620 BROADWAY 200 | | | CLEVELAND | OH | 44127 | |
| ATLAS VAN LINES INC | | PO BOX 982340 | | | ST LOUIS | MO | 63195-2340 | |
| ATMOS ENERGY | | PO BOX 78108 | | | PHOENIX | AZ | 85062 | |
| ATMOS ENERGY 740353 | | PO BOX 740353 | | | CINCINNATI | OH | 45274-0353 | |
| ATOMIC FI INC | | 2890 E COTTONWOOD PKWY STE 400 | | | SALT LAKE CITY | UT | 84121 | |
| ATOMIC PLUMBING HEATING AND ELECTRICAL CORP | | 1377 LONDON BRIDGE RD | | | VIRGINIA BEACH | VA | 23453 | |
| ATRILOGY SOLUTIONS GROUP INC | | 9085 E MINERAL CIR | STE 340 | | CENTENNIAL | CO | 80112 | |
| ATRIUS | | 101 N LYNNHAVEN RD | STE 100 | | VIRGINIA BEACH | VA | 23452 | |
| ATS NORTHGATE LLC | C O CREST REALTY COMPANY INC | PO BOX 66855 | | | JACKSONVILLE | FL | 32241-6855 | |
| ATT PROPERTY MAINTENANCE | | 1005 NO 1 SIDEROAD | | | BURLINGTON | ON | L7P 0R7 | CANADA |
| ATTENDED EVENTS LLC | | 5912 CHIVALRY CT | | | RALEIGH | NC | 27612 | |
| ATTORNEY GENERAL OF THE STATE OF CALIFORNIA | | 455 GOLDEN GATE AVE | STE 11000 | | SAN FRANCISCO | CA | 94102-7004 | |
| ATTORNEY SERVICES INTL INC | | 5825 GLENRIDGE DR | BLDG 1 STE 209 | | ATLANTA | GA | 30328-5387 | |
| ATX | | PO BOX 1040 | | | CARIBOU | ME | 04736-9961 | |
| ATX II LLC | | PO BOX 9407 | | | GAITHERSBURG | MD | 20898-9407 | |
| AUDIO FIDELITY COMMUNICATIONS CORP | DBA WHITLOCK | 12820 W CREEK PKWY STE M | | | RICHMOND | VA | 23238 | |
| AUDIO FIDELITY COMMUNICATIONS CORPORATION | D B A WHITLOCK | 12820 W CREEK PKWY STE M | | | RICHMOND | VA | 23238-1111 | |
| AUDIO VISUAL VENTURES INC | | 200 EVANS AVE UNIT 7 | | | TORONTO | ONTARIO | M8Z 1J7 | CANADA |
| AUDIT DETECTIVE LLC | | 2081 SHADY REST RD | | | HAVANA | FL | 32333 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| AUGUST COMMUNICATIONS | | 1150 8TH AVE | | | REGINA | SK | S4R 1C9 | CANADA |
| AUM SAI SHIV LLC RACINE | C O R AND D KATZ REAL ESTATE LLC | 8 BRANDYWINE RD | | | SOUTH BARRINGTON | IL | 60010 | |
| AURA FINANCIAL | | 303 2ND ST | STE 550 | | SAN FRANCISCO | CA | 94107 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| AURORIS MEDIA INC | | PO BOX 11123 | | | NORFOLK | VA | 23517 | |
| AUSTIN AMERICAN STATESMAN | | PO BOX 670 | | | AUSTIN | TX | 78767 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| AUSTRING FENDRICK FAIRMAN AND PARKKARI | THE DRURY BUILDING | 3081 THIRD AVE | | | WHITEHORSE | YUKON | Y1A 4Z7 | CANADA |
| AUTHIER PLUMBING INC | | 170 SELKIRK ST | | | CHATHAM | ON | N7L 1Z4 | CANADA |
| AUTODEMO | | 1129 PAYNE ST | | | LOUISVILLE | KY | 40204 | |
| AUTOMATED FILING SERVICES INC | | 910 885 DUNSMUIR ST | | | VANCOUVER | BC | V6C 1N5 | CANADA |
| AUTOMATED TAX OFFICE MANAGER LLC | | 4600 W SAGINAW | | | LANSING | MI | 48917 | |
| AUTOMATED TECHNOLOGY COMPUTER SERVICES LLC | | 1239 JUNGERMAN RD | | | ST PETERS | MO | 63376 | |
| AUTOMATIC DATA PROCESSING INC | DBA ADP LLC | ONE ADP BLVD | | | ROSELAND | NJ | 07068 | |
| AUTOMATIC DATA PROCESSING INC INACTIVE | | 15 WATERVIEW BLVD | RICH OHANNA | | PARSIPPANY | NJ | 07054-1299 | |
| AUTOMATIC FIRE CONTROL INC | | 1708 SE 22ND ST | | | OKLAHOMA CITY | OK | 73129 | |
| AUTUMN JACKSON | | 2221 LINCOLN RD | | | WINDSOR | ON | N8R 2G2 | CANADA |
| AV TAXES AND ACCOUNTING SERVICE INC | | 1992 NE 8TH ST | | | HOMESTEAD | FL | 33033 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| AVALON HOTEL AND CONFERENCE CENT | | 10100 I 10 SERVICE RD | | | NEW ORLEANS | LA | 70127 | |
| AVANZA COMMUNITY CENTER LLC | | 1103 NEW LAREDO HWY | | | SAN ANTONIO | TX | 78211 | |
| AVATAR GA LLC | C O RAJKUMAR THANGAVELU | 13006 ROSE PETAL CIR | | | HERNDON | VA | 20171 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| AVIATECH | | 4350 EXECUTIVE DR | STE 200 | | SAN DIEGO | CA | 92121 | |
| AVID WASTE SYSTEMS INC | | PO BOX 888 | | | SYOSSET | NY | 11791 | |
| AVIGDOR LANDMAN | | 3446 SW 8TH ST | | | MIAMI | FL | 33135 | |
| AVIO CREDIT | | PO BOX 780408 | | | WICHITA | KS | 67278 | |
| AVISON YOUNG COMMERCIAL REAL ESTATE | | 2900 1055 W GEORGIS ST | | | VANCOUVER | BC | V6E 3P3 | CANADA |
| AVISTA | | 1411 E MISSION AVE | | | SPOKANE | WA | 99252-0001 | |
| AVIVA RENTAL SYSTEMS LLC | | PO BOX 17113 | | | RICHMOND | VA | 23226 | |
| AVS INC DBA E LEASES | | PO BOX 598 | | | WESTFIELD | IN | 46074 | |
| AW BILLING SERVICES LLC | | 4641 N DIXIE HWY | | | BOCA RATON | FL | 33431 | |
| AWD LLP DO NOT USE | | 6014 OLD DAWSON RD | | | ALBANY | GA | 31721 | |
| AWE HOLDINGS LTD | C O CHARTIER PROPERTY MGMT INC | 4TH FL 570 PORTAGE AVE | | | WINNIPEG | MB | R3C 0G4 | CANADA |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 15 of 190

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AXCSSFN CNGO | | 2550 ALTA ARDEN EXPY | | | SACRAMENTO | CA | 95825 | |
| AXE CAPITAL PARTNERS LLC | | 100 CHURCH ST | STE 800 | | NEW YORK | NY | 10007 | |
| AY STRAUSS LLC | | 101 EISENHOWER PKWY STE 412 | | | ROSELAND | NJ | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| AZRIEL INZELBUCH DBA REBAR CAPITAL LLC | | 1790 SWORTHMORE AVE | | | LAKEWOOD | NY | 08701 | |
| B AND B CASH GROCERY STORES INC | | 927 US HWY 301 S | | | TAMPA | FL | 33619 | |
| B AND B CONSULTING SERVICES INC | | PO BOX 60844 | | | ASHLAND | VA | 23005-6081 | |
| B AND D PROPERTIES | | 6139 JEFFERSON AVE STE G | | | NEWPORT NEWS | VA | 23605 | |
| B AND H PHOTO VIDEO | | 420 9TH AVE | | | NEW YORK | NY | 10001 | |
| B AND J SPY ASSOCIATES | | PO BOX 2197 | | | CLIFFSIDE PARK | NJ | 07010 | |
| B AND S ACCOUNTING SERVICES INC | | 1749 LEXINGTON AVE | | | NEW YORK | NY | 10029 | |
| B F CHESAPEAKE LP | | 1401 GREENBRIER PKWY | | | CHESAPEAKE | VA | 23320 | |
| B RILEY PRINCIPAL INVESTMENTS LLC | | 30870 RUSSELL RANCH RD STE 250 | | | WESTLAKE VILLAGE | CA | 91362 | |
| B RILEY SECURITIES INC | ATTN ELIZABETH RUBIO | 11100 SANTA MONICA BLVD STE800 | | | LOS ANGELES | CA | 90025 | |
| B RILEY SECURITIES INC | | 1300 N 17TH ST | STE 1300 | | ARLINGTON | VA | 22209 | |
| B SOURCE INC | ATTN ACCOUNTS RECEIVABLE | 5460 WARD RD STE 380 | | | ARVADA | CO | 80002 | |
| B2B ACQUISITIONS INC | D B A B2B SOLUTIONS | 3420 SHORT PUMP RD 406 | | | RICHMOND | VA | 23233 | |
| B2B ACQUISITIONS INC | DBA SOLVARIA | 3420 PUMP RD 406 | | | HENRICO | VA | 23233 | |
| B921 FM WBTR | | 102 PARKWOOD CIR | | | CARROLLTON | GA | 30117 | |
| BA CAPITAL INC | | 500 FRANK W BURR BLVD | STE 16 | | TEANECK | NJ | 07666 | |
| BACK BAY CENTER LLC | | 179 REHOBOTH AVE STE 1081 | | | REHOBOTH BEACH | DE | 19971 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BACKTOWN DEVELOPMENT | | 6633 N LINCOLN AVE | | | LINCOLNWOOD | IL | 60712 | |
| BACKYARD BROADCASTING | | 2205 COLLEGE AVE | | | ELMIRA | NY | 14903 | |
| BACM 2005 3 RITCHIE HWY LLC | DBA MARLEY STATION | ATTN JOHN HESS | 7900 RITCHIE HWY | | GLEN BURNIE | MD | 21061 | |
| BADGER PLAZA LLC | | 1111 BENEFIEELD BLVD STE 100 | | | MILLERSVILLE | MD | 21108 | |
| BAI RIVERGATE LLC | | PO BOX 713636 | | | CINCINNATI | OH | 45271 | |
| BAILEY AND FULLER PROPERTIES LLC | | 405 D WESTERN BLVD | | | JACKSONVILLE | NC | 28546 | |
| BAILEY AND WYANT PLLC | BRADLEY AND CAROL ZEIGLER | 500 VIRGINIA ST E STE 600 | | | CHARLESTON | WV | 25301 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BAILLIO SAND COMPANY INC | | PO BOX 3005 | | | VIRGINIA BEACH | VA | 23454 | |
| BAKER BROTHERS RENTAL PROP LLC | | 810 MERRIMAN ST | | | CONWAY | AR | 72032 | |
| BAKER DONELSON BEARMAN AND CAL | | 1800 REPUBLIC CTR | 633 CHESTNUT ST | | CHATTANOOGA | TN | 37450-1800 | |
| BAKER SOLUTIONS INC | | 2545 HEMPSTEAD TURNPIKE | STE 300 | DBA CREDITBAKERCOM | EAST MEADOW | NY | 11554 | |
| BAKER TILLY US LLP | | PO BOX 511563 | | | LOS ANGELES | CA | 90051-8118 | |
| BAKERSFIELD LEGAL PROCESS SERVICE | | 3845 STOCKDALE HWY | STE 101 104 | | BAKERSFIELD | CA | 93309 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BALBOA TECHNOLOGIES INC | | 3857 BIRCH ST | UNIT 166 | | NEWPORT BEACH | CA | 92660 | |
| BALIHOO INC | | 404 S 8TH ST | STE 300 | | BOISE | ID | 83702 | |
| BALKAN SIGNS | | 20421 DOUGLAS CRESCENT | | | LANGLEY | BC | V3A 4B6 | CANADA |
| BALL AND PAIGEN LLC | D B A COUNTRY PLAZA LLC | PO BOX 625 | | | YELM | WA | 98597 | |
| BALL FOUR HOLDINGS INC DO NOT USE | | 243 W 124TH ST | | | NEW YORK | NY | 10021 | |
| BALL FOUR HOLDINGS INC DO NOT USE | C O SAVE A THON INDUSTRIES INC | 243 W 124TH ST | | | NEW YORK | NY | 10027 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BALLARD SPAHR ANDREWS AND INGERSOLL LLP | | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103-7599 | |
| BALLARD SPAHR LLP | | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103 | |
| BALLARD SPAHR LLP | | 2029 CENTURY PARK E | STE 800 | | LOS ANGELES | CA | 90067 | |
| BALTIMORE COUNTY GOVERNMENT | OFFICE OF BUDGET AND FINANCE | 400 WASHINGTON AVE RM 150 | | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY MD | OFFICE OF BUDGET AND FINANCE | 400 WASHINGTON AVE RM 150 | | | TOWSON | MD | 21204-4665 | |
| BALZOUT | AKA S AND E SPORTSWEAR | PO BOX 489 5 MCJUNKIN RD | | | NITRO | WV | 25143 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BANK OF AMERICA | SHARON D OLNEY HILL | 9000 SOUTHSIDE BLVD | | | JACKSONVILLE | FL | 32256 | |
| BANK OF AMERICA MERRILL LYNCH | | MERRILL LYNCH RETIREMENT AND BENEFIT SERVICES | PO BOX 1501 | MAIL CODE NJ2 140 03 50 | PENNINGTON | NJ | 08534 | |
| BANK OF AMERICA NA USA 105442347 | VIRGINIA BEACH GEN DISTRICT CT | 2425 NIMMO PKWAY | | | VIRGINIA BEACH | VA | 23456-9057 | |
| BANK OF HAWAII | TIFFANY DARRAGH | 11 E KAMEHAMEHA AVE | | | KAHULUI | HI | 96732 | |
| BANK OF NOVA SCOTIA | COMMERCIAL BANKING | 40 KING ST W 2ND MEZZ | | | TORONTO | ON | M5H 1H1 | CANADA |
| BANK OF THE WEST | | PO BOX 4021 | | | ALAMEDA | CA | 94501 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BARB PATRICK BROADBENT | | 74 PARK AVE W | | | CHATHAM | ON | N7M 1V9 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BARBARA WEBB CLERK AND MASTER | | PO BOX 1557 | | 134 S COLLEGE ST | LEBANON | TN | 37088-1557 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BARBER SIGN | | 600 PENNSYLVANIA ST | | | VALLEJO | CA | 94590 | |
| BARBOUR REALTY INC | | 4605 PEMBROKE LAKE CIR 103 | | | VIRGINIA BEACH | VA | 23455 | |
| BARCLAY SOLUTION LLC | | 11501 NORTHLAKE DR | | | CINCINNATI | OH | 45249 | |
| BARE ASSOCIATES INTERNATIONAL | | 9990 FAIRFAX BLVD | STE 115 | | FAIRFAX | VA | 22030 | |
| BAREMETALCOM INC | | 4255 SHELBOURNE ST | | | VICTORIA | BC | V8N 3G1 | CANADA |
| BARGAIN FOOD STORE | C O LIBERTY TAX SERVICE | 611 DUNDAS ST | | | LONDON | ON | N5W 2Z1 | CANADA |
| BARGAIN HUNTER PUBLISHING LTD | | 100 9804 100 AVE | | | GRANDE PRAIRIE | AB | T8V 0T8 | CANADA |
| BARKCOM GLOBAL LIMITED | | 9TH FL 3 SHELDON SQUARE | | | LONDON | UK | W2 6HY | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 16 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BARON INVESTMENT PROPERTIES LLC | | 11 N 3RD ST | STE 2 | | OXFORD | PA | 19363 | |
| BARON SERVICES INC | C O MICHAEL J FULLER | 364 PINE HILLS DR | | | CALHOUN | LA | 71225 | |
| BARR AND LACAVA AS TRUSTEE FOR PLUM TREE CAPITAL LLC | ATTN JOHN MORGAN | 22 FIFTH ST | | | STAMFORD | CT | 06905 | |
| BARRIE FRANCHISE ENTERPRISES LP | ATTN ANNE BARR | 13140 COIT RD 211 | | | DALLAS | TX | 75240 | |
| BARRIE FOOD BANK | | 42 ANNE ST S | | | BARRIE | ON | L4N 2C9 | CANADA |
| BARRIE HYDRO | | BOX 7000 | | | BARRIE | ON | L4M 4V8 | CANADA |
| BARRIE POLICE SERVICE | | 29 SPERLING DR | | | BARRIE | ON | L4M 6K9 | CANADA |
| BARRIE WOMENS HOCKEY ASSOCIATION | | 1 SAUNDERS RD UNIT 5 | | | BARRIE | ON | L4N 9A7 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BARRYS OFFICE FURNITURE INC | | 192 SPADINA AVE | | | TORONTO | ON | M5T 2C2 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BARTON LYNNHAVEN LLC | C O CBRE  ASSET SERVICES | 150 W MAIN ST STE 1100 | | | NORFOLK | VA | 23510 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BAS BROADCASTING INC | | WFRO FM | 905 W STATE ST | | FREMONT | OH | 43420 | |
| BASEPOINT CAPITAL | | 75 ROCKEFELLER PLZ | | | NEW YORK | NY | 10019 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BASIN RADIO NETWORK | | PO BOX 1210 | | | CODY | WY | 82414 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BASS HOME INSPECTIONS INC | | 7501 E PARADISE DR | | | BOARDMAN | OH | 44512 | |
| BASTE FINANCIAL SERVICES INC | | 4705 W 79TH ST | | | CHICAGO | IL | 60652 | |
| BATTLEFIELD FREEDOM WASH LLC | | 2101 PARKS AVE 101 | | | VIRGINIA BEACH | VA | 23451 | |
| BATTLEFIELD MARKETPLACE ASSOC | | 3400 BUILDING STE 200 | 397 LITTLE NECK RD | | VIRGINIA BEACH | VA | 23452 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BAWN MEDIA LLC | | 540 E FOOTHILL STE 207 | | | SAN DIMOS | CA | 91773 | |
| BAY DIESEL AND GENERATOR | | 3736 COOK BLVD | | | CHESAPEAKE | VA | 23323-1604 | |
| BAY DISPOSAL LLC | A WASTE CONNECTIONS COMPANY | PO BOX 535233 | | | PITTSBURGH | PA | 15253-5233 | |
| BAY FUNDING LLC | | 1125 W ST | STE 200 | | ANNAPOLIS | MD | 21401 | |
| BAYBROOK MALL LLC | | SDS 12 1851 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1851 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BAYNES AND SHIREY INC | | 111 MONUMENT CIR | CIR CTR STE 582 | | INDIANAPOLIS | IN | 46204 | |
| BAYS ELECTRONICS | | 1011 N ROAN ST | | | JOHNSON CITY | TN | 37601 | |
| BAYS PROPERTIES | | 1011 N ROAN ST | | | JOHNSON CITY | TN | 37601 | |
| BAYSHORE BEVERAGES INC | DBA CARDINAL CANTEEN FOOD SERVICE | 914 CAVALIER BLVD | | | CHESAPEAKE | VA | 23323 | |
| BAYSHORE BROAD CASTING | | PO BOX 280 | | | OWEN SOUND | ON | N4K 5P5 | CANADA |
| BAYSHORE BROADCASTING | | PO BOX 280 | 270 9TH ST E | | OWEN SOUND | ON | N4K 5P5 | CANADA |
| BAYSIDE INVESTMENTS LIMITED | | 546 QUEENS AVE | | | LONDON | ON | N6B 1Y8 | CANADA |
| BAYVIEW STEAM AND POWER WASH | C O T HALLIGAN | 2575 OCEAN SHORE AVE | | | VIRGINIA BEACH | VA | 23451 | |
| BB AND T | | 223 W NASH ST 3RD FL | PO BOX 2887 | | WILSON | NC | 27893 | |
| BB AND T | | 2501 WOOTEN BLVD | | | WILSON | NC | 27894-1148 | |
| BB AND T EQUIPMENT FINANCE CORPORATION | ATTN JESSICA SMITH | 5130 PKWY PLZ BLVD | | | CHARLOTTE | NC | 28217 | |
| BB AND T INSURANCE SERVICES DBA BRIDGE TRUST TITLE GROUP | | ONE COLUMBUS CTR STE 400 | | | VIRGINIA BEACH | VA | 23462 | |
| BB AND T SIGN SERVICES | | 16212 BOTHELL EVERETT HWY F239 | | | MILL CREEK | WA | 98012 | |
| BBB | | 1030B EMPRESS ST | | | WINNIPEG | MB | R3G 3H4 | CANADA |
| BBB AUTO PAY | | DEPT CH 18108 | | | PALATINE | IL | 60055 | |
| BBB OF MID WESTERN AND CENTRAL ONTARIO | | 354 CHARLES ST E | | | KITCHENER | ON | N2G 4L5 | CANADA |
| BBM CANADA | | 1500 DON MILLS RD | 3RD FL ATTN MARIA CHU | | TORONTO | ON | M3B 3L7 | CANADA |
| BBS TECHNOLOGIES INC | | 75 REMITTANCE DR | STE 6670 | | CHICAGO | IL | 60675-6670 | |
| BC HYDRO | | PO BOX 9501 STN TERMINAL | | | VANCOUVER | BC | V6B 4N1 | CANADA |
| BC SPCA KELOWNA | | 8785 CASORSO RD | | | KELOWNA | BC | V1W 4M7 | CANADA |
| BCE EMERGIS INC | CUSTOMER PAYMENT CENTRE | PO BOX 3600 | STATION DON MILLS | | TORONTO | ON | M3C 3X8 | CANADA |
| BCE NEXXIA CORPORATION | | PO BOX 1550 | | | NORTH YORK | ON | M3C 3N5 | CANADA |
| BCFTF CASE 24061 | COUNTY OF BUTTE | BUTTE COUNTY OF CHILD SUPPORT | PO BOX 1108 | | OROVILLE | CA | 95965 | |
| BCTZ LTD | DBA HANDYMAN MATTERS GREATER BOSTON | 401 LOWELL ST STE 2 | | | LEXINGTON | MA | 02420 | |
| BDC AMERICAN CANYON LP | C O BROWMAN DEVELOPMENT CO INC | 1556 PARKSIDE DR | | | WALNUT CREEK | CA | 94596 | |
| BDO SEIDMAN LLP | | 285 PEACHTREE CTR | | | ATLANTA | GA | 30303-1230 | |
| BDO USA LLP | | 770 KENMOOR SE | STE 300 | | GRAND RAPIDS | MI | 49546 | |
| BEACH AMBASSADORS | C O SHAWN FISCHER | 1464 MOUNT PLEASANT RD | STE 24 | | CHESAPEAKE | VA | 23322 | |
| BEACH BULLY CATERING | ATTN RICK OR MICHELLE | 601 19TH ST | | | VIRGINIA BEACH | VA | 23451 | |
| BEACH ENGRAVING | | 3008 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23452 | |
| BEACH EVENTS | | 302 22ND ST 2ND FL | | | VIRGINIA BEACH | VA | 23451 | |
| BEACH IMPROVEMENTS LLC | C O DLC MANAGEMENT CORP | PO BOX 5122 | | | WHITE PLAINS | NY | 10602 | |
| BEACH VIDEO PRODUCTIONS INC | | 1700 PRODAN LN | | | VIRGINIA BEACH | VA | 23453 | |
| BEACON ELECTRICAL TECHNOLOGIES INC | | PO BOX 6240 | | | CHESAPEAKE | VA | 23323 | |
| BEAGLE FINANCIAL SERVICES INC | | 1049 EL MONTE AVE | STE C 588 | | MOUNTAIN VIEW | CA | 94043 | |
| BEARCREEK VENTURES | | BOX 857 | | | FORT NELSON | BC | V0C 1R0 | CANADA |
| BEARD ST CLAIR GAFFNEY PA | | 955 PIER VIEW DR | | | IDAHO FALLS | ID | 83402 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 17 of 190

**Exhibit D**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEASLEY FM ACQUISITION | | PO BOX 163705 | | | MIAMI | FL | 33166 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BECKER CPA REVIEW | | 1 TOWER LN 11TH FL | | | OAKBROOK TERRACE | IL | 60181 | |
| BECKER INVESTMENT CO | | 50 S JONES BLVD | STE 100 | | LAS VEGAS | NV | 89107 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BECKHAM CAPITAL LLC | | 41 SWEET GRASS LN | | | RICHMOND HILL | GA | 31324 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BEDERSON LLP | | 100 PASSAIC AVE | STE 310 | | FAIRFIELD | NJ | 07004 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BEE KEEPERS GUILD | | 1721 POMPEY ST | | | VIRGINIA BEACH | VA | 23464 | |
| BEE SEEN | | 1633 BAYSHORE HWY | STE 128 | | BURLINGAME | CA | 94010 | |
| BEEHLER BROTHERS LTD | | 1610 HWY 15 | | | KINGSTON | ON | K7L 5H6 | CANADA |
| BEELER IMPRESSIONS PRODUCTS | | PO BOX 3687 | 2334 MCCALLIE AVE | | CHATTANOOGA | TN | 37404-3687 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BELCARO GROUP INC | DBA SHOPATHOMECOM | 5575 DTC PKWY STE 300 | | | GREENWOOD VILLAGE | CO | 80111 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BELL 3250 | | PO BOX 3250 | | STATION DON MILLS | NORTH YORK | ON | M3C 4C9 | CANADA |
| BELL ATLANTIC | | PO BOX 15124 | | | ALBANY | NY | 12212-5124 | |
| BELL ATLANTIC | | PO BOX 17398 | | | BALTIMORE | MD | 21297-0429 | |
| BELL ATLANTIC | | PO BOX 17577 | | | BALTIMORE | MD | 21297-0513 | |
| BELL ATLANTIC | | PO BOX 28007 | | | LEHIGH VALLEY | PA | 18002-8007 | |
| BELL CANADA CP 11490 | CENTRE DE VERSEMENTS CLIENTS | CP 11490 STN CENTRE VILLE | | | MONTREAL | QC | H3C 5R7 | CANADA |
| BELL CANADA PO BOX 8712 | | CASE POSTALE 8712 | SUCC CENTRE VILLE | | MONTREAL | QC | H3C 3P6 | CANADA |
| BELL CANADA POBOX 1550 | | PO BOX 1550 | STN DON MILLS | | NORTH YORK | ON | M3C 3N5 | CANADA |
| BELL CANADA POBOX 3650 | | POBOX 3650 STATION DON MILLS | | | TORONTO | ON | M3C 3X9 | CANADA |
| BELL CANADA POBOX 9000 | | PO BOX 9000 | STN DON MILLS | | NORTH YORK | ON | M3C 2X7 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BELL FUND II LLC | C O CENTRECORP MANAGEMENT SERVICES LLLP | 1250 CAROLINE ST STE 220 | | | ATLANTA | GA | 30307 | |
| BELL FUND II LLC | C O FUND II HAYGOOD LLC | PO BOX 3288 | | | GREENSBORO | NC | 27402 | |
| BELL MDIA BATHURST | | 644 ST PETER AVE | | | BATHURST | NB | E4A 2Y7 | CANADA |
| BELL MEDIA CTV2 | | 1 COMMUNICATION RD | | | LONDON | ON | N6J 4Z1 | CANADA |
| BELL MEDIA INC | DBA REGINAS PURE COUNTRY 927 | 80 PATINA RISE SW | | | CALGARY | AB | T3H 2W4 | CANADA |
| BELL MEDIA RADIO ATLANTIC INC | | 2885 ROBIE ST | | | HALIFAX | NS | B3K 5Z4 | CANADA |
| BELL MEDIA RADIO GP | | 360 ROSS ST | PO BOX 69 | | SALMON ARM | BC | V1E 4N2 | CANADA |
| BELL MEDIA RADIO GP 1029K LITEFM | | 883 UPPER WENTWORTH ST | STE 401 | | HAMILTON | ON | L9A 4X6 | CANADA |
| BELL MEDIA VIRGIN RADIO | | 80 PATINA RISE SW | | | CALGARY | AB | T3H 2W4 | CANADA |
| BELL MOBILITY 5102 | | PO BOX 5102 | | | BURLINGTON | ON | L7R 4R7 | CANADA |
| BELL MOUNTAIN ENTERPRISES | DBA HI DESERT ALARM BARSTOW ALARM | 16637 MOJAVE DR | | | VICTORSVILLE | CA | 92395 | |
| BELL MTS INC | | PO BOX 7500 | | | WINNIPEG | MB | R3C 3B5 | CANADA |
| BELL PRINTING COMPANY | | 800 STATE ROUTE 534 NW | | | NEWTON FALLS | OH | | |
| BELLEVILLE SPORTS AND ENTERTAINMENT CORP | | 265 CANNIFTON RD | | | BELLEVILLE | ON | K8N 4V8 | CANADA |
| BELLEVUE RADIO INC KLSY FM | | PO BOX 34960 | | | SEATTLE | WA | 98124-1960 | |
| BELLIVISO INC | | 2243 BANKS HILL ROW | | | RALEIGH | NC | 27614 | |
| BELLSOUTH 105262 ATLANTA | | PO BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| BELLSOUTH 1262 | | PO BOX 1262 | | | CHARLOTTE | NC | 28201-1262 | |
| BELLSOUTH 33009 CHARLOTTE NC | | PO BOX 1262 | | | CHARLOTTE | NC | 28201-1262 | |
| BELLSOUTH 70529 | | PO BOX 70529 | | | CHARLOTTE | NC | 28272 | |
| BELLSOUTH 70529 CHARLOTTE | | PO BOX 70529 | | | CHARLOTTE | NC | 28272-0529 | |
| BELLSOUTH 70807 | | PO BOX 70807 | | | CHARLOTTE | NC | 28272-0807 | |
| BELLSOUTH 740144 | | PO BOX 740144 | | | ATLANTA | GA | 30374-0144 | |
| BELLSOUTH ADVERTISING AND PUBLIS | | PO BOX 105024 | | | ATLANTA | GA | 30348-5024 | |
| BELLSOUTH ANNEX | | 85 ANNEX | | | ATLANTA | GA | 30385-0001 | |
| BELLSOUTH INTELLIVENTURES | | PO BOX 198794 | | | ATLANTA | GA | 30384-8974 | |
| BELMONT AND CRYSTAL SPRINGS | | PO BOX 530578 | | | ATLANTA | GA | 30353 | |
| BELZ INVESTCO CORP | | 100 PEABODY PL | 1400 | | MEMPHIS | TN | 38103 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BENCH MARK ADVERTISING | | 1355 SPRUCE ST | | | WINNIPEG | MB | R3E 2V8 | CANADA |
| BENCHMARK TRUST CORP | | 608 W BELL AVE | | | CHATTANOOGA | TN | 37405-3308 | |
| BENCLIFF PROPERTIES LP | C O RELIABLE PROPERTIES ATTN MIKE TOHIKIAN | 6399 WILSHIRE BLVD STE604 | | | LOS ANGELES | CA | 90048 | |
| BENCO ELECTRIC LTD | | 3551 G 78TH AVE SE | | | CALGARY | AB | T2C 1J7 | CANADA |
| BEND BULLETIN THE | | PO BOX 6020 | | | BEND | OR | 97708 | |
| BENDER REALTY LLC | | PO BOX 2251 | | | CLEVELAND | TN | 37311 | |
| BENEFICIAL BANK | | 1818 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| BENEFIT ADVANTAGE | | PO BOX 5490 | | | DE PERE | WI | 54115-5490 | |
| BENESCH FRIEDLANDER COPLAN AND ARONOFF LLP | ATTN ACCOUNTING DEPARTMENT | 200 PUBLIC SQUARE 2300 | | | CLEVELAND | OH | 44114-2378 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BENNEGARD TAXES LLC | C O ANDERS BENNEGARD | 2813 AIRPORT FRWY APT 436 | | | BEDFORD | TX | 76021 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 18 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BENNETT JONES LLP | | STE 3400 1 FIRST CANADIAN PL | PO BOX 130 | | TORONTO | ON | M5X 1A4 | CANADA |
| BENOIT ALEXANDER MOLLERUP AND DANIELSON PLLC | | BENOIT LAW | PO BOX 366 | | TWIN FALLS | ID | 83303 | |
| BENSON BUFFETT PLC | | STE 900 ATLANTIC PL | WATER STREETPO BOX 1538 | | ST JOHNS | NL | A1C 5N8 | CANADA |
| BENSON HEATING AND AIR CONDITIONING | | 8321 10TH LINE | ESSA RR2 | | BARRIE | ON | L4M 4S4 | CANADA |
| BENSON MYLES PLC | | STE 900 ATLANTIC PL | WATER STREETPO BOX 1538 | | ST JOHNS | NL | A1C 5N8 | CANADA |
| BENTALL KENNEDAY CANADA LP | ATTN GENERAL MANAGER | 75 CENTENNIAL PKWY N 2ND FL | | | HAMILTON | ON | L8E 2P2 | CANADA |
| BENTALLGREENOAK CANADA LP | | 1105 WELLINGTON RD | | | LONDON | ON | N6E 1V4 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BERA LEASING CO | | PO BOX 3687 | 2334MCCALLIE AVE | | CHATTANOOGA | TN | 37404 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BERGGREN PROPERTIES LLC | | 1891 FT CAMPBELL BLVD | | | CLARKSVILLE | TN | 37042 | |
| BERKELEY PAYMENT SOLUTIONS | | 181 UNIVERSITY AVE | STE 1802 | | TORONTO | ON | M5H 3M7 | CANADA |
| BERKSHIRE FINANCIAL GROUP LLC DBA BFG FUNDING | | 1821 HILLANDALE RD | STE 1B 302 | | DURHAM | NC | 27705 | |
| BERKSHIRE HATHAWAY HOMESTATE COMPANIES | | PO BOX 844501 | | | LOS ANGELES | CA | 90084 | |
| BERKSHIRE HATHAWAY HOMESTATE COMPANIES | | PO BOX 844501 | | | LOS ANGELES | CA | 90084-4501 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BERMUDEZ SOCIETY INC | | 3K56 AVE FRAGOSO URB VILLA FONTANA | | | CAROLINA | PR | 00936 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BERNARD DE VIENNE INC | | P6 6100 CH DEACON | | | MONTREAL | QC | H3S 2V6 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BERTRAM PROPERTIES | | 1321 N DREW ST | | | APPLETON | WI | 54911 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BEST BUY | | PO BOX 9001007 | | | LOUISVILLE | KY | 40290 | |
| BEST COMPANY LLC | | 475 E 1000 S | | | PLEASANT GROVE | UT | 84062 | |
| BEST EGG | | PO BOX 5493 | | | CAROL STREAM | IL | 60197 | |
| BEST FRANCHISE OPPORTUNITIES | | 1114 E JOHN SIMS PKWY 275 | | | NICEVILLE | FL | 32578 | |
| BEST STRATEGIES | | 714 GERMANTOWN PKWY | STE 5 PMB 216 | | CORDOVA | TN | 38018 | |
| BEST WAY FLYERS | | 34 LINDA MARGARET CT | | | RICHMOND HILL | ON | L4S 2B6 | CANADA |
| BEST WESTERN BARONS HOTEL OTTAWA | | 3700 RICHMOND RD | | | OTTAWA | ON | K2H 5B8 | CANADA |
| BEST WESTERN BRAMPTON | | 30 CLARK BLVD | | | BRAMPTON | ONT. | L6W 1X3 | CANADA |
| BEST WESTERN CALGARY | | PORT OCALL HOTEL | 1935 MCKNIGHT BLVD N E | | CALGARY | ALBERTA | T2E 6V4 | CANADA |
| BEST WESTERN RICHMOND | | 7551 WESTMINSTER HWY | | | RICHMOND | BC | V6X 1A3 | CANADA |
| BESTCOMPANYCOM LLC | | 475 E 1000 S | | | PLEASANT GROVE | UT | 84062 | |
| BESTCOMPANYCOM LLC | | 475 E 1000 ST | | | PLEASANT GROVE | UT | 84062 | |
| BETCO REALTY CORPORATION | | 244 MADISON AVE | STE 511 | | NEW YORK | NY | 10016 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BETHEBOSS CANADA | | 105 1037 W BROADWAY | | | VANCOUVER | BC | V6H 1E3 | CANADA |
| BETHEBOSS EXPO | | MFV EXPOSITIONS | 210 ROUTE 4 E | STE 304 | PARAMUS | NJ | 07652 | |
| BETHEBOSSCA | ATTN ROB LANCIT | 105 1037 W BROADWAY | | | VANCOUVER | BC | V6H 1E3 | CANADA |
| BETHEBOSSCA | ATTN ROB LANCIT | 302 1037 W BROADWAY | | | VANCOUVER | BC | V6H 1E3 | CANADA |
| BETHEL RUBEN LIMITED PARTNERSHIP | | 3016 MARYLAND AVE | C O PLZ PROPERTIES | | COLUMBUS | OH | 43209 | |
| BETTER BUSINESS BUREAU | | 121 W WACKER DR STE 2000 | | | CHICAGO | IL | 60601 | |
| BETTER BUSINESS BUREAU | | PO BOX 53525 | | | PHOENIX | AZ | 85072-3525 | |
| BETTER BUSINESS BUREAU OF GREATER HAMPTON ROADS | | 586 VIRGINIAN DR | | | NORFOLK | VA | 23505 | |
| BETTER BUSINESS BUREAU OF SAN DIEGOORANGE AND IMPERIAL COUNTIES | | 4747 VIEWRIDGE AVE 200 | | | SAN DIEGO | CA | 92123-4389 | |
| BETTER LOCKSMITHS | | 3580 TECUMSEH RD E UNIT 3 | | | WINDSOR | ON | N6W 1H6 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BEVERLY HILLS SUITES LLC | | 1400 BENEDICT CANYON DR | | | BEVERLY HILLS | CA | 90210 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BEVERLY MIX | | 4701 47TH STREETPO BOX 1641 | | | CHETWYND | BC | V0C 1J0 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BF ADVANCE LLC | | 1506 KINGS HWY | 3RD FL | | BROOKLYN | NY | 11229 | |
| BFI | | 6688 54 AVE SE | | | CALGARY | AB | T2C 3A5 | CANADA |
| BFNYC LLC DBA BUSINESS FUNDING NY | | 600 3RD AVE | FL 2 | | NEW YORK CITY | NY | 10016 | |
| BFS WEST INC DBA BFS CAPITAL | | 263 W 38TH ST 13TH FL | | | NEW YORK | NY | 10018 | |
| BGE | | PO BOX 13070 | | | PHILADELPHIA | PA | 19101-3070 | |
| BGE ELECTRIC | | PO BOX 1431 | | | BALTIMORE | MD | 21203-1431 | |
| BGM RED ROCK INC | C O BIRTCHER ANDERSON REALTY MANAGEMENT INC | 6655 W SAHARA STE B200 | | | LAS VEGAS | NV | 89146 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BHOSTEDNET | | 1951 COMMERCE DR STE C | | | KINGSLAND | GA | 31548 | |
| BIA FINANCIAL NETWORK INC | | 15120 ENTERPRISE CT | | | CHANTILLY | VA | 20151 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BICKLE PROPERTY MAINTENANCE AND LANDSCAPING | | 4220 LIBERTY ST N | | | BOWMANVILLE | ON | L1C 3K6 | CANADA |
| BIEHL AND BIEHL INC | | PO BOX 66415 | | | CHICAGO | IL | 60666-0415 | |
| BIG CITY PRODUCTIONS | | PO BOX 263 | | | HOUSTON | TX | 77347 | |
| BIG COUNTRY 931 FM | | 202 9817 101ST AVE | | | GRANDE PRAIRIE | AB | T8V 0X6 | CANADA |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 19 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIG FOOT HOLDINGS LLC DBA GO AHEAD FUNDING | | 175 RIVER OAKS LN | | | BASALT | CO | 81621 | |
| BIG FOOTPRINT DIGITAL INC | | 303 S BROADWAY | STE 200 385 | | DENVER | CO | 80209 | |
| BIG KAHUNA SPORTS COMPANY | | 17356 108 AVE | | | EDMONTON | AB | T5S 1E8 | CANADA |
| BIG PICTURE LOANS LLC | | PO BOX 704 | | | WATERSMEET | MI | 49969 | |
| BIG THINK CAPITAL | | 225 BROADHOLLOW RD | | | MELVILLE | NY | 11747 | |
| BIGGER BRAND MEDIA | | 65 ENTERPRISE 3RD FL | | | ALISO VIEJO | CA | 92656 | |
| BIGGS AND FLEET LTD | | 125 ST PAULS BLVD | STE 309 | | NORFOLK | VA | 23510 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BILL FROVICH ELECTRIC | | 31 ARPIN BAY | | | WINNIPEG | MB | R3X 1Y1 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BILL SIMONS PLUMBING AND HEATING | | 1915 S JUNIPER ST | | | PHILADELPHIA | PA | 19148 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BILLS HOME IMPROVEMENTS | C O WILLIAM RICH | 29486 ZONE RD 6 RR 3 | | | BOTHWELL | ON | N0P 1C0 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BILOXI SUN HERALD | | 205 DEBUGS RD | | | GULFPORT | MS | 39507 | |
| BILU ASSOCIATION LLC | | 2720 W ATLANTIC BLVD | | | POMANO BEACH | FL | 33069 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BINSWANGER GLASS 026 | | PO BOX 172321 | | | MEMPHIS | TN | 38187-2321 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BIRCH TELECOM | | PO BOX 660111 | | | DALLAS | TX | 75266-0111 | |
| BIRCHSTONE DEVELOPMENTS INC | | 1450 OCONNOR DR BLDG 2 | STE 300 | | EAST YORK | ON | M4B 2T8 | CANADA |
| BIRCHWOOD GROUP LLC | | 500 GRAPEVINE HWY STE 402 | | | HURST | TX | 76054-2785 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BIRDSIDE CENTRE CORP | | 100 ALMERIA AVE 300 | | | CORAL GABLES | FL | 33134 | |
| BIRMINGHAM NEWS AND PST HERALD | | 2200 4TH AVE N | | | BIRMINGHAM | AL | 35202 | |
| BIRSCH | | 476 VIKING DR STE 102 | | | VIRGINIA BEACH | VA | 23452 | |
| BISCHOFF MARTINGAYLE PC | | 3704 PACIFIC AVE | STE 300 | | VIRGINIA BEACH | VA | 23451 | |
| BISCHOFF MARTINGAYLE PC | | 3704 PACIFIC AVE | STE 300 | | VIRGINIA BEACH | VA | 23451-2719 | |
| BISHOP AND MCKENZIE LLP | | 10180 101 ST | | | EDMONTON | AB | T5J 1V3 | |
| BISHOP SULLIVAN CATHOLIC HIGH SCHOOL | | 4552 PRINCESS ANNE RD | | | VIRGINIA BEACH | VA | 23462 | |
| BISON ADVERTISING INC | | 6385 OLD SHADY OAK RD 290 | | | EDEN PRAIRE | MN | 55344 | |
| BITKOO LLC | | 4640 LANKERSHIM BLVD | STE 650 | | NORTH HOLLYWOOD | CA | 91602 | |
| BITLY INC | | PO BOX 843522 | | | BOSTON | MA | 02284 | |
| BIZ X MAGAZINE | | PO BOX 27035 | 7720 TECUMSEH RD E | | WINDSOR | ON | N8T 3N5 | CANADA |
| BIZBRELLA CORPORATION | | 114 OLD COUNTRY RD | STE 652 | | MINEOLA | NY | 11501 | |
| BIZHELP INC | | 65 W MAIN ST | | | SMITHTOWN | NY | 11787 | |
| BIZLEDER LLC | | 3220 TILLMAN DR | STE 200 | | BENSALEM | PA | 19020 | |
| BIZLOANLY INC | | 557 GRAND CONCOURSE | STE 6024 | | BRONX | NY | 11454 | |
| BIZPORT LTD | | 9 N THIRD ST | | | RICHMOND | VA | 23219 | |
| BIZQUESTCOM | | 99 S RAYMOND 106 | | | PASADENA | CA | 91105 | |
| BIZSALECOM | | 2864 S CIR DR | STE 540 | | COLORADO SPRINGS | CO | 80906 | |
| BIZZ FUNDZ LLC | | 10 S ST | STE 502 | | BALTIMORE | MD | 21202 | |
| BJC REAL ESTATE PARTNERSHIP | | PO BOX 519 | | | W BRIDGEWATER | MA | 02379 | |
| BK CORE AND MORE | | 5505 FERNANDER DR | | | FT WORTH | TX | 76107 | |
| BKJ PROPERTY MANAGEMENT LLC | | 1130 W MARKLAND RD | | | CLINTON | OH | 44216 | |
| BLACK ANGUS CATERNG | | 706 ATLANTIC AVE | | | VIRGINIA BEACH | VA | 23451 | |
| BLACK BEAR DOOR TO DOOR ADVERTISING | | 2216 W VERMIJO AVE | | | COLORADO SPRINGS | CO | 80904 | |
| BLACK BOX RESALE SERVICES | | SDS 12 0976 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-0976 | |
| BLACK ENTERPRISE | | EARL G GRAVES PUBLISHING CO | 130 FIFTH AVE 10TH FL | | NEW YORK | NY | 10011 | |
| BLACK HILLS ENERGY | | PO BOX 6001 | | | RAPID CITY | SD | 57709-6001 | |
| BLACK HILLS PIONEER WEEKLY PROSPECTOR | | 315 SEATON CIR | PO BOX 7 | | SPEARFISH | SD | 57783 | |
| BLACK PRESS GROUP LTD | | PO BOX 3600 | | | ABBOTSFORD | B.C. | V2S 4P4 | CANADA |
| BLACK PROPERTY MANGEMENT LLC DO NOT USE | | 104 E CENTRAL | | | SUTHERLIN | OR | 97479 | |
| BLACK SR JOEL | | 11315 LORD BALTIMORE DR | | | SWAN POINT | MD | 20645 | |
| BLACK TIE FINANCIAL GROUP INC | | 265 FRANKLIN AVE | STE 1702 | | BOSTON | MA | 02110 | |
| BLACKBEARD CAPTIAL LLC | | 315 FIRST ST | | | PALISADES PARK | NJ | 07650 | |
| BLACKBURN RADIO INC | | 215 CARLING TERRACE | | | WINGHAM | ON | N0G 2W0 | CANADA |
| BLACKBURN RADIO INC | ATTN TIM FENN | 2090 WYANDOTTE ST | | | WINDSOR | ON | N8Y 5B2 | CANADA |
| BLACKROCK MGMT GROUP INC | | 45 RALPH AVE | | | BABYLON | NY | 11702 | |
| BLACKSBERG MICHELLE | | 2540 SHORE BLVD APT 3I | | | ASTORIA | NY | 11102 | |
| BLACKSTONE SELF STORAGE | C O MONCURE INSURANCE AGENCY INC | 203 S MAIN ST | | | BLACKSTONE | VA | 23824 | |
| BLACKSTONE VALLEY BOYS AND GIRLS CLUB | | 115 CANAL ST | | | BLACKSTONE | MA | 01504 | |
| BLACKWELL JACQUELINE | | 201 DUEA CIR | PO BOX 113 | | ROLAND | IA | 50236 | |
| BLACKWELL SANDERS PEPER MARTIN | | PO BOX 795135 | | | ST LOUIS | MO | 63179 | |
| BLAIR COMMERICAL MANAGEMENT | DBA BECKY BLAIR MANAGEMENT | 333 W BROADWAY 312 | | | LONG BEACH | CA | 90802 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BLAIS INVESTIGATING AGENCY | | 300 S RAYMOND AVE | STE 22 | | PASADENA | CA | 91105 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BLAKE CASSELS AND GRAYDON LLP | | 199 BAY ST | STE 4000 COMMERCE CT W | | TORONTO | ON | M5L 1A9 | CANADA |
| BLAKE JARRETT AND COMPANY | | 66 LASMELL RD | | | TORONTO | ON | 00M3B | CANADA |
| BLAKE SMITH DBA LEGACY LENDING | | 7892 HOLT DR | UNIT 4 | | HUNTINGTON BEACH | CA | 92647 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BLANCHARD TRAINING AND DEVELOPMENT INC DBA THE KEN BLANCHARD COMP | | 125 STATE PL | | | ESCONDIDO | CA | 92029-1323 | |
| BLANDING OAKS INC | KENDALL CENTER MANAGEMENT LLC | 7171 SW 62ND AVE 4TH FL | | | S MIAMI | FL | 33143 | |
| BLAZING SADDLE WESTERN DISPLAY LTD | | PO BOX 89123 | | | CALGARY | AB | T2Z 3W3 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BLEU WATER OF VIRGINIA BEACH | | 5721 BAYSIDE RD STE K | | | VIRGINIA BEACH | VA | 23455 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 20 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLEVINS ELECTRIC INC | | 5351 FORT HENRY DR | PO BOX 5609 | | KINGSPORT | TN | 37663 | |
| BLINDBID INC | | 405 CHERRY HILLS WAY | | | COLORADO SPRINGS | CO | 80921 | |
| BLISSCO | | 78 CENTENNIAL RD | UNIT 11 | | ORANGEVILLE | ON | L9W 1P9 | CANADA |
| BLM ROSAMOND A CALIFORNIA LIMITED PARTNERSHIP | | 16400 PACIFIC COAST HWY 207 | | | HUNTINGTON BEACH | CA | 92649 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BLOOM FINANCIAL LLC | | 333 LAS OLAS WAY CU 3 | STE 312 | | FT LAUDERDALE | FL | 33301 | |
| BLOOM LENDING | | 180 N STETSON AVE | 3500 | | CHICAGO | IL | 60601-6769 | |
| BLOOMINGDALES | | PO BOX 78008 | | | PHOENIX | AZ | 85062 | |
| BLS FINANCE LLC | | 15720 BRIXHAM HILL AVE | STE 300 | | CHARLOTTE | NC | 28277 | |
| BLT TULSA I LLC | C O MID AMERICA REALTY INC | 10125 S SHERIDAN RD | STE C | | TULSA | OK | 74133 | |
| BLUE ALERT INVESTIGATIONS | | PO BOX 942879 | | | RONKONKOMA | NY | 11779 | |
| BLUE CHIP BROADCASTING | | 1500 W THIRD AVE | STE 300 | | COLUMBUS | OH | 43212 | |
| BLUE CHIP LEASING CORPORATION | | 165 DUNCAN MILL RD UNIT 16 | | | TORONTO | ON | M3B 3N2 | CANADA |
| BLUE CRAB REAL ESTATE LLC | | 419 MONTGOMERY ST | | | SAVANNAH | GA | 31401-4211 | |
| BLUE CROSS AND BLUE SHIELD | | PO BOX 660615 | | | DALLAS | TX | 75265-0615 | |
| BLUE EAGLE INVESTIGATIONS INC | | 6709 W 1119TH ST | 125 | | OVERLAND PARK | KS | 66209 | |
| BLUE GROUP CAPITAL LLC | | 950 PENINSULA COPORATE CIR | STE 2015 | | BOCA RATON | FL | 33487 | |
| BLUE LINE SECURITY INC | | 2129 GENERAL BOOTH BLVD | STE 103 303 | | VIRGINIA BEACH | VA | 23454 | |
| BLUE MARBLE AND SUN LLC | | PO BOX 8517 | | | NORFOLK | VA | 23503 | |
| BLUE MOUNTAIN LOCK KEY AND SAFE LTD | | BOX 379 | | | COLLINGWOOD | ON | L9Y 3Z7 | CANADA |
| BLUE PICKUPS MUSIC PRODUCTIONS LLC | DBA BPM PRODUCTIONS | 114 MOORING LN | | | LEXINGTON | SC | 29072 | |
| BLUE SKY INSURANCE BROKERS | | DIV BLUE SKY FINANCIAL GROUP | 218 MAIN ST | | STURGEON FALLS | ON | P2B 1P2 | CANADA |
| BLUE SOLUTIONS CORP | | 8 JOHNSON ST | | | STATEN ISLAND | NY | 10309 | |
| BLUE TITAN HOMES | | 1610 GREENFIELD CT | | | CHULA VISTA | CA | 91913 | |
| BLUEBEAM SOFTWARE INC | | 766 E COLORADO BLVD | STE 200 | | PASADENA | CA | 91101 | |
| BLUEFIELD DAILY TELEGRAPH | | 928 BLUEFIELD AVE | | | BLUEFIELD | WV | 24701 | |
| BLUEHORNET NETWORKS INC | | LOCKBOX 88191 | 131 S DEARBORN 6TH FL | | CHICAGO | IL | 60603 | |
| BLUEHUB SOLUTIONS LTD | | E INNOVATION CENTRE | PRIORSLEE | | TELFORD | UK | TF2 9FT | |
| BLUELINE CAPITAL GROUP | | 1315 AVE J | | | BROOKLYN | NY | 11230 | |
| BLUEMONT PARTNERS LLC | | 555 POYNTZ AVE | STE 255 | | MANHATTAN | KS | 66502 | |
| BLUESHIELD SECURITY AND INVESTIGATIONS LLC | | 493 BLACKWELL RD STE 360 | | | WARRENTON | VA | 20186 | |
| BLUESNAP INC | | 800 S ST | STE 640 | | WALTHAM | MA | 02453 | |
| BLUESTONE AND HOCKLEY REALTY INC | DBA BLUESTONE AND HOCKLEY REAL ESTATE SVC | 9320 SW BARBUR BLVD STE 300 | | | PORTLAND | OR | 97219 | |
| BLUETIE INC | | 140 ALLENS CREEK STE 270 | | | ROCHESTER | NY | 14618 | |
| BLUEVINE CAPITAL INC | | 401 WARREN ST | STE 300 | | REDWOOD CITY | CA | 94063 | |
| BLUPRINT ADVANCED LTD | | 5 3415 17TH AVE SE | | | CALGARY | AB | T2A 0R3 | CANADA |
| BLUSKY RESTORATION CONTRACTORS LLC | | 9110 E NICHOLS AVE | STE 180 | | CENTENNIAL | CO | 80112 | |
| BMO | | CHRISTIAN CANCELLI | 100 KING ST W 18TH FL | | TORONTO | ON | M5X 1A1 | CANADA |
| BMO MASTERCARD | | PO BOX 6044 | STATION CENTRE VILLE | | MONTREAL | QUEBEC | H3C 3X2 | CANADA |
| BMP RADIO | | 912 S CAPITAL OF TEXAS HWY | STE 400 | | AUSTIN | TX | 78746 | |
| BOARD OF EQUALIZATION | | PO BOX 942879 | | | SACRAMENTO | CA | 94279-8015 | |
| BOARDVIEW ADVERTISING INC | | 14 TRESILLIAN RD | | | TORONTO | ON | M3H 1L6 | CANADA |
| BOB CASTLE ALL TRADES | | 3233 29TH AVE S | | | MINNEAPOLIS | MN | 55406 | |
| BOB EVANS FARMS INC | | 3776 S HIGH ST | | | COLUMBUS | OH | 43297 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BOBBITT SIGNS INC | | 2232 ROCKY FORD RD | | | KITTRELL | NC | 27544 | |
| BODO PI | | PO BOX 32821 | | | LAUGHLIN | NV | 89028-2821 | |
| BODYFELT MOUNT LLP | | 707 SW WASHINGTON ST STE 1100 | | | PORTLAND | OR | 97205 | |
| BOEFLY LLC | | 50 W 72ND ST | STE C4 | | NEW YORK | NY | 10023 | |
| BOISE CASCADE OFFICE PRODUCTS | | PO BOX 101705 | | | ATLANTA | GA | 30392-1705 | |
| BOLANZ AND MILLER REALTORS INC | | 2620 MYRTLE SPRINGS AVE 100 | | | DALLAS | TX | 75220 | |
| BOLD GOLD MEDIA | | 575 GROVE ST | | | HONESDALE | PA | 18431 | |
| BOLD SIGN RENTALS LTD | | 9508 HORTON RD SW | | | CALGARY | AB | T2V2X4 | CANADA |
| BOLD SOFTWARE LLC | | 1938 N WOODLAWN STE 410 | | | WICHITA | KS | 67208 | |
| BOLTER AND CARR INVESTIGATIONS INC | | PO BOX 8965 | | | TAMPA | FL | 33674-8965 | |
| BOMBET AND ASSOCIATES | | 2133 KRISMA ST | | | METAIRIE | LA | 70001 | |
| BOMBET CASHIO AND ASSOCIATES | | 11220 N HARRELLS FERRY RD | | | BATON ROUGE | LA | 70816 | |
| BOMBET CASHIO AND VARA | | 5020 TRENTON ST | | | METAIRIE | LA | 70006 | |
| BON ACCORD HOLDINGS LTD | | 107 300 BRUNSWICK ST | | | PRINCE GEORGE | BC | V2L 2B5 | CANADA |
| BONAFIDE WORLDWIDE LLC | | 1701 S 1ST AVE | STE 514 | | MAYWOOD | IL | 60153 | |
| BOND PARADE FLOATS | | 111 CLIFTON BLVD | | | CLIFTON | NJ | 07011 | |
| BONFIRELA PRODUCTIONS | | 49247 SALT RIVER ST | | | INDIO | CA | 92201 | |
| BONILLA MANAGEMENT FACES LLC | | 446 KINGSTON AVE | STE C8 | | BROOKLYN | NY | 11225 | |
| BONNEVILLE INTERMOUNTAIN RADIO GROUP | | 750 W RIDGEVIEW DR | | | ST GEORGE | UT | 84770 | |
| BONNEVILLE INTERNATIONAL INC KFTZ | | PO BOX 699 | | | BLACKFOOT | ID | 83221 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BONNIE BOYD AND COMPANY | | 832 BARONNE ST | | | NEW ORLEANS | LA | 70113 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BONNIE J BUCKLEY RPR CRR | | 445 BROADWAY RM 408 | | | ALBANY | NY | 12207 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BONSAI MEDIA | | 3 7195 TRANMERE DR | | | MISSISSAUGA | ON | L5S 1N4 | CANADA |
| BONSOO WINTER CARNIVAL | | 424 C PIM ST | | | SAULT STE MARIE | ON | P6B 2V1 | CANADA |
| BOONE COUNTY FISCAL COURT | | PO BOX 457 | | | FLORENCE | KY | 41022-0457 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BOOST BUSINESS FUNDING LLC | | 350 SONWIL DR | | | BUFFALO | NY | 14225 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BOROUGH OF BELLEVUE | | JORDAN TAX SERVICE INC | | | | | | |
| BOROUGH OF NAUGATUCK PPT | | TAX COLLECTOR | 229 CHRUCH ST | | NAUGATUCK | CT | 06770 | |
| BOROUGH OF OXFORD | | 401 MARKET ST | PO BOX 380 | | OXFORD | PA | 19363 | |
| BOROWIDE PROCESS SERVICE | | 2744 HYLAN BLVD STE 522 | | | STATEN ISLAND | NY | 10306 | |
| BORTHAYRE ALAIN | | 2801 DOVER FARM RD | | | RALEIGH | NC | 27606 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 21 of 190

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BORTHAYRE BLAIRE | | 2801 DOVER FARM RD | | | RALEIGH | NC | 27606 | |
| BOSHK AGUONIA SMITH | | GENERAL DELIVERY BEAR ISLAND | | | BEAR ISLAND | ON | P0H 1C0 | CANADA |
| BOTANICUS INC | | 523 FILLMORE AVE | | | TONAWANDA | NY | 14150 | |
| BOUNCE HOUSE LONDON | | 134 ROSAMOND | | | LONDON | ON | N6E 2M9 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BOWDITCH FORD | | 11076 WARWICK BLVD | | | NEWPORT NEWS | VA | 23601 | |
| BOWENARO HANDYMAN SERVICES LLC | | 22098 FM 1954 | | | HOLLIDAY | TX | 76366 | |
| BOWLESRICEMCDAVIDGRAFF AND LOVE LLP | | PO BOX 1386 | | | CHARLESTON | WV | 25325-1386 | |
| BOWMAN CURVE I AND II LLC | ATTN CASHIER | 903 N 47TH ST | | | ROGERS | AR | 72756 | |
| BOX AMERICA INC | | 444F BULLSBORO DR | | | NEWNAN | GA | 30263 | |
| BOXX TECHNOLOGIES INC | | 10435 BURNET RD | STE 120 | | AUSTIN | TX | 78758 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BOYKIN ENTERPRISES | | PO BOX 2141 | | | ABILENE | TX | 79604 | |
| BP COMMERCIAL FUNDING TRUST SERIES SPL X | | 75 ROCKEFELLER PLZ | | | NEW YORK | NY | 10019 | |
| BPU | | PO BOX 219661 | | | KANSAS CITY | KS | 64121 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BRADFORD JONES DBA IDEAL MERCHANT SOLUTIONS | | 9496 E MAIN ST | | | HOUMA | LA | 70363 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | | PO BOX 830709 | | | BIRMINGHAM | AL | 35283-0709 | |
| BRADLEY COMMUNICATIONS CORP | | 390 REED RD | | | BROOMALL | PA | 19008 | |
| BRADLEY JACOB DAYAN LIVING TRUST | | 3300 NE 188TH ST APT 455 | | | AVENTURA | FL | 33180-3373 | |
| BRADLEY MORRIS LLC DBA CIVILIANJOBSCOM | | 1825 BARRETT LAKES BLVD STE 300 | | | KENESAW | GA | 30144 | |
| BRADLEY NEWS WEEKLY THE | | 149 INMAN ST SE | PO BOX 4602 | | CLEVELAND | TN | 37320 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BRAFTIN INC | | 1 WINTHROP SQUARE | STE 500 | | BOSTON | MA | 02110 | |
| BRAFTON INCORPORATED | | 2 OLIVER ST LOBBY 2 | | | BOSTON | MA | 02109-4914 | |
| BRAGG SHOPS PLAZA LLC | C O BELL MANLEY REAL ESTATE LLC | PO BOX 249 | | | SOUTHERN PINES | NC | 28388 | |
| BRAIN BARRINGER | DBS BARRINGER IPM | 1111 E ST | | | TRACY | CA | 95376 | |
| BRAINSTORM CONSULTING INC | | 640 GARFIELD ST | | | OCEANSIDE | CA | 92054 | |
| BRAMPTON AND MISSISSAUGA LOCK SERVICES | | 16 MAIDSTONE CRES | | | BRAMPTON | ON | L6S 2Z5 | CANADA |
| BRAMPTON BATTALION | | 7575 KENNEDY RD S | | | BRAMPTON | ON | L6W 4T2 | CANADA |
| BRANCH MANAGEMENT GROUP | | 1835 NEWPORT BLVD | STE A109 313 | | COSTA MESA | CA | 92627 | |
| BRANCHIE INDUSTRIES INC | | PO BOX 62584 | | | VIRGINIA BEACH | VA | 23466 | |
| BRAND MY STUFF | | 7755 ECKERT RD | | | SAN ANTONIO | TX | 78240 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BRANDEX ENTERPRISES LTD | | 208 INKSTER GARDEN DR | | | WINNIPEG | MB | R2R 1T5 | CANADA |
| BRANDMUSCLE INC | | PO BOX 734379 | | | CHICAGO | IL | 60673-4379 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BRANDON BUSINESS INTERIORS | | 1525 PACIFIC AVE | | | BRANDON | MANITOBA | R7A 0J4 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BRANDON JACKSON DBA BLUE OWL MANAGEMENT SOLUTIONS INC | | 4700 MILLENIA BLVD | STE 175 | | ORLANDO | FL | 32839 | |
| BRANDON SHOPPING CENTER PARTNERS LTD | DBA WESTFIELD BRANDON | PO BOX 532615 | REFERENCE BRA15115 | | ATLANTA | GA | 30353-2615 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BRANDWEEK | | 770 BROADWAY 7TH FL | | | NEW YORK | NY | 10003 | |
| BRANDXADS INC | | 60 RAILROAD PL | STE 203 | | SARATOGA SPRINGS | NY | 12866 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BRANFORD JR B HOCKEY CLUB | | 169 POWELINE RD | | | BRANFORD | ON | N3T 5L3 | CANADA |
| BRANT NEWS | | PO BOX 300 | | | HAMILTON | ON | L8N 3G3 | CANADA |
| BRAYSIDE INVESTMENTS | | 546 QUEENS AVE | | | LONDON | ON | N6B 1Y8 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BREEZE CORPORATION DBA BREEZE NEWSPAPER | | 2510 DEL PRADO BLVD | | | CAPE CORAL | FL | 33904 | |
| BREIT OPERATING PARTHERSHIP LP | | 10920 VIA FRONTERA | STE 220 | | SAN DIEGO | CA | 92127 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BRENDAN EVANS PROPERTY MANAGER | MARY ANN MAK REALTY CORP | 1 132 W MAIN ST | | | WELLAND | ON | L3C 5A2 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BRENONS SOCIAL MEDIA VICTORIA BUZZ | | 7281 CHATWELL DR | | BC | VICTORIA | | V8M 1M8 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BRENTWOOD SCREENPRINT INC | | 7A 11460 VOYAGEUR WAY | | | RICHMOND | BC | V6X 3E1 | CANADA |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 22 of 190

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRETMOR HEADWEAR | | 833 LIBERTY WAY | | | CHESTER | VA | 23836 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BREWER BROADCASTING | | 1305 CARTER ST | | | CHATTANOOGA | TN | 37402 | |
| BREWER DETECTIVE SERVICE INC | ATTN SUSAN SOMBLE | 2555 POPLAR AVE | | | MEMPHIS | TN | 38112 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BRIAN H WINTERSTEIN DO NOT USE | | 354 MILL STONE RD | | | CHESAPEAKE | VA | 23322 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BRIAN J WANCA JD PC | | 3701 ALGONQUIN RD | STE 500 | | ROLLING MEADOWS | IL | 60008 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BRICK GENTRY PC | C O BILLY J MALLORY PC | 6701 WESTOWN PKWY 100 | | | WEST DESMOINES | IL | 50266 | |
| BRIDGEBORN LLC | | 3113 PACIFIC AVE | | | VIRGINIA BEACH | VA | 23451 | |
| BRIDGEBUILDER COMPANY | | PO BOX 65908 | | | CHARLOTTE | NC | 28265-0908 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BRIDGET BRICKLES COUSINEAU | | 373 MANLY ST | | | MIDLAND | ON | L4R 3E2 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BRIGHT HOUSE | | 1655 STATE RD 472 BOX 6001 | | | DELAND | FL | 32723-6001 | |
| BRIGHT HOUSE NETWORKS | | PO BOX 30574 | | | TAMPA | FL | 33630-3574 | |
| BRIGHT HOUSE NETWORKS | | PO BOX 7195 | | | PASADENA | CA | 91109-7195 | |
| BRIGHT MEYERS CLEVELAND ASSOC LP | | 537 MARKET ST | STE 400 | | CHATTANOOGA | TN | 37402 | |
| BRIGHT MEYERS CLEVELAND ASSOCIATES LP | ATTN KAREN WARD | 537 MARKET ST | STE 400 | | CHATTANOOGA | TN | 37402 | |
| BRIGHTCOVE INC | | PO BOX 83318 | | | WOBURN | MA | 01813-3318 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BRIMHALL AND RHOTON INVESTMENTS LLC | | 1680 PENNYWEIGHT DR | | | FAIRBANKS | AK | 99712 | |
| BRING ME A BOOK | | 1046 TERRA BELLA AVE | | | MOUNTAIN VIEW | CA | 94043 | |
| BRING ME A BOOK FOUNDATION | | 607 RUBY ST | | | REDONDO BEACH | CA | 90277 | |
| BRING ME A BOOK FOUNDATION | ATTN DALE PETRULIS REG MGR | 607 RUBY ST | | | REDONDO BEACH | CA | 90277 | |
| BRISTOL BROADCASTING | | PO BOX 871 | | | CHARLESTON | WV | 25323 | |
| BRISTOL BROADCASTING COMPANY INC | | PO BOX 1389 | | | BRISTOL | VA | 24203 | |
| BRISTOL BROADCASTING COMPANY INC | | PO BOX 2397 | | | PADUCAH | KY | 42002 | |
| BRISTOL HERALD COURIER | ATTN BOBBY H SMITH | 320 BOB MORRISON BLVD | | | BRISTOL | VA | 24201 | |
| BRISTOL LOCK AND SAFE | | 4403 HWY 11W | | | BLOUNTVILLE | TN | 37617 | |
| BRISTOL SIGN CO INC | | PO BOX 5511 | | | BRISTOL | VA | 24203-5511 | |
| BRISTOL SIGN COMPANY WALDEN LLC | | 6870 GATE CITY HWY | PO BOX 16938 | | BRISTOL | VA | 24209 | |
| BRISTOL VIRGINIA UTILITIES | | PO BOX 8100 | | | BRISTOL | VA | 24203-8100 | |
| BRITE SIGNS INC | | 5608 BURBANK CR SE BAY 6 | | | CALGARY | AB | T2H 1Z6 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BRITTEN BANNERS INC | | PO BOX 633723 | | | CINCINNATI | OH | 45263-3723 | |
| BRIXMOR OPERATING PARTNERSHIP LP | BRIXMOR PROPERTY GROUP | 1003 HOLCOMB WOODS PKWY | | | ROSWELL | GA | 30076 | |
| BRIXMOR OPERATING PARTNERSHIP LP | DBA BRIXMOR HOLDINGS 1 SPE LLC | PO BOX 533337 | C O BRIXMOR PROPERTY GROUP | | CHARLOTTE | NC | 28290 | |
| BRIXMOR OPERATING PARTNERSHIP LP DO NOT USE | | ONE FAYETTE ST STE 150 | | | CONSHOHOCKEN | PA | 19428 | |
| BRIXMOR OPERATING PARTNERSHIP LP NC13848 | DBA BRE MARNIER SALISBURY MARKETPLACE LLC | PO BOX 645344 | | | CINCINNATI | OH | 45264-5344 | |
| BRIXMOR STOCKBRIDGE VILLAGE LLC | C O CENTRO NP HOLDINGS 1 SPE LLC | PO BOX 533337 | | | CHARLOTTE | NC | 28290 | |
| BRIXMORE OPERATING PARTNERSHIP LP | C O BRIXMORE PROPERTY GROUP | LEASE 1707064PO BOX 533337 | | | CHARLOTTE | NC | 28290 | |
| BROAD CREEK PH I LLC | C O DIVARIS PROPERTY MGMT CORP | ONE COLUMBUS CTR 700 | | | VIRGINIA BEACH | VA | 23462 | |
| BROAD STREET COMMUNITY NEWSPAPERS | | 2512 METROPOLITOAN DR | | | TREVOS | PA | 19053 | |
| BROADCAST NEWS CORP INC | | 15920 ADDISON RD | | | ADDISON | TX | 75001 | |
| BROADCAST RECOVERY INC | | PO BOX 11206 | | | NORFOLK | VA | 23517 | |
| BROADPOINT TECHNOLOGIES BETHESDA | | 7617 ARLINGTON RD | | | BETHESDA | MD | 20814 | |
| BROADPOINT TECHNOLOGIES CHESAPEAKE | | ONE GREENBRIER POINT | 1403 GREENBRIER PKWY | STE 525 | CHESAPEAKE | VA | 23320 | |
| BROADRIDGE ICS | | PO BOX 416423 | | | BOSTON | MA | 02241-6423 | |
| BROADRIDGE INVESTOR COMMUNICATION SOLUTIONS INC | | 51 MERCEDES WAY | | | EDGEWOOD | NY | 11717 | |
| BROADWAY ADVANCE LLC | | 39 BROADWAY | STE 930 | | NEW YORK | NY | 10006 | |
| BROADWAY CENTER PARTNERSHIP | | PO BOX 20013 | | | KNOXVILLE | TN | 37933-0013 | |
| BROADWAY FLOORING INC | | 301 E BAXTER AVE | | | KNOXVILLE | TN | 37917 | |
| BROADWAY MESSENGER AND COURIER LTD | | UNIT H 359 JOHNSON AVE | | | WINNIPEG | MB | R2L 0J2 | CANADA |
| BROADWAY PHOTO STUDIO INC | DBA ULLOAS PHOTO AND VIDEO CENTER | 4260 BROADWAY | | | NEW YORK | NY | 10033 | |
| BROADWAY PLACE LLC | | 176 25 UNION TPKE | 356 | | FRESH MEADOWS | NY | 11366 | |
| BROADWAY WIRELESS STORE | | 3546 BROADWAY AVE | | | NEW YORK | NY | 10031 | |
| BROCK CLAY CALHOUN AND ROGERS LLC | | 49 ATLANTA ST | | | MARIETTA | GA | 30060 | |
| BROCKMONT LIMITED PARTNERSHIP | | 8405 GREENSBORO DR STE 830 | | | MCLEAN | VA | 22102 | |
| BRODNAX PRINTING COMPANY ILLC | DBA BRODNAX 21C PRINTERS | 737 REGAL ROW | | | DALLAS | TX | 75247 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 23 of 190

**Exhibit D**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRODY AND SHEMWELL APC | | 1350 COLUMBIA ST | STE 403 | | SAN DIEGO | CA | 92101 | |
| BRODY MCFATE REAL ESTATE | | PO BOX 316 | | | OIL CITY | PA | 16301-0316 | |
| BROGIN INVESTMENTS LLC | | 120 W GORHAM ST | | | MADISON | WI | 53703 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BROOKHOLLOW ASSOCIATES LLC | | 616 GUILFORD COLLEGE RD STE B | | | GREENSBORO | NC | 27409-2041 | |
| BROOKS BULLETIN | | BOX 1450 | 124 3RD ST W | | BROOKS | AB | T1R 1C3 | CANADA |
| BROOKS CROSSING SC LTD | | PO BOX 600394 | | | DALLAS | TX | 75266 | |
| BROOKS CROSSING SHOPPING CENTER LTD | | 3102 MAPLE AVE STE 500 | | | DALLAS | TX | 75201 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BROOKS ELECTRIC COMPANY INC | | 811 INDUSTRIAL AVE | STE 102 | | CHESAPEAKE | VA | 23324 | |
| BROOKS MOORESVILLE LLC DO NOT USE | | 6440 WESTFIELD BLVD | C O VERITAS REALTY | | INDIANAPOLIS | IN | 46220 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BROOKS TRANSFER AND STORAGE | | 14200 JUSTICE RD | | | MIDLOTHIAN | VA | 23113 | |
| BROOKSVILLE SQUARE PLAZA LLC | | 2211 ASHLEY OAKS CIR | | | WESLEY CHAPEL | FL | 33544 | |
| BROOKVIEW SHOPPING CENTER LLC | | 23611 CHAGRIN BLVD | STE 200 | | BEACHWOOD | OH | 44122 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BROTHER INTERNATIONAL CORPORATION | | PO BOX 341332 | | | BARTLETT | TN | 38184-1332 | |
| BROTHERS LOCK AND SAFE | | 607 WALL ST | | | WINNIPEG | MANITOBA | R3G 2T5 | CANADA |
| BROWARD COUNTY TREASURY | | ONLINE PAYMENTS | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BROWN HAY AND STEPHENS LLP | | 205 S FIFTH ST | STE 700 | | SPRINGFIELD | IL | 62701 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BROWN RUDNICK | | ONE FINANCIAL CTR | | | BOSTON | MA | 02111 | |
| BROWN RUDNICK LLP | | ONE FINANCIAL CTR | | | BOSTON | MA | 02111 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BROWNS PAINT STORE | | PO BOX 11731 | | | DURHAM | NC | 27703 | |
| BROWSERSTACK INC | | 4512 LEGACY DR | STE 100 | | PLANO | TX | 75024 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BRUCE MANAGEMENT SERVICES INC | C O CHARLES BRUCE | 7570 W 21ST ST N STE | | | WICHITA | KS | 67205 | |
| BRUCE R VANCE CPA CHARTERED | | 15159 SHERWOOD RD | | | LEAWOOD | KS | 66224 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BRYAN CAVE LLP | | 1200 MAIN ST | STE 3500 | | KANSAS CITY | MO | 64105-2100 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BRYANT AND STRATTON COLLEGE | | 301 CENTRE POINTE DR | | | VIRGINIA BEACH | VA | 23464 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BRYANTS CHILD CARE DEVELOPMEN | | PO BOX 11125 | | | DURHAM | NC | 27703 | |
| BRYCE R HOLLANDER DBA ROSE HOLDINGS LTD | | 60 5TH ST C | | | HIGHLANDS | NJ | 07732 | |
| BRYDGE CAPITAL | | 1050 LINKS RD | | | WOODMERE | NY | 11598 | |
| BSD LLC | | 6284 RUCKER RD | STE M | | INDIANAPOLIS | IN | 46220 | |
| BSP 2300 2310 ACP LLC | | 243 5TH AVE | 409 | | NEW YORK | NY | 90621 | |
| BSREP UA RIVER CROSSING LLC | | 158 W 27TH ST | 12TH FL | | NEW YORK | NY | 10001 | |
| BTB INNOVATIONS | C O BART T J BARTOS | 332 COUNTY RD JJ | | | RIVER FALLS | WI | 54022 | |
| BTES | | PO BOX 549 | | | BRISTOL | TN | 37621-0549 | |
| BTH CAPITAL LLC | | 562 N WICKHAM RD 223 | | | MELBOURNE | FL | 32935 | |
| BTM MEDICAL PROPERTIES LLC | DBA 2401 W PECAN STREET LLC | 1000 N IH 35 STE A | | | ROUND ROCK | TX | 78681 | |
| BTTG VA BEACH COMMERICAL | | ONE COLUMBUS CTR | STE 400 | | VIRGINIA BEACH | VA | 23462 | |
| BUCHANAN INGERSOLL AND ROONEY PC | | ONE OXFORD CENTRE | 301 GRANT ST 20TH FL | | PITTSBURGH | PA | 15219-1410 | |
| BUCHANAN INGERSOLL PC | | BANK OF AMERICA TOWER | 100 SE 2ND ST 34TH FL | | MIAMI | FL | 33131 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BUCKLEY SQUARE | C O REGENCY CENTERS LP | PO BOX 676481 | | | DALLAS | TX | 75267-6481 | |
| BUCKLEYSANDLER LLP | | 1250 24TH ST NW | STE 700 | | WASHINGTON | DC | 20037 | |
| BUCKS INC | ATTN STACEY | 4973 DODGE ST | | | OMAHA | NE | 61832 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BUDGET BLINDS | | 1025 EXECUTIVE BOUELVARD | STE 104 | | CHESAPEAKE | VA | 23320 | |
| BUDGET SELF STORAGE | | 955 FIRST AVE | | | PRINCE GEORGE | BC | V2L 2Y4 | CANADA |
| BUENA PARK NISSAN | | 6501 AUTO CTR DR | | | BUENA PARK | CA | 90621 | |
| BUFFALO WATER | | PO BOX 18 | | | BUFFALO | NY | 14240-0018 | |
| BUIE MELISA | | 4536 HWY 20 E | | | NICEVILLE | FL | 32578 | |
| BUILDERS INC | | 1081 S GLENDALE | | | WICHITA | KS | 67218 | |
| BUILDING BRIDGES FOR BUSINESS | | 625 STANWIX ST | | | PITTSBURGH | PA | 15222 | |
| BUIST ENTERPRISES | C O NATIONAL SPEAKERS BUREAU | 1663 W 7TH AVE | | | VANCOUVER | BC | V6J 1S4 | CANADA |
| BULL MARKET CAPITAL CORP | | 20 BROAD HOLLOW RD | STE 3011B | | MELVILLE | NY | 11747 | |
| BULL PEN SPORTS COLLECTABLES | TIM SPARKS | 5152 EDON HALL LN | | | VIRGINIA BEACH | VA | 23464 | |
| BULLSEYE SERVICES | | 529 US HWY 13 N | | | GALES | NC | 27937 | |
| BUREAU OF FIRE SAFETY | | TOWNSHIP OF LOWER | 407 BREAKWATER RD | | ERMA | NJ | 08204 | |
| BUREAU OF REVENUE AND FINANCIAL SERVICES OREGON | | 111 SW COLUMBIA | | | PORTLAND | OR | 97201-5840 | |
| BUREAU OF REVENUE AND TAXATION | | PO BOX 130 | | | GRETNA | LA | 70054-0130 | |
| BUREAU OF REVENUE AND TAXATION | PROPERTY TAX DIVISION | PO BOX 130 | STE 600 | | GRETNA | LA | 70054-0130 | |
| BUREAU OF WORKERS COMPENSATION | | CORPORATE PROCESSING DEPARTMENT | | | COLUMBUS | OH | 43271-0821 | |
| BURGESS AND NIPLE | | 1 BUSINESS PARK DR | STE 125 | | VIRGINIA BEACH | VA | 23462 | |
| BURGESS INVESTIGATIONS | | 102 BARRETT CIR | | | ANDERSON | SC | 29621 | |
| BURKE COSTANZA AND CARBERRY LLP | | 9191 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BURLINGTON LLC | | 1559 S SEPULVEDA BLVD | | | LOS ANGELES | CA | 90025 | |
| BURMASTER BRIAN | | 2003 SAHLIMAR | | | SALINE | KS | 67401 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 24 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURNHAM REAL ESTATE | | 4448 CAMINITO FUENTE | | | SAN DIEGO | CA | 92118 | |
| BURNS FAMILY TRUST | | 24910 JOHN FREMONT RD | | | HIDDEN HILLS | CA | 91302 | |
| BURRELLES INFORMATION SERVICE | | 75 E NORTHFIELD RD | | | LIVINGSTON | NJ | 07039 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BURTON REALTY CO | | 7035 FRANKFORD AVE | | | PHILADELPHIA | PA | 19135 | |
| BURTRONICS BUSINESS SYSTEMS | | 1980 ORANGETREE LN | STE 210 | | REDLANDS | CA | 92374 | |
| BUSCA TUFRANQUICIACOM | | PO BOX 832364 | | | MIAMI | FL | 33283-2364 | |
| BUSINESS ADVANCE NOW INC DBA BIZ ADVANCE NOW INC | | 2371 MCDONALD AVE | | | BROOKLYN | NY | 11223 | |
| BUSINESS CAPITAL LLC | | 36 NE 1ST ST | | | MIAMI | FL | 33132 | |
| BUSINESS CAPITAL MART DBA KA QUITIES LLC | | 3 GOLF CTR | STE 253 | | HOFFMAN ESTATES | IL | 60195 | |
| BUSINESS CONSULTANTS LLC | | PO BOX 43512 | | | ATLANTA | GA | 30336 | |
| BUSINESS DEVELOPMENT CENTERS | DBA FRACHISE NATION NETWORK | 111 CASS AVE | | | MOUNT CLEMENS | MI | 48043 | |
| BUSINESS EXCHANGE CORP | | 1271 AVE OF THE AMERICAS 43RD BLOOR | | | NEW YORK | NY | 10020 | |
| BUSINESS EXPANSION SERVICES GROUP LLC | | 1806 S BROAD ST | | | PHILADELPHIA | PA | 19145 | |
| BUSINESS FINANCE DIRECT LLC | | 275 E BIG BEAVER RD | STE 107 | | TROY | MI | 48083 | |
| BUSINESS FOR SALE NET | | 65 E LAWN CT | | | CONVINGTON | GA | 30016 | |
| BUSINESS FUNDING GROUP ROBERT W GASKIN | | 1225 JOHNSON FERRY RD | BUILDING 300 | | MARIETTA | GA | 30068 | |
| BUSINESS INSIDER INC | | 150 FIFTH AVE 8TH FL | | | NEW YORK | NY | 10011 | |
| BUSINESS INTERIORS AND MOVING SERVICES LLC | | 5636 E VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23502 | |
| BUSINESS LENDING SOLUTIONS INC | | 4 MORGAN HILL CT | | | BLACKWOOD | NJ | 08012 | |
| BUSINESS LENDING SOLUTIONS INC DBA LENDCRED | | 4 MORGAN HILL CT | | | BLACKWOOD | NJ | 08012 | |
| BUSINESS OBJECTS AMERICAS | | CITIBANK NA | PO BOX 2299 | | CAROL STREAM | IL | 60132-2299 | |
| BUSINESS OPPORTUNITIES HANDBK | | ENTERPRISE MAGAZINES INC | 1020 N BROADWAY STE 111 | | MILWAUKEE | WI | 53202 | |
| BUSINESS REGISTRATION DIVISION | | 1010 RICHARDS ST | | | HONOLULU | HI | | |
| BUSINESS RESOURCE SERVICES INC | | 200 FIRST AVE W STE 301 | | | SEATTLE | WA | 98119 | |
| BUSINESS REVIEW | | 3630 S PLZ TRAIL | | | VIRGINIA BEACH | VA | 23452-3310 | |
| BUSINESS TRUST FUND LLC | | 2409 MAIN ST | STE 306 | | MIRAMAR | FL | 33025 | |
| BUSINESS WIRE INC | | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| BUSINESSBROKERNET | | PO BOX 420035 | | | ATLANTA | GA | 30342 | |
| BUSINESSCOM MEDIA INC | | 251 20TH ST | 2ND FL | | OGDEN | UT | 84401 | |
| BUSINESSPLANS INC | | 432 E PEARL ST | | | MIAMISBURG | OH | 45342 | |
| BUSINESSWEEK | | PO BOX 819 STN MAIN | | | MARKHAM | ON | L3P 8L3 | CANADA |
| BUSINESSWEEK | | PO BOX 8419 | | | RED OAK | IA | 51591-1419 | |
| BUSY BEE SIGNS AND GRAPHICS | | 800 96TH AVE | | | DAWSON CREEK | BC | V1G 1K7 | CANADA |
| BUTCH JOHNSONS CHATTANOOGA EYE IN THE SKY TR | | 3167 REFLECTING DR | | | CHATTANOOGA | TN | 37415 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BUTLER INC | DBA REAL ESTATE CONSULTANTS | 3 COMMERCIAL PLZ | | | ELKTON | MD | 21921 | |
| BUTLER LAWN SERVICE | | 1000 SANTA MARTA CT | | | VIRGINIA BEACH | VA | 23456 | |
| BUTLER PAPER RECYCLING INC | | PO BOX 1602 | | | SUFFOLK | VA | 23439 | |
| BUTLER RUBIN SALTARELLI AND BOYD LLP | | 321 N CLARK ST | STE 400 | | CHICAGO | IL | 60654 | |
| BUTSCH ROBERTS AND ASSOCIATES LLC | | 231 S BEMISTON AVE | STE 260 | | CLAYTON | MO | 63105 | |
| BUTTERBALL TURKEY GIFT PROGRAM | | 750 PASQUINELLI DR 228 | | | WESTMONT | IL | 60559 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BUTTERCMS LLC | | 1198 MINERS RUN | | | ROCHESTER | MI | 48306 | |
| BUXTON COMPANY | | 2651 S POLARIS DR | | | FORT WORTH | TX | 76137 | |
| BUYERSROAD INC | | 12677 ALCOSTA BLVD | STE 250 | | SAN RAMON | CA | 94583 | |
| BVA FIRST TUESDAY LLC | DBA BIG V PROPERTIES LLC | PO BOX 6288 | | | HICKSVILLE | NY | 11802 | |
| BVU OPTINET | | PO BOX 8100 | | | BRISTOL | VA | 24203-8100 | |
| BW TRANSPORTATION SOLUTIONS DBA BW CAPITAL SOLUTIONS | | 9261 IRVINE BLVD | | | IRVINE | CA | 92618 | |
| BWC STATE INSURANCE FUND | CORPORATE PROCESSING DEPT | PO BOX 710977 | | | COLUMBUS | OH | 43271 | |
| BWM GROUP INC | | PO BOX 7170 DEPT 68 | | | LIBERTYVILLE | IL | 60048 | |
| BWRI HOLDING INC | | 106 704 MARA ST | | | PT EDWARDS | ON | N7Y 1X4 | CANADA |
| BY GEORGE INC | | PO BOX 772 | | | VIRGINIA BEACH | VA | 23451 | |
| BYELAS AND NEIGHER | | 1804 POST RD E | | | WESTPORT | CT | 06880-5683 | |
| BYERS AND HARVEY INC | | PO BOX 848 | | | CLARKSVILLE | TN | 37041 | |
| BYLER PLUMBING AND HEATING CO INC | | 924 BEDFORD ST | | | CHESAPEAKE | VA | 23322-1626 | |
| BYRD CAPITAL LLC | | 123 TERRA BELLA BLVD | STE 1A | | COVINGTON | LA | 70433 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BYRNES AND KELLER LLP | | 1000 SECOND AVE | 38TH FL | | SEATTLE | WA | 98104 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| BYZLOAN CORP | | 3550 BUSCHWOOD PARK DR | STE 100 | | TAMPA | FL | 33618 | |
| C AND C INVESTIGATIONS AND SECURITY INC | | 50E AUBURN ST STE 103 | | | MARLHAM | MA | 01501 | |
| C AND C SERVICES OF TAMPA INC | | PO BOX 47988 | | | TAMPA | FL | 33647 | |
| C AND C WEST 130TH STREET LLC | | 270 W 123RD ST | | | NEW YORK | NY | 10027 | |
| C AND E LOCKSMITHS | | 636 10TH ST | | | BRANDON | MB | R7A 4G5 | CANADA |
| C AND D LIMITED LP | | PO BOX | | | CURTISVILLE | PA | 15032 | |
| C AND L ENTERPRISES INC | C O LINDA GOEPPER | 20821 BELLEMEADE DR | | | LAWRENCEBURG | IN | 47025 | |
| C AND V ENTERPRISES LLC | | 55 MERRITT BLVD | STE 115 | | TRUMBELL | CT | 06611 | |
| C EDWIN WALKER TRUST ACCOUNT | | 411 HAMILTON BLVD | STE 1710 | | PEORIA | IL | 61602 | |
| C JAKUBO INVESTMENTS | | 599 LASALLE BLVD | | | SUDBURY | ON | P3A1X2 | CANADA |
| C KENNETH STILL TRUSTEE | | PO BOX 511 | | | CHATTANOOGA | TN | 37401 | |
| C O LARCHE COMMUNICATION | | 355 CRANSTON ST | BOX 609 | | MIDLAND | ON | L4R 4L3 | CANADA |
| C SUITE HOLDINGS LLC | | 4912 S TECHNOPOLIS DR | | | SIOUX FALLS | SD | 57106 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| C2 IMAGING DBA ELK GROVE GRAPHICS | VOMELA COMMERICAL GROUP | PO BOX 854537 | | | MINNEAPOLIS | MN | 55485-4537 | |
| C2CSMARTCOMPLIANCE LLC | | 110 N ROYAL ST | STE 525 | | ALEXANDRIA | VA | 22314 | |
| C3 DATA LLC | DBA MASSIVE | 4376 FORESTDALE DR 4 | | | PARK CITY | UT | 84098 | |
| C4B LLC | | 871 CORONADO CTR DR | | | ORANGE | CA | 92866 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 25 of 190

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CA DEPARTMENT OF JUSTICE | UNCLAIMED PROPERTY | PO BOX 944255 | | | SACRAMENTO | CA | 94244-2550 | |
| CABALLA CONSULTING LLC DBA BUSINESS DEVELOPMENT FFC | | 36 UNION AVE | | | LITTLE FALLS | NJ | 07424 | |
| CABLE MART | | PO DRAWER 10470 | | | COLLEGE STATION | TX | 77842-0470 | |
| CABLE95 LLC | | 1 INTERNATIONAL BLVD | STE 400 | | MAHWAH | NJ | 07495 | |
| CABLEREP ADVERTISING NORTH | | DEPT 1255 | | | DENVER | CO | 80291-1255 | |
| CABLEREP OF HAMPTON ROADS | | 1341 CROSSWAYS BLVS | STE 1168 | | CHESAPEAKE | VA | 23326 | |
| CACHE COUNTY ASSESSOR | | 179 N MAIN | STE 205 | | LOGAN | UT | 84321 | |
| CACTUS INVESTIGATION | ATTN WILLIAM TASH | 8485 E MCDONALD DR | STE 202 | | SCOTTSDALE | AZ | 85250 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CADWALADER WICKERSHAM AND TAFT LLP | | 200 LIBERTY ST | | | NEW YORK | NY | 10281 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CAIN VILLAGE ASSOCIATES | | 7300 CITY AVE | | | PHILADELPHIA | PA | 19151 | |
| CAITLIN CHAMBERS CANCEL DBA SB LOANS | | 5380 CLAIREMONT MESA BLVD | STE 202 | | SAN DIEGO | CA | 92117 | |
| CAK INC | DBA AIEA COMMERCIAL CENTER | PO BOX 31000 | | | HONOLULU | HI | 96849-5720 | |
| CAL INFO | | 316 W SECOND ST | STE 1102 | | LOS ANGELES | CA | 90012 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CALENDARS | | PO BOX 400 | | | SIDNEY | NY | 13838 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CALGARY PCNET | | 1323 6224 17TH AVE SE | | | CALGARY | AB | T2A 7X8 | CANADA |
| CALHOUN PLACE LLC | | 4200 NORTHSIDE PKWY | BLDG 10 STE 101 | | ATLANTA | GA | 30327 | |
| CALIFORNIA BOARD OF EQUALIZATION | | PO BOX 942879 | | | SACRAMENTO | CA | 94279-8015 | |
| CALIFORNIA DEPARTMENT OF REVENUE | | PO BOX 942857 | | | SACRAMENTO | CA | 94257 | |
| CALIFORNIA DEPARTMENT OF REVENUE | FRANCHISE TAX BOARD | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0511 | |
| CALIFORNIA DEPT OF TAX AND FEE ADMINISTRATION | | RETURN PROCESSING BRANCH | PO BOX 942879 | | SACRAMENTO | CA | 94279-6001 | |
| CALIFORNIA FINANCIAL SERVICE PROVIDERS | | 6009 W HIGHLAND DR | | | COEUR DALENE | ID | 83814 | |
| CALIFORNIA FRANCHISE TAX BOARD | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0511 | |
| CALIFORNIA HIGH SCHOOL FOOTBALL GAME DAY | C O CAL HIGH FOOTBAL | 10369 DEVILLA DR | | | WHITTIER | CA | 90604 | |
| CALIFORNIA SECRETARY OF STATE | | PO BOX 942850 | | | SACRAMENTO | CA | 94277-2870 | |
| CALIFORNIA SOCIETY OF CPAS | | 1235 RADIO RD | | | REDWOOD CITY | CA | 94065 | |
| CALIFORNIA STATE CONTROLLER | | 10600 WHITE ROCK RD | STE 141 | | RANCHO CORDOVA | CA | 95670 | |
| CALIFORNIA STATE CONTROLLERS OFFICE | ATTN EFT DESK | PO BOX 942850 | | | SACRAMENTO | CA | 94250-5873 | |
| CALIFORNIA STATE CONTROLLERS OFFICE UNCLAIMED | UNCLAIMED PROPERTY DIVISION ACCOUNTING BUREAU | PO BOX 942850 | | | SACRAMENTO | CA | 94250-5873 | |
| CALIFORNIA STATE DISBURSEMENT UNIT | | PO BOX 989067 | | | WEST SACRAMENTO | CA | 95798 | |
| CALIFORNIA TAX EDUCATION COUNCIL | | 1024 J ST STE 150 | | | SACRAMENTO | CA | 95814 | |
| CALL CENTER SERVICES INTERNATIONAL LLC | | 809 BOWSPIRIT RD | STE 204 | | CHULA VISTA | CA | 91914-4527 | |
| CALL TRADER LLC | | 145 CORTE MADERA TOWN CTR | STE 596 | | CORTE MADERA | CA | 94925 | |
| CALMA CONSULTING INC | | 980 BURNHAMTHORPE RD E STE 4 | | | MISSISSAUGA | ON | L4Y 2X6 | CANADA |
| CALN VILLAGE ASSOCIATES | | 7300 CITY AVE | | | PHILADELPHIA | PA | 19151 | |
| CALUMO INC | | 5700 GRANITE PKWY | STE 200 | | PLANO | TX | 75024 | |
| CALVARY REVIVAL CHUCH | | 5833 POPLAR HALL DR | | | NORFOLK | VA | 23502 | |
| CALVERT COMMERCIAL REAL ESTATE INC | | PO BOX 2603 | | | PRINCE FREDERICK | MD | 20678 | |
| CALVIN ERBY II DBA SMOOTH AND EZ MERCHANT FUNDING | | 2860 CREEKWOOD LN | | | LAWRENCEVILLE | GA | 30044 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CAMA | | PO BOX 930814 | | | ATLANTA | GA | 31193-0814 | |
| CAMARILLO BUSINESS ENT INC | ATTN MICHELLE SUTTON | PO BOX 57345 | | | SHERMAN OAKS | CA | 91413 | |
| CAMBRIDGE AND NORTH DUMFRIES HYDRO INC | | PO BOX 1060 | | | CAMBRIDGE | ON | N1R 5X6 | CANADA |
| CAMBRIDGE COUPON CLIPPER | | 6 79 RANKIN ST | | | WATERLOO | ON | N2V 1W2 | CANADA |
| CAMBRIDGE INVESTMENT RESEARCH ADVISORS | | 1776 PLEASANT PLAIN RD | | | FAIRFIELD | IA | 52556 | |
| CAMDEN COUNTY TAX COMMISSIONER | | PO BOX 698 | | | WOODBINE | GA | 31569-0698 | |
| CAMDEN PRINTING COMPANY | | 2402 OSBORNE RD | | | ST MARYS | GA | 31558 | |
| CAMELBACK DISPLAYS INC | | 1922 WILLOW WISP | | | SPRING | TX | 77388 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CAMERON SIEMENS DBA CAMERONS TECH WORK | | 47 CHAMPAGNE CRESCENT | | | WINNIPEG | MB | R3V 1N8 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CAMINO VILLAGE PLAZA | | TERRAMAR RETAIL CTR LLC | DEPT 0459 | | LOS ANGELES | CA | 90084-0459 | |
| CAMMIE ENGLISH | | 70 FAIRVIEW CRES | | | SARINA | ON | N7S 4C9 | CANADA |
| CAMP INVESTMENTS LTD | C O LIBERTY TAX SERVICE | 5 3415 17 AVE SE | | | CALGARY | AB | T2A 0R3 | CANADA |
| CAMP WASHINGTON REALTY LLC | | 600 VINE ST STE 2800 | | | CINCINNATI | OH | 45202-2409 | |
| CAMPAIGN MEDIA | | 888 3RD ST SW | STE 1000 | | CALGARY | AB | T2P 5C5 | CANADA |
| CAMPAIGN PROCESSING CENTRE | | 229 ST CLAIR ST STE 233 | | | CHATHAM | ON | N7L 3J4 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CAMPBELL SOLUTIONS LLC | | 600 SUPERIOR AVE | STE 1300 | | CLEVELAND | OH | 44114 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CAMPUS WEST SERVICES | | PO BOX 2766 | | | PRINCE GEORGE | BC | V2N 4T6 | CANADA |
| CAMROSE AND DISTRICT CHAMBER OF COMMERCE | | 5402 48 AVE | | | CAMROSE | AB | T4V 0J7 | CANADA |
| CAN DO WINDOW CLEANING | | 42 590 MILL BANK DR | | | LONDON | ON | N6E 2H2 | CANADA |
| CANADA CARTRIDGE INC | | POSTAL STATION D | BOX 15 | | TORONTO | ON | M6P 3J5 | CANADA |
| CANADA CHOICE | | 2413 1ST ST SW | | | CALGARY | AB | T2S 1P5 | CANADA |
| CANADA DAMAGE RECOVERY | | PO BOX 1943 STN A | | | TORONTO | ON | M5W 1W9 | CANADA |
| CANADA LAW BOOK | | 240 EDWARD ST | | | AURORA | ON | L4G 3S9 | CANADA |
| CANADA LAW BOOK | | 240 EDWARD ST | | | AURORA | ON | L4G 3SG | CANADA |
| CANADA LIGHTING AND SIGN SERVICES | | 2677 PARENT BLVD | | | WINDSOR | ON | N8X 4K7 | CANADA |
| CANADA MORTGAGE BRAD AND MICHELLE CROMPTON | | 406 4100 YONGE ST | | | TORONTO | ON | M2P 2B5 | CANADA |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 26 of 190

**Exhibit D**
Served via First-Class Mail

 STRETTO

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANADA POST CORPORATION | | 2701 RIVERSIDE DR | PAYMENT PROCESSING | | OTTAWA | ON | K1A 1L7 | CANADA |
| CANADA REVENUE AGENCY | | PO BOX 3800 STN A | | | SUDBURY | ON | P3A 0C3 | CANADA |
| CANADA REVENUE AGENCY | | PO BOX 3800 STNA | | | SUDBURY | ON | P3A 03C | CANADA |
| CANADIAN CONTROLLED MEDIA COMMUNICATIONS | | 5397 EGLINTON AVE W | STE 101 | | TORONTO | ON | M9C 5K6 | CANADA |
| CANADIAN FEDERATION OF INDEPENDENT BUSINESS | | 4141 YONGE ST | STE 401 | | TORONTO | ON | M2P 2A6 | CANADA |
| CANADIAN FRANCHISE ASSOCIATION | | 116 5399 EGLINTON AVE W | | | TORONTO | ON | M9C 5K6 | CANADA |
| CANADIAN FRANCHISE ASSOCIATION | | 5399 EGLINTON AVE W | STE 116 | | TORONTO | ON | M9C 5K6 | CANADA |
| CANADIAN FRANCHISE DIRECTORY | ATTN LISA DOBSON | 110 SPADINA AVE STE 808 | | | TORONTO | ONTARIO | M5V 2K4 | CANADA |
| CANADIAN INDUSTRIAL SERVICES | | PO BOX 772 | | | COBURG | ONTARIO | K9A 4R5 | CANADA |
| CANADIAN LINENS AND UNIFORM SERVICE | | 1860 KING EDWARD ST | | | WINNIPEG | MB | R2R 0N2 | CANADA |
| CANADIAN NETWORK BROADCASTING | | DORSET HOUSE STE 120 3025 | 12 ST NE | | CALGARY | ALBERTA | T2E 7J2 | CANADA |
| CANADIAN NIAGARA HOTELS | | 5685 FALLS AVE | | | NIAGARA FALLS | ON | L2E 6W7 | CANADA |
| CANADIAN PHONE DIRECTORIES INC | ATTN ACCOUNTING | 202 145 SCHOOLHOUSE ST | | | COQUITLAM | BC | V3K 4X8 | CANADA |
| CANADIAN POLICE ASSOCIATION | | PO BOX 4819 STN E | | | OTTAWA | ON | K1S 5H9 | CANADA |
| CANADIAN SPRINGS WATER COMPANY | | 6560 MCMILLAN WAY | | | RICHMOND | BC | V6W 1L2 | CANADA |
| CANADIANA FLOWERS KRD | | 3087 KINGSTON RD | | | TORONTO | ON | M1M 1P1 | CANADA |
| CANADIANFRANCHISESCOM | | 400119 14TH ST NW | | | CALGARY | AB | T2N 1Z6 | CANADA |
| CANARY LLC | | 673 SAN RAMON VALLEY BLVD | | | DANVILLE | CA | 94526 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CANON FINANCIAL SERVICES INACTIVE | | PO BOX 42937 | | | PHILADELPHIA | PA | 19101-2937 | |
| CANON FINANCIAL SERVICES INC | | 14904 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-0149 | |
| CANON SOLUTIONS AMERICA INC | | 15004 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-0150 | |
| CANPAGES | | 200 145 SCHOOLHOUSE ST | | | COQUITLAM | BC | V3K 4X8 | CANADA |
| CANSTAR COMMUNITY NEWS LIMITED | | 1355 MOUNTAIN AVE | | | WINNIPEG | MB | R2X 3B6 | CANADA |
| CANTU MARLYCIA | | PO BOX 573 | | | WHITTIER | NC | 28789 | |
| CANYON MEDIA GROUP | | PO BOX 910850 | | | ST GEORGE | UT | 84791 | |
| CANYON PLAZA LLC | | 2005 MILDRED ST W | | | FIRCREST | WA | 98466 | |
| CANYON PLAZA LLC DO NOT USE | C O JSH PROPERTIES INC | 10655 NE 4TH ST STE 901 | | | BELLEVUE | WA | 98004 | |
| CAPBACKING LLC | | 160 BROADWAY | 14TH FL | | NEW YORK | NY | 10038 | |
| CAPCO RISC CONSULTING LLC | | 1221 LAMAR ST | STE 910 | | HOUSTON | TX | 77010 | |
| CAPE FEAR PRO HOCKEY LLC | | 220A N MCPHERSON CHURCH RD | | | FAYETTEVILLE | NC | 28303 | |
| CAPE FEAR PUBLIC UTILITY AUTHORITY | | PAYMENT CTR | 235 GOVERNMENT CTR DR | | WILMINGTON | NC | 28403-1638 | |
| CAPE GAZETTE | | PO BOX 213 | | | LEWES | DE | 19958 | |
| CAPE LLC DBA ROUTEONE LLC | | 16902 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| CAPERSONS INTERNATIONAL BUSINESS CONSULTING LLC | C O CARLOS A PEREZ | 712 ASHLEIGH LN | | | SOUTHLAKE | TX | 76092 | |
| CAPFUND ENTERPRISES INC | | 13 PHEASANT RIDGE DR | | | HENDERSON | NV | 89014 | |
| CAPITAL ACCESS INTERNATIONAL LLC | | 13406 CATTAIL CT | | | HUDSON | FL | 34667 | |
| CAPITAL ADVANCE SOLUTIONS LLC | | 1715 STATE ROUTE 35 | STE 302 | | MIDDLETOWN | NJ | 07748 | |
| CAPITAL ASSESSMENT GROUP INC | | 15322 SW 177 TERRACE | | | MIAMI | FL | 33187 | |
| CAPITAL CITY GYMNASTICS CLUB | | 8278 175 ST | | | EDMONTON | AB | T5T 1V1 | CANADA |
| CAPITAL DISTRICT SENIORSPOTLIGHT | | PO BOX 100 | | | DELMAR | NY | 12054 | |
| CAPITAL EXPERTS LLC | | 87 CHURCH ST 3119C | | | HARTFORD | CT | 06108 | |
| CAPITAL GROUP RPS | | PO BOX 659530 | | | SAN ANTONIO | TX | 78265-9530 | |
| CAPITAL INFUSION LLC | | 16192 COSTAL HWY | | | LEWES | DE | 19958 | |
| CAPITAL INTELLECT INC | DBA BEFRUGALCOM | 727 ATLANTIC AVE | FL 2 | | BOSTON | MA | 02111 | |
| CAPITAL LOAN CONSULTANTS LLC | | 3753 MISSION AVE | STE 111 | | OCEANSIDE | CA | 92058 | |
| CAPITAL PRINTING AND FORMS | | 107 7710 5TH ST SE | | | CALGARY | AB | T2H 2L9 | CANADA |
| CAPITAL PROCESS SERVICE TOM CASSISA | | 5916 S SHORE DR | | | BATON ROUGE | LA | 70817 | |
| CAPITAL SENSE FUNDING LLC | | 6650 BROWNING RD | STE M 22A | | PENNSAUKEN | NJ | 08109 | |
| CAPITAL SOURCE GROUP LLC | | 250 W HURON RD | STE 203 | | CLEVELAND | OH | 44113 | |
| CAPITAL STACK LLC | | 11 BROADWAY | STE 814 | | NEW YORK | NY | 10004 | |
| CAPITOL CORPORATE SERVICES INC | | PO BOX 1831 | | | AUSTIN | TX | 78767 | |
| CAPITOL CREDIT GROUP LLC DBA CLARENCE ADAMS CLIVE MELBOURNE | | 4393 KEVIN WALKER DR 162 | | | MONTCLAIR | VA | | |
| CAPITOL PROCESS SERVICES INC | | 1827 18TH ST NW | | | WASHINGTON | DC | 20009 | |
| CAPITOL SQUARE LTD | C O OHIO EQUITIES | 605 S FRONT ST STE 200 | | | COLUMBUS | OH | 43227 | |
| CAPLIN AND DRYSDALE CHARTERED | | 1 THOMAS CIR NW | STE 1100 | | WASHINGTON | DC | 20005 | |
| CAPLIN AND DRYSDALE CHARTERED | ATTN ACCOUNTS RECEIVABLE | 1 THOMAS CIR NW STE 1100 | | | WASHINGTON | DC | 20005 | |
| CAPRI STEAK AND PIZZA HOUSE | | 1704 EDMONTON TRAIL NE | | | CALGARY | AB | T2E 8R4 | CANADA |
| CAPSTAR TX LIMITED PARTNERSHIP CLEAR CHANNEL GROUP | | 7413 OLD LEE HWY | | | CHATTANOOGA | TN | 37421 | |
| CAPTAIN CAPITAL GROUP LLC | | 1975 E 6TH ST | | | BROOKLYN | NY | 11223 | |
| CAPTAINS GALLEY | | 8166 SHORE DR STE C | | | NORFOLK | VA | 23518 | |
| CAPTARE TRAINING | ATTN BILLING | 565 W ADAMS ST STE 350 | | | CHICAGO | IL | 60661 | |
| CAPTURED TECHNOLOGIES | | 506 S SPRING ST | 13308 SMB 30798 | | LOS ANGELES | CA | 90013 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CARANNANTE LLC | | 871 STATE HWY 33 | | | HAMILTON | NJ | 08619 | |
| CARD SERVICES | | PO BOX 60517 | | | CITY OF INDUSTRY | CA | 91716 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CARDINAL COACH LINES LIMITED | | 732 41 AVE NE | | | CALGARY | AB | T2E 3P9 | CANADA |
| CARDINAL COMMUNICATION LTD | | 18315 107 AVE | | | EDMONTON | ALBERTA | T5S 1K4 | CANADA |
| CARDINAL PROPERTY MANAGEMENT LLC | | 1915 HUGUENOT RD | STE 304 | | NORTH CHESTERFIELD | VA | 23235 | |
| CARDINAL SIGN CORPORATION | | 2629 DEAN DR | INDUSTRIAL PARK | | VIRGINIA BEACH | VA | 23452 | |
| CARDINAL SIGNS LTD | | 335 PARK AVE E | | | BRANDON | MANITOBA | R7A 7A4 | CANADA |
| CARDLYTICS INC | | DEPT AT 952960 | | | ATLANTA | GA | 31192-2960 | |
| CARDMEMBER SERVICE | | PO BOX 790408 | | | ST LOUIS | MO | 63179 | |
| CARDWELL SIGN COMPANY | | 28 CURRIE ST | UNIT 2F | | BARRIE | ONTARIO | L4M 5N4 | CANADA |
| CAREER CONCEPTS USA | | 188 S NW HWY STE 302A | | | CARY | IL | 60013 | |
| CAREER MANAGEMENT CENTER | | OLD DOMINION UNIVERSITY | 2202 WEBB CTR N | | NORFOLK | VA | 23529-0524 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 27 of 190

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAREER SERVICES NORFOLK STATE UNIVERSITY | | 700 PARK AVE | MILLS GODWIN STUDENT CTR | STE 360 | NORFOLK | VA | 23504 | |
| CAREERBUILDER | | 13047 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| CAREERBUILDER LLC | | 13047 COLLECTION CTR DR | | | CHICAGO | IL | 60693-0130 | |
| CAREINGTONMDLLC | DBA DIALCARELLC | 7400 GAYLORD PKWY | | | FRISCO | TX | 75034 | |
| CAREY VIP AND CELEBRITY LIMOSINE | | 3141 AZALEA GARDEN RD | | | NORFOLK | VA | 23513 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CARLSTON MARKETING GROUP | | 3474 SEABREEZE WALK | | | OCEANSIDE | CA | 92056 | |
| CARLTON E SEAY RENT ACCOUNT | | 220 GREAT NECK RD | | | VIRGINIA BEACH | VA | 23454 | |
| CARLTON SELL LLC | | 4425 BAYARD ST | STE 210 | | SAN DIEGO | CA | 92109 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CARMEL SOLUTIONS LLC | | 969 KEYSTONE WAY | STE 120 | | CARMEL | IN | 46032 | |
| CARMEN CRUTCHER DBA TOLIVER AND BANCROFT LLC | | 31693 EIGHT MILE RD | STE 125 | | LIVONIA | MI | 48152 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CAROLINA DUNES REAL ESTATE | | 516 US HWY 64 | | | MANTEO | NC | 27954 | |
| CAROLINA MONEY SAVER | | 1609 AIRPORT RD | | | MONROE | NC | 28110-7393 | |
| CAROLINA PROPERTY RENTAL LLC | | 280 PINEHURST AVE STE 4 | | | SOUTHERN PINES | NC | 28387 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CAROLYN LCAMARDO TRUSTEE | | 258 N WITCHDUCK RD STE C | | | VIRGINIA BEACH | VA | 23462 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CARON INC | | 3208 ROSSVILLE BLVD | | | CHATTANOOGA | TN | 37407 | |
| CAROSULL INC | DBA MR HANDYMAN OF SOUTHEAST LAKE NORMAN | 712 HANNA WOODS | | | CRAMERTON | NC | 28032 | |
| CARPE DIEM | | 1383 ERNEST AVE | | | LONDON | ON | N6E 2B5 | CANADA |
| CARPENTER STELLA | | 8728 RESERVIOR RD | | | ROANOKE | VA | 24019 | |
| CARPET CONTRACTORS | | 542 RIVERIA DR | | | JOPPA | MD | 21065 | |
| CARPET CONTRACTORS INC | | 1838 FAIRPORT RD | | | PICKERING | ONTARIO | L1V 1T3 | CANADA |
| CARPET CREATIONS FLOOR AND WALL DESIGN | | 150 N WALSH DR | | | CASPER | WY | 82609 | |
| CARR MALONEY PC | | 2020 K ST NW | STE 850 | | WASHINGTON | DC | 20006 | |
| CARRIAGES ETC PARADE | | 2718 CLAY ST | | | HOUSTON | TX | 77003 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CARROLL COUNTY TAX COMMISSIONER | JEAN MATTHEWS | 423 COLLEGE ST RM 401 | | | CARROLLTON | GA | 30117-3142 | |
| CARROLL EMC | | 155 N HWY 113 | | | CARROLLTON | GA | 30117-7501 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CARROLLS MOVING AND STORAGE CO INC | | 4245 SAN CARLOS DR | | | MACON | GA | 31206 | |
| CARROLLWOD PARTNERS | C O IDEAL MANAGEMENT | 12602 SW 88TH ST | | | MIAMI | FL | 33186 | |
| CARSCALLEN LLP | | 1500 407 2ND ST SW | | | CALGARY | AB | T2P 2Y3 | CANADA |
| CARSON ATTORNEY SERVICES | | 2158 N MAIN ST STE E | | | WALNUT CREEK | CA | 94596-3708 | |
| CARSON CITY NEVADA | | CITY HALL 201 N CARSON ST | | | CARSON CITY | NV | 89701 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CARSON NORMANDIE PLAZA LLC | | 9550 FIRESTONE BLVD | STE 105 | | DOWNEY | CA | 90241 | |
| CARSON NORMANDIE PLAZA LLC | | 9550 FIRESTONE BLVD STE 105 | | | DOWNEY | CA | 90241-5560 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CARSWELL | | PO BOX 1991 | STATION B | | TORONTO | ON | M5T 3G1 | CANADA |
| CARTER BROADCAST GROUP INC | DBA KPRS FM RADIO | 11131 COLORADO AVE | | | KANSAS CITY | MO | 64134 | |
| CARTER BROADCASTING GROUP INC | | 11131 ANDREW SKIP CARTER AVE | | | KANSAS CITY | MO | 64137 | |
| CARTER CONBOY CASE BLACKMORE MALONEY AND LAIRD PC | | 20 CORPORATE WOODS BLVD | | | ALBANY | NY | 12211-2362 | |
| CARTER DISTRIBUTION | | 1475 MECASLIN ST NW | STE 7114 | | ATLANTA | GA | 30309 | |
| CARTER LEDYARD AND MILBURN LLP | | 2 WALL ST | | | NEW YORK | NY | 10005-2072 | |
| CARTRIDGE SPECIALTIES | | R 142 COMMERCE PARK DR | | | BARRIE | ON | L4N 8W8 | CANADA |
| CARTRIDGE WORLD | | PO BOX 41011 | RPO MARKHAM | | WINNIPEG | MB | R3T 5T1 | CANADA |
| CASCADE NATURAL GAS | | PO BOX 990065 | | | BOISE | ID | 83799-0065 | |
| CASCADE OLYMPIC CORP | | TACOMA MALL OFFICE BLDG | 4301 S PINE ST STE 30 | | TACOMA | WA | 98409 | |
| CASCADE TRANSIT ADVERTISING | | 2219 YEW ST RD | | | BELLINGTON | MA | 98226 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CASH CENTRAL | | 6785 BOBCAT WAY | UNIT 200 | | DUBLIN | OH | 43016 | |
| CASH MONEY CHEQUE CASHING INC EDMONTON | | 7460 82 AVE | | | EDMONTON | AB | T6B 0G2 | CANADA |
| CASH MONEY CHEQUE CASHING INC WHITBY | | 1549 DUNDAS ST E | | | WHITBY | ON | L1N 2K6 | CANADA |
| CASH4RENT | | ONE CITY BLVD W | STE 900 | | ORANGE | CA | 92868 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 28 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASHCALL INC | | ONE CITY BLVD W | STE 1900 | | ORANGE | CA | 92868 | |
| CASHEW AND CLIVE CATERING CORPORATION | | 147 CITATION DR UNIT 30 | | | CONCORD | ON | L4K 2P8 | CANADA |
| CASHFLOWMERCHANTCOM INC | | 615 GRISWOLD ST | STE 915 | | DETROIT | MI | 48226 | |
| CASINO CONNECTION INTERNATIONAL | | 6625 S VALLEYVIEW BLVD 422 | | | LAS VEGAS | NV | 89118 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CASPER WESTERN REAL ESTATE LLC DO NOT USE | C O MC COMMERCIAL REAL ESTATE | 4155 E JEWELL AVE STE 607 | | | DENVER | CO | 80222 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CASTANET MEDIA LTD | | 202 346 LAWRENCE AVE | | | KELOWNA | BC | V1Y 6L4 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CASTLE HILL NY LLC | | 112 01 QUEENS BLVD 23G | | | FOREST HILLS | NY | 11375 | |
| CASTLEBERRY COMMUNICATIONS | | PO BOX 6921 | | | VIRGINIA BEACH | VA | 23456 | |
| CASTLEROCK II LP | | 1855 OLYMPIC BLVD | STE 300 | | WALNUT CREEK | CA | 94596 | |
| CASTRA CONSULTING LLC | | PO BOX 52723 | | | DURHAM | NC | 27717 | |
| CATALYST GLOBAL LLC | | 99 MADISON AVE 5TH FL | | | NEW YORK | NY | 10016 | |
| CATALYST INTELLIGENCE INC | | 1055 W 7TH ST 33RD FL | | | LOS ANGELES | CA | 90017 | |
| CATERING CONCEPTS | | 604 D JACK RABBIT RD | | | VIRGINIA BEACH | VA | 23451 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CATHERINE M SCHWARZ TRUST | | 603 SEAGAZE DR | 781 | | OCEANSIDE | CA | 92054 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CAUTION FIRE PREVENTION LLC | | 63 MCLEAN AVE | | | YONKERS | NY | 10705 | |
| CAVALIER MANOR SHOPS LLC | | 649 NEWTOWN RD 109 | | | VIRGINIA BEACH | VA | 23462 | |
| CAVALIER PATIO AND LANDSCAPE | | 473 INGRAM RD | | | VIRGINIA BEACH | VA | 23452 | |
| CAVALIER TELEPHONE | | PO BOX 3284 | | | BALTIMORE | MD | 21297-3284 | |
| CAWTHON HOLLUMS PROPERTIES INC | | 965 VIRGINIA AVE | | | HAPEVILLE | GA | 30354 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CB RICHARD ELLIS OF VA INC | C O CB RICHARD ELLIS | 150 W MAIN ST STE 1100 | | | NORFOLK | VA | 23510 | |
| CBI | | 25251 ADELANTO DR | | | LAGUNA NIGUEL | CA | 92677 | |
| CBL AND ASSOCIATES | | 134 ST CLAIR SQUARE | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| CBL AND ASSOCIATES LIMITED PARTNERSHIP OLD HICKORY | OLD HICKORY MALL VENTURE II LLC | CBL 0458 | PO BOX 955607 | | ST LUIS | MO | 63195-5607 | |
| CBL AND ASSOCIATES LIMITED PARTNERSHIP | | NORTHPARK MALL JOPLIN LLC | CBL 0684 | PO BOX 955607 | ST LOUIS | MO | 63195-5607 | |
| CBL AND ASSOCIATES MANAGEMENT | | 2100 HAMILTON PL BLVD | STE 100 | | CHATTANOOGA | TN | 37421 | |
| CBL AND ASSOCIATES PROP INC | | HAMILTON PL MALL OFFICE | 2100 HAMILTON PL BLVD 100 | | CHATTANOOGA | TN | 37421 | |
| CBNA | | PO BOX 78024 | | | PHOENIX | AZ | 85062 | |
| CBNA HOME DEPOT | | PO BOX 9001010 | | | LOUISVILLE | KY | 40290 | |
| CBRE LIMITED IN TRUST | | 3200 DEZIEL DR STE 110 | | | WINDSOR | ONTARIO | N8W 5K8 | CANADA |
| CBS OUTDOOR CANADA | | 377 HORNER AVE | | | TORONTO | ON | M8W 1Z6 | CANADA |
| CBS RADIO DBA WJHM FM | | PO BOX 906011 | | | CHARLOTTE | NC | 28290-6011 | |
| CBS RADIO KSFM SACRAMENTO | | 5244 MADISON AVE | | | SACRAMENTO | CA | 95841 | |
| CBS RADIO WMBX | | 701 NORTHPOINT PKWY | STE 500 | | WEST PALM BEACH | FL | 33407 | |
| CBS RADIO WPEG FM | | 1520 S BLVD | | | CHARLOTTE | NC | 28203 | |
| CBS RADIO WPGC | | BANK ONE LOCKBOX | PO BOX 905638 | | CHARLOTTE | NC | 28290-5638 | |
| CBS RADIO WZMX | | 10 EXECUTIVE DR | | | FARMINGTON | CT | 06032 | |
| CBS REPORTING INC DBA AKA ACRANET CBS BRANCH | | 521 W MAXWELL AVE | | | SPOKANE | WA | 99201-2417 | |
| CBV COLLECTION SERVICES | | 800 5 AVE SW | 11TH FL | | CALGARY | AB | T2P 3T6 | CANADA |
| CCA DIVISION OF TAXATION | | PO BOX 94962 | | | CLEVELAND | OH | 44101-4962 | |
| CCH CANADIAN LIMITED | | 90 SHEPPARD AVE E | STE 300 | | NORTH YORK | ON | M2N 6X1 | CANADA |
| CCH INCORPORATED | | PO BOX 4307 | | | CAROL STREAM | IL | 60197-4307 | |
| CCH INCORPORATED | ATTN CCH SITEBUILDER WOLTERS KLUWER | PO BOX 5729 | | | CAROL STREAM | IL | 60197-5729 | |
| CCH PROSYSTEMS FX WOLTERS KLUWER | | PO BOX 5729 | | | CAROL STREAM | IL | 60197-5729 | |
| CCH SMALL FIRM SERVICES | | 6 MATHIS DR NW | PO BOX 2729 | | ROME | GA | 30164-2729 | |
| CCI ACQUISITIONS | | 2124 NE 123RD ST | STE 206 | | NORTH MIAMI | FL | 33181 | |
| CD VENTURES II LLC | | 1313 JAMESTOWN RS STE 201 | | | WILLIAMSBURG | VA | 23185 | |
| CDC MEDIA | | 2612 BRACSTON RD | | | VIRGINIA BEACH | VA | 23456 | |
| CDDVKING LLC | | 1198 HAMPSHIRE PL | | | WEST CHESTER | PA | 19382 | |
| CDE LIGHTBAND | | PO BOX 31449 | | | CLARKSVILLE | TN | 37040-0025 | |
| CDFC DBA CHICKEN DIJON | | 909 N AVIATION BLVD | STE 5 | | MANHATTAN BEACH | CA | 90266 | |
| CDS AND CO | | 100 ADELAIDE ST W STE 300 | | | TORONTO | ON | M5H 1S3 | CANADA |
| CDS CLEARING AND DEPOSITORY SERVICES INC | | 100 ADELAIDE ST W | STE 300 | | TORONTO | ON | M5H 1S3 | CANADA |
| CDS INNOVATIONS INC | | 100 ADELAIDO ST W | STE 300 | | TORONTO | ON | M5H 1S3 | CANADA |
| CDW CANADA INC | | PO BOX 57720 | POSTAL STATION A | | TORONTO | ON | M5W 5M5 | CANADA |
| CDW COMPUTER CENTERS INC | | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CDW DIRECT | | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CDYNE CORPORATION | DBA CDYNE SERVICES LLC | 505 INDEPENDENCE PKWY | STE 300 | | CHESAPEAKE | VA | 23320 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CEDAR ELMHURST LLC | C O CEDAR SHOPPING CENTERS | 44 S BAYLES AVE | STE 304 | | PORT WASHINGTON | NY | 11050 | |
| CEDAR LONG REACH LLC | CEDAR SHOPPING CENTERS | 44 S BAYLES AVE | | | PORT WASHINGTON | NY | 11050 | |
| CEDAR REALTY TRUST PARTNERSHIP LP | DBA CEDAR ELMHURST SQUARE | CARMANS PLZ | 928 CARMANS RD | | MASSAPEQUA | NY | 11758 | |
| CEDAR SPRINGS | | 45 VILLARBOIT CRESCENT | 2 | | CONCORD | ON | L4K 4R2 | CANADA |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 29 of 190

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CEDE AND CO | | 570 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07313 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CEF ENTERPRISES | | PO BOX 452 | | | BUFFALO | NY | 14223 | |
| CELEBRITY SIGN RENTALS | O A EXECUCAR SERVICES LIMITED | 1168 CLYDE CT | | | KINGSTON | ON | K7P 2E4 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CELL GROUP INC | | 3419 NW EVANGELINE THRUWAY | | | CARENCRO | LA | 70520 | |
| CENLAR | | PAYMENT PROCESSING CTR | PO BOX 54040 | | LOS ANGELES | CA | 90054-0040 | |
| CENTER FOR COMMUNITY DEVELOPMENT INC | | 440 HIGH ST | STE 204 | | PORTSMOUTH | VA | 23704 | |
| CENTERFIELD MEDIA HOLDINGS LLC | | 12130 MILLENNIUM DR | STE 600 | | LOS ANGELES | CA | 90094 | |
| CENTERPLATE INC | DBA DISTINCTIVE GOURMET | 1 INDEPENDENCE POINTE STE 305 | | | GREENVILLE | SC | 29615 | |
| CENTERPOINT ENERGY | | PO BOX 4671 | | | HOUSTON | TX | 77210-4671 | |
| CENTIMARK CORPORATION | | PO BOX 536254 | | | PITTSBURGH | PA | 15253-5904 | |
| CENTRAL CANADA PROPERTY MANAGEMENT | | 32 SANTA FE DR | | | WINNIPEG | MB | R2R 2W4 | CANADA |
| CENTRAL CAROLINA COMMUNITY FOUNDATION | | 2711 MIDDLEBURG DR | STE 213 | | COLUMBIA | SC | 29204 | |
| CENTRAL CAROLINA WINDOW CLEANING | | 9247 SHERBOURNE LN | | | SHERRILLS FORD | NC | 28673 | |
| CENTRAL CO FIRE AND RESCUE | | 1 TIMBERBROOK DR | | | ST PETERS | MO | 63376 | |
| CENTRAL COAST BROKERAGE AND MANAGEMENT INC | DBA CENTRAL COAST PROPERTIES | PO BOX 2872 | | | CAMARILLO | CA | 93011 | |
| CENTRAL COUNTY FIRE AND RESCUE | | 1 TIMBERBRECK DR | | | ST PETERS | MO | 63376 | |
| CENTRAL FORD | | 5645 FIRESTONE BLVD | | | SOUTH GATE | CA | 90280 | |
| CENTRAL INDIANA PARALEGAL SERV | | 55 MONUMENT CIR | | | INDIANAPOLIS | IN | 46204 | |
| CENTRAL LOCK AND KEY INC | | 132 COMMERCE PARK | STE 279 | | BARRIE | ON | L4N 0Z7 | CANADA |
| CENTRAL OHIO TRANSIT AUTHORITY | | 1600 MCKINLEY AVE | | | COLUMBUS | OH | 43222-1093 | |
| CENTRAL PORTFOLIO CONTROL INC | | 10249 YELLOW CIR DR | STE 200 | | MINNETONKA | MN | 55343 | |
| CENTRAL SIGNS LLC | | 3592 JOHN F KENNEDY BLVD | | | JERSEY CITY | NJ | 07307 | |
| CENTRE 800 LLC | | 750 MANNING RD | | | SUFFOLK | VA | 23434 | |
| CENTRE PLACE WALNUT CREEK LLC | C O HALL EQUITIES GROUP | 150 N WIGET LN | STE 250 | | WALNUT CREEK | CA | 94598 | |
| CENTRE WELLINGTON COMMUNITY RADIO INC | | 540 GARAFRAXA ST E | | | FERGUS | ON | N1M 1E7 | CANADA |
| CENTRE WELLINGTON MINOR HOCKEY ASSOCIATION | | 10 ROBERTSON ST | | | FERGUS | ON | N1M 3P8 | CANADA |
| CENTRE WELLINGTON MINOR SOFTBALL ASSOCIATION INC | | PO BOX 355 | | | FERGUS | ON | N1M 1X2 | CANADA |
| CENTRE WELLINGTON PARKS AND RECREATION | | 550 BELSYDE AVE | PO BOX 58 | | ELORA | ON | N0B 1S0 | CANADA |
| CENTRIC COMMUNICATIONS LLC | | 1048 W 27TH ST | | | NORFOLK | VA | 23517 | |
| CENTRO BINANCIONAL PARA EL DESARROLLO | | 2936 W 8TH ST | STE 301 | | LOS ANGELES | CA | 90005 | |
| CENTRO INC | | 11 E MADISON AVE | 6TH FL | | CHICAGO | IL | 60602 | |
| CENTRO MEXICANO | | 262 S THIRD ST | | | COLUMBUS | OH | 43215 | |
| CENTRO NP EAST LAKE PAVILLIONS | | PO BOX 533337 | C O CENTRO NP HOLDINGS 1 SPE LLC | | CHARLOTTE | NC | 28290-3337 | |
| CENTRO NP HOLDINGS | | PO BOX 533337 | | | CHARLOTTE | NC | 28290-3337 | |
| CENTRYLINK 2961 | | PO BOX 2961 | | | PHOENIX | AZ | 85062-2961 | |
| CENTURION REALTY | | 500 NOTRE DAME AVE | | | CHATTANOOGA | TN | 37412 | |
| CENTURY 21 PRESTIGE REAL ESTATE | | 635 BRANION DR | | | PRINCE ALBERT | SK | S6V 2R9 | CANADA |
| CENTURY HAWTHORNE CO | | 11440 SAN VICENTE BLVD STE 200 | | | LOS ANGELES | CA | 90049 | |
| CENTURY PANTHER LLC | | PO BOX 863975 | | | PLANO | TX | 75086 | |
| CENTURY SHOPPES OF GAINESVILLE INC | | 3206 NW 57TH TERRACE | | | GAINESVILLE | FL | 32606 | |
| CENTURY SIGNS | | 122 ELLICE AVE | | | WINNIPEG | MB | R3G 0E6 | CANADA |
| CENTURYLINK | | PO BOX 2956 | | | PHOENIX | AZ | 85062-2956 | |
| CENTURYLINK 1319 | | PO BOX 1319 | | | CHARLOTTE | NC | 28201-1319 | |
| CENTURYLINK 29040 | | PO BOX 29040 | | | PHOENIX | AZ | 85038-9040 | |
| CENTURYLINK 4300 | | PO BOX 4300 | | | CAROL STREAM | IL | 60197-4300 | |
| CENTURYLINK 91154 | | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | |
| CENTURYLINK DBA LEVEL 3 COMMUNICATIONS LLC | | PO BOX 910182 | | | DENVER | CO | 80291-0182 | |
| CENTURYLINK QCC 52187 | | PO BOX 52187 | | | PHOENIX | AZ | 85072-2187 | |
| CERCA | | PO BOX 893 | | | CENTREVILLE | VA | 20122 | |
| CERIDIAN EMPLOYEE SERVICES 10989 | | PO BOX 10989 | | | NEWARK | NJ | 07193 | |
| CERRITOS MITSUBISHI | | 10944 S ST | | | CERRITOS | CA | 90703 | |
| CERTEGY CHECK SERVICES INC | | 11601 ROOSEVELT BLVD | | | ST PETERSBURG | FL | 33716 | |
| CERTIFIED PROPERTY MANAGEMENT INC | ATTN YAMY SALGADO | 70 37TH AVE | | | OMAHA | NE | 68107 | |
| CERTIFIED REAL ESTATE APPRAISER | | EV APPRAISAL | 1864 FOXCLOVE CT | | TRACY | CA | 95376 | |
| CERTIFIED REPORTING SERVICES | | 801 E 2ND ST | STE 102 | | BENICIA | CA | 94510 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CEST A DIRE COMMUNICATION SERVICES | | 135 DE PROVENCE ST | | | MORIN HEIGHTS | QUEBEC | J0R 1H0 | CANADA |
| CF ENTERPRISES CORP | | 103 225 VAUGHAN ST | | | WINNIPEG | MB | R3C 1T7 | CANADA |
| CFAI | | 17 COSTIGAN ST | | | EDMUNDSTON | NB | E3V 1W7 | CANADA |
| CFNR NORTHERN NATIVE BROADCAST | | 4562B QUEENSWAY DR | | | TERRACE | BC | V8G 3X6 | CANADA |
| CFQX FM CHIQ FM | | 3RD FL 177 LOMBARD AVE | | | WINNIPEG | MB | R3B 0W5 | CANADA |
| CFS2 | | 2488 E 81ST | STE 500 | | TULSA | OK | 74137 | |
| CGB PUBLISHING LTD | | 676 WAIN RD | | | SIDNEY | BC | V8L 5M5 | CANADA |
| CGC CONCESSIONS GROUP CANADA | | 31 JUNE AVE | | | COBOURG | ON | K9A 5M5 | CANADA |
| CGC INC | | 2550 VICTORIA PARK AVE | STE 600 | | TORONTO | ON | M2J 5A9 | CANADA |
| CGLIC EQUITY WESTLAND MALL | | 4273 WESTLAND MALL | | | COLUMBUS | OH | 43228 | |
| CHAB 800 | | 1704 MAIN ST N | | | MOOSE JAW | SK | S6J 1L4 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CHAGUTI CORP | | 3848 CAMPUS DR | STE 212 | | NEWPORT BEACH | CA | 92660 | |
| CHAGUTI CORP DBA RESULTS NATIONAL INC | | 3848 CAMPUS DR | STE 212 | | NEWPORT BEACH | CA | 92660 | |
| CHAINWAVE SYSTEMS INC | | 57 BEDFORD ST STE 120 | | | LEXINGTON | MA | 02420 | |
| CHAMBER OF COMMERCE CLOVIS | | 325 POLLASKY AVE | | | CLOVIS | CA | 93612 | |
| CHAMBER OF COMMERCE FRESNO | | 2331 FRESNO ST | | | FRESNO | CA | 93721 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 30 of 190

**Exhibit D**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAMBER OF COMMERCE FRESNO METRO BLACK | | 1444 FULTON ST STE 11 | | | FRESNO | CA | 93721 | |
| CHAMBER OF COMMERCE LOS BANOS | | 503 J ST | | | LOS BANOS | CA | | |
| CHAMBER OF COMMERCE MADERA | | 120 N E ST | | | MADERA | CA | 93638 | |
| CHAMBER OF COMMERCE MERCED COUNTY HISPANIC | | 1640 N ST STE 120 | | | MERCED | CA | 95341 | |
| CHAMBER OF COMMERCE OF SOUTHWESTERN AUGLAIZE COUNTY INC | | PO BOX 3 | | | NEW BREMEN | OH | 45869 | |
| CHAMBER OF COMMERCE PORTERVILLE | | 93 N MAIN | | | PORTERVILLE | CA | 93257 | |
| CHAMBER OF COMMERCE THE GREATER MERCED | | 1640 N ST STE 120 | | | MERCED | CA | 95340 | |
| CHAMBER OF COMMERCE TULARE | | 220 E TULARE AVE | | | TULARE | CA | 93274 | |
| CHAMBER OF COMMERCE VISALIA | | 220 N SANTA FE | | | VISALIA | CA | 93292 | |
| CHAMPION CAPITAL GROUP INC DBA PARK FUNDING GROUP | | 3948 HYLAND BLVD | | | STATEN ISLAND | NY | 10308 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CHANCERY COURT OF HAMILTON COUNTY | | HAMILTON CO COURTHOUSE RM 300 | | | CHATTANOOGA | TN | 37402 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CHANNEL LUMBER CO INC | | 1001 SECOND ST | STE 255 | | NAPA | CA | 94559 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CHANTILLY HEALTH AND WELLNESS | | 12199 INDIAN ROCKS RD | | | LARGO | FL | 33774 | |
| CHAPDELAINE INVESTIGATIONS INC | | 5 HOCKANUM RD | | | HADLEY | MA | 01035 | |
| CHAPEL HILLS MALL | | 1710 BRIARGATE BLVD | | | COLORADO SPRINGS | CO | 80920 | |
| CHAPMAN AND CUTLER LLP | | 111 W MONROE ST | | | CHICAGO | IL | 60603-4080 | |
| CHAPMAN AND CUTLER LLP | | PO BOX 71291 | | | CHICAGO | IL | 60694 | |
| CHAPMAN SIGNS INC | | 7 SEACLIFF DR W | | | LEAMINGTON | ON | N8H 2L5 | CANADA |
| CHAPTER TOWNSHIP OF MT MORRIS | | G 5547 BICENTENNIAL DR | | | MT MORRIS | MI | 48458 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CHARLES A FORBES JR DBA ELEVATION ADVISORS LLC | | 58 CHARCOAL HILL RD | | | WESTPORT | CT | 06880 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CHARLES DUNN RES INC | | PO BOX 301113 | | | LOS ANGELES | CA | 90030-1113 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CHARLES L PAYSON REALTY CORP | | 373 STATE ROUTE 3 | STE 4 | | PLATTSBURGH | NY | 12901 | |
| CHARLES LOMELI TAX COLLECTOR | | PO BOX 7407 | | | SAN FRANCISCO | CA | 94120-7407 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CHARLESON HARBOR TOURS | | PO BOX 21360 | | | CHARLESTON | SC | 29413 | |
| CHARLESTON JOINT VENTURE | ATTN PROPERTY ACCTS MANAGER | 2070 SAM RITTENBERG BLVD 200 | | | CHARLESTON | SC | 29407 | |
| CHARLOTTE CHECK CASHERS | | 236 LEPHILLIP CT | STE H | | CONCORD | NC | 28025 | |
| CHARLOTTE CHECKERS HOCKEY TEAM | | 212 S TYRON ST | STE 575 | | CHARLOTTE | NC | 28281 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CHART MARKETING INC | | ORANGE AID MARKETING | 116 N WESTFIELD | | WICHITA | KS | 67212 | |
| CHARTER BUS SERVICE CO INC | | PO BOX 14175 | | | NORFOLK | VA | 23518-0175 | |
| CHARTER CAPITAL | | 6991 E CAMELBACK RD | D 202 | | SCOTTSDALE | AZ | 85251 | |
| CHARTER COMMUNICATION | | PO BOX 3019 | | | MILWAUKEE | WI | 53201-3019 | |
| CHARTER COMMUNICATIONS 60229 | | PO BOX 60229 | | | LOS ANGELES | CA | 90060-0229 | |
| CHARTER COMMUNICATIONS 7173 | | PO BOX 7173 | | | PASADENA | CA | 91109-7173 | |
| CHARTER COMMUNICATIONS 742614 | | PO BOX 742614 | | | CINCINNATI | OH | 45274-2614 | |
| CHARTER MEDIA TN | | PO BOX 1379 | | | MURFREESBORO | TN | 37133-1379 | |
| CHARTER MEDIA WI | | 1265 JOHN Q HAMMONS DR | FIRST FL | | MADISON | WI | 53717 | |
| CHARTER TOWNSHIP OF GARFIELD PPT | | 3848 VETERANS DR | | | TRAVERSE CITY | MI | 49684 | |
| CHARTER TOWNSHIP OF MT MORRIS | TREASURER PATRICK HALEY | 5447 BICENTENNIAL DR | | | MT MORRIS | MI | 48458 | |
| CHASE | AURORA NOVOA | 383 MADISON AVE FL 23 | | | NEW YORK | NY | 10179 | |
| CHASE AND POWERS LLC | | 10906 NE 197TH ST | | | BOTHELL | WA | 98011 | |
| CHASE CC | | PO BOX 6294 | | | CAROL STREAM | IL | 60197-6294 | |
| CHASE INSURANCE COMPANY | | PO BOX 105638 | | | ATLANTA | GA | 30348-5638 | |
| CHASE ORDERS AND LEVIES | | PO BOX 183164 | | | COLUMBUS | OH | 43218-3164 | |
| CHATEAU LACOMBE HOTEL | | 10111 BELLAMY HILL | | | EDMONTON | AB | T5J 1N7 | CANADA |
| CHATHAM COUNTY TAX COMMISSIONER | | PO BOX 117037 | | | ATLANTA | GA | 30368-7037 | |
| CHATHAM KENT UTILITY SERVICES | | PO BOX 70 | | | CHATHAM | ON | N7M 5K2 | CANADA |
| CHATHAM OUTREACH FOR HUNGER | | 10 WELLING STRETT W | PO BOX 953 | | CHATHAM | ON | N7M 5L3 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CHATTANOOGA CITY TREASURER | | 101 E 11TH ST | STE 100 | | CHATTANOOGA | TN | 37402 | |
| CHATTANOOGA COCA COLA BOTTLING | | PO BOX 11128 | | | CHATTANOOGA | TN | 37401 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 31 of 190

**Exhibit D**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CHATTANOOGA GAS 5408 | | PO BOX 5408 | | | CAROL STREAM | IL | 60197-5408 | |
| CHATTANOOGA TIMES | | CHATTANOOGA FREE PRESS | PO BOX 590 | | CHATTANOOGA | TN | 37401 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CHECK CASHING PLUS INC | | 13551 PLYMOUTH | | | DETROIT | MI | 48227 | |
| CHECK N GO | | 10540 SIERRA AVE | STE B | | FONTANA | CA | 92337 | |
| CHECK N GO | | 3981 FOOTHILLS BLVD | STE 120 | | ROSEVILLE | CA | 95747 | |
| CHECK N GO | | 7755 MONTGOMERY RD | STE 400 | | CINCINNATI | OH | 45236 | |
| CHECKLIST | | 98 GREENWICH AVE 1ST FL | | | NEW YORK | NY | 10011-7743 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CHEROKEE SIGNS AND LIGHTING | | 745 YORK RD | | | CLEVELAND | TN | 37323 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CHERRY BEKAERT LLP | | PO BOX 25549 | | | RICHMOND | VA | 23260-5500 | |
| CHERRY BEKAERT LLP DO NOT USE | | PO BOX 25549 | | | RICHMOND | VA | 23260-5500 | |
| CHERRY CARPET INC | | 2915 LONDON BLVD | | | PORTSMOUTH | VA | 23707 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CHESAPEAKE BANK | | PO BOX 1419 | 97 N MAIN ST | | KILMARNOCK | VA | 22482 | |
| CHESAPEAKE INDUSTRIAL LEASING | | 9512 HARFORD RD | | | BALTIMORE | MD | 21234 | |
| CHESAPEAKE JCP ASSOCIATES LLP | | CHESAPEAKE SQUARE | 4200 PORTSMOUTH BLVD 1 | | CHESAPEAKE | VA | 23321 | |
| CHESAPEAKE OFFICE SUPPLY | | 1429 CROSSWAYS BLVD | STE B | | CHESAPEAKE | VA | 23320 | |
| CHESAPEAKE OUTDOOR ADVERTISING INC | | PO BOX 63 | | | NEW CHURCH | VA | 23415 | |
| CHESAPEAKE TREASURER | | 1205 20TH ST | | | CHESAPEAKE | VA | 23324-2660 | |
| CHESAPEAKE TREASURER SS 570849089 | | PO BOX 16495 | | | CHESAPEAKE | VA | 23328-6495 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CHESTNUT TAX GROUP LLC | | 11 PLEASANT VIEW DR | | | SUFFIELD | CT | 06078 | |
| CHEYENNE PLAZA LLC | | 6500 S QUEBEC ST 300 | | | ENGLEWOOD | CO | 80111 | |
| CHEZ BELLE LTD | | 14 PRINCE ARTHUR AVE | STE 305 | | TORONTO | ON | M5R 1A9 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CHICAGO PROFESSIONAL SPORTS LIMITED PARTNERSHIP | DBA CHICAGO BULLS | 1901 W MADISON ST | | | CHICAGO | IL | 60612 | |
| CHICAGO SUN TIMES INC | | 401 N WABASH AVE | | | CHICAGO | IL | 60611-3532 | |
| CHICAGO TITLE AND TRUST COMPANY | | 2759 W ARMITAGE AVE | | | CHICAGO | IL | 60647 | |
| CHICAGO TRIBUNE | | PO BOX 8685 | | | CHICAGO | IL | 60680-8685 | |
| CHIEF IRRIGATION LLC | | 1216 MENDELSSOHN CT | | | VIRGINIA BEACH | VA | 23454 | |
| CHIEF PARTY RENTALS | | 11935 LEBANON RD | | | MT JULIET | TN | 37122 | |
| CHILD AND FAMILY SERVICES OF WESTERN MANITOBA FOUNDATION | | 800 MCTAVISH AVE | | | BRANDON | MB | R7A 7L4 | CANADA |
| CHILD SUPPORT 040009175 | | PO BOX 105730 | | | ATLANTA | GA | 30348-5730 | |
| CHILD SUPPORT 050009997 | | PO BOX 105730 | | | ATLANTA | GA | 30348-5730 | |
| CHILD SUPPORT ENFORCEMENT FAMILY SUPPORT | | CHILD SUPPORT ENFORCEMENT | PO BOX 105730 | | ATLANTA | GA | 30348-5730 | |
| CHILD SUPPORT SERVICES 518067429 | | CHILD SUPPORT RECEIPTING | PO BOX 70008 | | BOISE | ID | 83707-0108 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CHOATE HALL AND STEWART LLP | | TWO INTERNATIONAL PL | | | BOSTON | MA | 02110 | |
| CHOICE FUNDING LLC | | 10 COLUMBUS BLVD | 3RD FL | | HARTFORD | CT | 06114 | |
| CHOICE MERCHANT SOLUTIONS LLC | | 10 COLUMBUS BLVD 6TH FL | | | HARTFORD | CT | 06106 | |
| CHOICES NORTHWEST | | PO BOX 58688 | | | TUKWILA | WA | 98138 | |
| CHON PRODUCTIONS | | 4230 4TH AVE | STE 6 | | WHITEHORSE | YT | Y1A 1K1 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CHOREY AND ASSOCIATES | | PO BOX 916 | | | SUFFOLK | VA | 23434 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CHRIST MICHELAKIS TREASURER | TRUMBULL COUNTY TREASURER | 160 HIGH ST NW | | | WARREN | OH | 44481-1090 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 32 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CHRISTIAN LABOUR ASSOCIATES OF CANADA | | 89 S SERVICE RD | PO BOX 219 | | GRIMSBY | ON | L3M 4G3 | CANADA |
| CHRISTIAN LABOUR ASSOCIATION OF CANADA | | 89 S SERVICE RD | PO BOX 219 | | GRIMSBY | ON | L3M 4G3 | CANADA |
| CHRISTIAN LOZANO DBA PARAMOUNT FUNDING GROUP AND ASSOCIATES LLC | | 2234 N FEDERA HWY 1118 | | | BOCA RATON | FL | 33431 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CHRISTIANA ACQUISITION LLC | | SDS 12 3026 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-3026 | |
| CHRISTIANA TRUST | | PO BOX 71279 | | | PHILADELPHIA | PA | 19176-6279 | |
| CHRISTIANSEN AND ASSOCIATES | | 90 STATE ST | STE 1206 | | ALBANY | NY | 12207 | |
| CHRISTIES WAREHOUSE | | 800 ROSSER AVE | 9TH ST DOCK P1 UNIT B | | BRANDON | MB | R7A 6N5 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CHRISTINE GREUBEL EXEMPT IRREVOCABLE TRUST | | 11571 LAS LUCES | | | SANTA ANA | CA | 92705 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER CLARK DBA FCS SOLUTIONS INC | | 227 MALLS AVE | | | WEST ISLIP | NY | 11795 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER DELLUCA DBA CORPORATE CAPITAL SOLUTIONS INC | | 200 ALDEN AVE | | | MORRISVILLE | PA | 19067 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER LIEBERMAN DBA PROSPEROUS FUTURE CONSULTING | | 575 LITTLE RIVER LOOP | STE 253 | | ALTAMONTE SPRINGS | FL | 32714 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER REALTY INC | | 1325 HWY 25 N | | | HEBER SPRINGS | AR | 72543 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER TECHNOLOGY CONSULTING | | 1552 LAKEPORT CT | | | VIRGINIA BEACH | VA | 23462 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CHSM | | BOX 1250 | | | STEINBACH | MB | R0A 2A0 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CHUCKS LOCK SERVICE | | 817 FISHBURNE RD | | | HERSHEY | PA | 17033 | |
| CHUCKS REPAIR INC | DBA ANDY ONCALL | 5008 W LINEBAUGH AVE STE 35 | | | TAMPA | FL | 33624 | |
| CHUGACH ELECTRIC ASSOCIATION | | PO BOX 196760 | | | ANCHORAGE | AK | 99519-6760 | |
| CHUM LIMITED | | 1331 YONGE ST | | | TORONTO | ON | M4T 1Y1 | CANADA |
| CHURCH STREET CROSSING | C O DRUCKER AND FALK LLC | 11824 FISHING POINT DR | | | NEWPORT NEWS | VA | 23606 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CIBC | | 85 ELLESMERE RD UNIT 40 | | | SCARBOROUGH | ON | M1R 4B7 | CANADA |
| CIBC | | PO BOX 4595 | STN A | | TORONTO | ON | M5W 4X9 | CANADA |
| CIBC BANK USA | LOAN OPERATIONS | 120 S LASALLE ST | | | CHICAGO | IL | 60603 | |
| CIBC CA | DAVID XU | 81 BAY ST 10TH FL | | | TORONTO | ON | M5J 0E7 | CANADA |
| CIBC US | MARNITA SULLIVAN | 120 S LASALLE ST | | | CHICAGO | IL | 60603 | |
| CICC | | PO BOX 8887 | | | LANCASTER | PA | 17604 | |
| CICW FM THE GRAND 101 | | 540 GARAFRAXA ST E | | | FERGUS | ON | N1M 1E7 | CANADA |
| CICX FM | ATTN ACCOUNTS RECEIVABLE | 355 CRANSTON ST BOX 609 | | | MIDLAND | ON | L4R 4L3 | CANADA |
| CIDC FM Z1035 | | 5302 DUNDAS ST W | | | TORONTO | ON | M9B 1B2 | CANADA |
| CIGNA LIFE INSURANCE CO OF NEW YORK | | PO BOX 783072 | | | PHILADELPHIA | PA | 19178-3072 | |
| CILG COUNTRY 100 | | 1704 MAIN ST N | | | MOOSE JAW | SK | S6J 1L4 | CANADA |
| CIMG THE EAGLE 941 | | 134 CENTRAL AVE | | | SWIFT CURRENT | SK | S9H 0L1 | CANADA |
| CIMX FM WINDSOR DETROIT | | 30100 TELEGRAPH RD | STE 460 | | BINGHAM FARMS | MI | 48025 | |
| CINCINNATI BELL | | PO BOX 748003 | | | CINCINNATI | OH | 45274-8003 | |
| CINCINNATI ENQUIRER | | 312 ELM ST | | | CINCINNATI | OH | 45202 | |
| CINCINNATI ST PATRICKS PARADE COMMITTEE | ATTN KEVIN GRIFFIN | PO BOX 33116 | | | CINCINNATI | OH | 45233 | |
| CINCO ESTRELLAS INTERNACIONAL INC | | GUIA SPANISH YELLOW PAGES | 4724 W LAWRENCE AVE | | CHICAGO | IL | 60630 | |
| CINCY UNLIMITED LLC | | 2692 MADISON RD | STE N1 241 | | CINCINNATI | OH | 45208 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CINDY JENNINGS AND ASSOCIATES | | 140 E BAY ST | | | JACKSONVILLE | FL | 32202 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 33 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CINEBISTRO | | 2000 B SOUTHBRIDGE PKWY STE 100 | | | BIRMINGHAM | AL | 35209 | |
| CINEPLEX MEDIA | | 1303 YONGE ST | | | TORONTO | ON | M4T 2Y9 | CANADA |
| CINGULAR WIRELESS | | PO BOX 31488 | | | TAMPA | FL | 33631-3488 | |
| CINTAS | | 1775 SYLVESTRE DR | | | TECUMSEH | ON | N8N 2L9 | CANADA |
| CINTAS | | 2707 SMITHFIELD RD | | | PORTSMOUTH | VA | 23702 | |
| CINTAS CANADA LIMITED | | 1775 SYLVESTRE DR | | | TECUMSEH | ON | N8N 2L9 | CANADA |
| CINTAS CORPORATION DAYTON NORTH 002 | | PO BOX 630803 | | | CINCINNATI | OH | 45263-0803 | |
| CINTAS DOCUMENT MANAGEMENT | | PO BOX 633842 | | | CINCINNATI | OH | 45263 | |
| CINTREX PROPERTY MANAGEMENT INC | | 1450 OCONNOR DR UNIT 103 | | | TORONTO | ON | M4B 2T8 | CANADA |
| CINTREX PROPERTY MANAGEMENT INC | C O CINTREX PROPERTY MANAGEMENT INC | 90 NORTHLINE RD UNIT 4 | | | TORONTO | ON | M4B 3E5 | CANADA |
| CIRCADIAN FUNDING LLC | | 500 SEVENTH AVE | 8TH FL | | NEW YORK | NY | 10016 | |
| CISCO CAPITAL | | PO BOX 742927 | | | LOS ANGELES | CA | 90074-2927 | |
| CISCO INC | | 1702 TOWNHURST DR | | | HOUSTON | TX | 77043 | |
| CISCO SYSTEMS CAPITAL CORP | | PO BOX 41602 | | | PHILADELPHIA | PA | 19101-1602 | |
| CISCO WEBEX | | 16720 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| CISCO WEBEX LLC | | 16720 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| CISION US INC | | 130 E RANDOLPH ST | 7TH FL | | CHICAGO | IL | 60601 | |
| CIT FINANCIAL LTD | | PO BOX 4094 STATION A | | | TORONTO | ON | M5W 3T1 | CANADA |
| CITADEL | | PO BOX 27980 | | | ALBUQUERQUE | NM | 87125-7980 | |
| CITADEL ASSET HOLDINGS LLC | C O KM REALTY | 7500 SAN FELIPE STE 750 | | | HOUSTON | TX | 77063 | |
| CITADEL BROADCASTIG WXTC WWWZ WMGL | | 4230 FABER PL DR STE 100 | | | NORTH CHARLESTON | SC | 29405 | |
| CITADEL BROADCASTING | | 4143 109TH ST | | | URBANDALE | IA | 50322 | |
| CITADEL BROADCASTING | | 434 BEARCAT DR | | | SALT LAKE | UT | 84115 | |
| CITADEL BROADCASTING | | 4643 QUAIL LAKES DR 100 | | | STOCKTON | CA | 95207 | |
| CITADEL BROADCASTING | | 6805 CORPORATE DR STE 130 | | | COLORADO SPRINGS | CO | 80919 | |
| CITADEL BROADCASTING | ATTN JENNIFER CHANCE | 3420 PINE TREE RD | | | LANSING | MI | 48911 | |
| CITADEL BROADCASTING | ATTN KYLE TRINWARD | 1 CITY CTR | | | PORTLAND | ME | 04101 | |
| CITADEL BROADCASTING CO | | 7 GOVERNOR WINTHROP BLVD | | | NEW LONDON | CT | 06320 | |
| CITADEL BROADCASTING COMPANY | | 101 W ST | | | SPRINGFIELD | MA | 01104 | |
| CITADEL BROADCASTING FM KNOXVILLE | | PO BOX 11167 | | | KNOXVILLE | TN | 37939-1167 | |
| CITADEL COMMUNICATIONS CORP | | 700 WELLINGTON HILLS RD | | | LITTLE ROCK | AR | 72211 | |
| CITADEL COMMUNICATIONS KATT FM | | 4045 NW 64TH STE 600 | | | OKLAHOMA CITY | OK | 73116 | |
| CITADEL MALL | SPECIALTY LEASING MANAGER | 750 CITADEL DR E | | | COLORADO SPRINGS | CO | 80909 | |
| CITI CARDS | | PO BOX 9001037 | | | LOUISVILLE | KY | 40290 | |
| CITI CARDS CANADA INC STAPLES | | PO BOX 6601 STN CTR VILLE | | | MONTREAL | QC | H3C 3V2 | CANADA |
| CITIBANK | | PO BOX 6000 | | | THE LAKES | NV | 89163 | |
| CITIBANK USA | C O CITICORP CREDIT SERVICES | PO BOX 3098 | | | DES MOINES | IA | 50368-9098 | |
| CITICORP VENDOR FINANCE LTD | | PO BOX 37 | STATION A | | MISSISSAUGA | ON | L5A 2Y9 | CANADA |
| CITICORP VENDOR FINANCE LTD STREETVILLE | | 145 QUEEN ST S | PO BOX 126 | | STREETVILLE | ON | L5M 2B7 | CANADA |
| CITIGATE GLOBAL INTELLIGENCE | | 22 COURTLAND ST | 14TH FL | | NEW YORK | NY | 10007 | |
| CITIZENS BANK CORP MASTERCARD | | PO BOX 9665 | | | PROVIDENCE | RI | 02940-9665 | |
| CITIZENS GAS AND COKE UTILITY | | PO BOX 7055 | | | INDIANAPOLIS | IN | 46207-7055 | |
| CITRACADO MARKET ADVISORS DBA REACT FUNDING | | 300 W GRAND AVE | STE 100B | | ESCONDIDO | CA | 92025 | |
| CITY COUNTY TAX COLLECTOR CHARLOTTE NC | | PO BOX 1400 | | | CHARLOTTE | NC | 28201-1400 | |
| CITY GROUP PROPERTIES LLC | | PO BOX 206572 | | | LOUISVILLE | KY | 40250 | |
| CITY OF ABILENE | CUSTOMER SERVICE CENTER | PO BOX 3479 | | | ABILENE | TX | 79604-3479 | |
| CITY OF AKRON | UTILITIES BUSINESS OFFICE | PO BOX 3674 | | | AKRON | OH | 44309-3674 | |
| CITY OF ALEXANDRIA PPT | BUSINESS OFFICE | PO BOX 71 | | | ALEXANDRIA | LA | 71309 | |
| CITY OF ALEXANDRIA UTILITY CUSTOMER SERVICE OFFICE | | 625 MURRAY ST STE 4 | | | ALEXANDRIA | LA | 71301 | |
| CITY OF ALLENTOWN BUSINESS LICENSE | | 435 HAMILTON ST | RM 110 | | ALLENTOWN | PA | 18101 | |
| CITY OF ALLENTOWN BUSINESS PRIV TAX | | RM 215 | 435 HAMILTON ST | | ALLENTOWN | PA | 18101-1685 | |
| CITY OF AMERICAN CANYON | ATTN BUSINESS LICENSE COORDINATOR | 4381 BROADWAY STE 201 | | | AMERICAN CANYON | CA | 94503 | |
| CITY OF ANAHEIM | | PO BOX 61042 | | | ANAHEIM | CA | 92803-6142 | |
| CITY OF ARVADA | | PO BOX 8101 | | | ARVADA | CO | 80001-8101 | |
| CITY OF ARVADA UTILITY | UTILITY DIVISION | 8101 RALSTON RD | | | ARVADA | CO | 80002 | |
| CITY OF ASHEVILLE | | PO BOX 733 | | | ASHEVILLE | NC | 28802-0733 | |
| CITY OF ATLANTA | | 55 TRINITY AVE | STE 1350 | | ATLANTA | GA | 30303 | |
| CITY OF AURORA | TAX LICENSING DIVISION | PO BOX 33001 | | | AURORA | CO | 80041 | |
| CITY OF AURORA IN | | 110 MAIN ST | | | ARORA | IN | 47001 | |
| CITY OF BAKERSFIELD LICENSES | | PO BOX 2057 | | | BAKERSFIELD | CA | 93303 | |
| CITY OF BARDSTOWN | | 220 N 5TH ST | | | BARDSTOWN | KY | 40004 | |
| CITY OF BARRIE | | PO BOX 400 70 COLLIER ST | | | BARRIE | ON | L4M 4T5 | CANADA |
| CITY OF BATON ROUGE | | PARISH OF E BATON ROUGE | PO BOX 2590 | | BATON ROUGE | LA | 70821-2590 | |
| CITY OF BELOIT LICENSE | WATER RESOURCES DIVISION | 2400 SPRINGBROOK CT | | | BELOIT | WI | 53511 | |
| CITY OF BENICIA | | 8839 N CEDAR AVE 212 | | | FRESNO | CA | 93720-1832 | |
| CITY OF BETHLEHEM BUSINESS PRIV TAX | C O TRI STATE FINANCIAL GROUP | PO BOX 38 | | | BRIDGEPORT | PA | 19405 | |
| CITY OF BLOOMINGTON WATER PAYMENTS | WATER PAYMENTS | 1800 W OLD SHAKOPEE RD | | | BLOOMINGTON | MN | 55431-3080 | |
| CITY OF BOWLING GREEN | | 304 N CHURCH ST | | | BOWLING GREEN | OH | 43402 | |
| CITY OF BRIDGEPORT | | 515 W MAIN ST | | | BRIDGEPORT | WV | 26330 | |
| CITY OF BRISTOL TENNESSEE | FINANCE DEPT | PO BOX 1348 | | | BRISTOL | TN | 37621-1348 | |
| CITY OF BUFORD | | 2300 BUFORD HWY | | | BUFORD | GA | 30518 | |
| CITY OF BULLHEAD CITY BUSINESS LICENSE | | PO BOX 23189 | | | BULLHEAD CITY | AZ | 86439-3189 | |
| CITY OF BURLEY | | MUNICIPAL UTILITY DEPT | PO BOX 1090 | | BURLEY | ID | 83318 | |
| CITY OF CALGARY | | 800 MACLEOD TRAIL SE | PO BOX 2405 STN M | | CALGARY | AB | T2P 3L9 | CANADA |
| CITY OF CALGARY FINANCE AND SUPPLY | | PO BOX 2405 STN M | | | CALGARY | AB | T2P 3L9 | CANADA |
| CITY OF CAMARILLO | BUSINESS LICENSE TAX DIVISION | 601 CARMEN DR | PO BOX 37 | | CAMARILLO | CA | 93011-0037 | |
| CITY OF CAMROSE RE TAX | | 5204 50 AVE | | | CAMROSE | AB | T4V 0S8 | CANADA |
| CITY OF CAMROSE | | 5204 50 AVE | | | CAMROSE | AB | T4V 0S8 | CANADA |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 34 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF CARLSBAD LICENSES | | 2906 ROOSEVELT ST | | | CARLSBAD | CA | 92008 | |
| CITY OF CARROLLTON UTILITIES | | PO BOX 1949 | | | CARROLLTON | GA | 30112-0037 | |
| CITY OF CASA GRANDE | | PO BOX 842447 | | | LOS ANGELES | CA | 90084-2447 | |
| CITY OF CHATTANOOGA | DAISY W MADISON CITY TREAS | 101 E 11TH ST ROOM102 | | | CHATTANOOGA | TN | 37402-4284 | |
| CITY OF CHATTANOOGA WASTE RESOURCES DIVISION | | PO BOX 591 | | | CHATTANOOGA | TN | 37401-0591 | |
| CITY OF CHESAPEAKE | | PO BOX 16495 | | | CHESAPEAKE | VA | 23328-6495 | |
| CITY OF CHESAPEAKE LICENSES | VICTORIA L PROFFITT | COMMISIONER OF THE REVENUE | PO BOX 15285 | | CHESAPEAKE | VA | 23328-5285 | |
| CITY OF CHESAPEAKE TREASURER | | PO BOX 16495 | | | CHESAPEAKE | VA | 23328-6495 | |
| CITY OF CHILIWACK | | 201 46093 YALE RD | | | CHILIWACK | BC | V2P 2L8 | CANADA |
| CITY OF CLARKSVILLE PPT | | PO BOX 928 | | | CLARKSVILLE | TN | 37041-0928 | |
| CITY OF COLUMBUS | INCOME TAX DIVISION | PO BOX 183190 | | | COLUMBUS | OH | 43218-3190 | |
| CITY OF COMPTON | | FIRST FL CITY HALL | 205 S WILLOWBROOK AVE | | COMPTON | CA | 90220 | |
| CITY OF COOKEVILLE | ATTN BUSINESS LICENSE | 45 E BROAD ST | | | COOKEVILLE | TN | 38503-0998 | |
| CITY OF CORSICANA UTILITY | | 200 N 12TH ST | | | CORSICANA | TX | 75110-4616 | |
| CITY OF COURTENAY | | 830 CLIFFE AVE | | | COURTENAY | BC | V9N 2J7 | CANADA |
| CITY OF CUYAHOGA FALLS | | 2310 SECOND ST | | | CUYAHOGA FALLS | OH | 44221-2530 | |
| CITY OF DALLAS | | CITY HALL 1AN | | | DALLAS | TX | 75277 | |
| CITY OF DANIA BEACH | | 100 W DANIA BEACH BLVD | | | DANIA BEACH | FL | 33004 | |
| CITY OF DANIA BEACH UTILITIES | | PO BOX 919789 | | | ORLANDO | FL | 32891-0001 | |
| CITY OF DAVENPORT | | PO BOX 8003 | | | DAVENPORT | IA | 52808-8003 | |
| CITY OF DAYTON | | 399 W 1ST AVE | PO BOX 226 | | DAYTON | TN | 37321-0226 | |
| CITY OF DICKSON TAX COLLECTOR | TAX COLLECTORS OFFICE | 600 E WALNUT ST | | | DICKSON | TN | 37055 | |
| CITY OF DINUBA | | FINANCE AND COMMUNITY SERVICES | 405 E EL MONTE WAY | | DINUBA | CA | 93618 | |
| CITY OF DOUGLASVILLE | | PO BOX 219 | | | DOUGLASVILLE | GA | 30133-0219 | |
| CITY OF DUBLIN | | PO BOX 690 | | | DUBLIN | GA | 31040 | |
| CITY OF EAST POINT | | 2791 E POINT ST | | | EAST POINT | GA | 30344-3239 | |
| CITY OF EDMONTON | URBAN FORM AND CORPORATE STRATEGIC | DEVELOPMENT SERVICES | PO BOX 2670 | | EDMONTON | AB | T5J 2G4 | CANADA |
| CITY OF ENGLEWOOD SPONSORSHIP | | 333 W NATIONAL RD | | | ENGLEWOOD | OH | 45322 | |
| CITY OF ENGLEWOOD UTILITIES | UTILITY ACCOUNTS | 333 W NATIONAL RD | | | ENGLEWOOD | OH | 45322-1495 | |
| CITY OF ESCANABA | | SECTION CITY HALL | PO BOX 948 | | ESCANABA | MI | 49829 | |
| CITY OF FAIRFAX | | PO BOX 10203 | | | FAIRFAX | VA | 22035 | |
| CITY OF FAIRFIELD BUSINESS LICENSE | COMMUNITY DEVELOPMENT DEPT | 1000 WEBSTER ST | 2ND FL | | FAIRFIELD | CA | 94533 | |
| CITY OF FINDLAY | | 136 N BLANCHARD ST | | | FINDLAY | OH | 45840-5808 | |
| CITY OF FLAGSTAFF BUSINESS LICENSE DIVISION | BUSINESS LICENSE DIVISION | 211 W ASPEN AVE | | | FLAGSTAFF | AZ | 86001 | |
| CITY OF FLORENCE | | 8100 EWING BLVD | | | FLORENCE | KY | 41042-758 | |
| CITY OF FLORENCE | | PO BOX 1327 | | | FLORENCE | KY | 41022-1327 | |
| CITY OF FORT PAYNE | | 100 ALABAMA AVE NW | | | FORT PAYNE | AL | 35967 | |
| CITY OF FORT SASKATCHEWAN | | PLANNING AND DEVELOPMENT SERVICES | 10005 102 ST | | FORT SASKATCHEWAN | AB | T8L 2C5 | CANADA |
| CITY OF FRESNO | BUSINESS TAX DIVISION | PO BOX 45017 | | | FRESNO | CA | 93718-5017 | |
| CITY OF FRUITLAND | | PO BOX 324 | | | FRUITLAND | ID | 83619-0324 | |
| CITY OF GRAND JUNCTION | | 250 N 5TH ST | | | GRAND JUNCTION | CO | 81501 | |
| CITY OF GRANITE CITY UTILITY | | CITY TREASURER 2000 EDISON AVE | | | GRANITE CITY | IL | 62040 | |
| CITY OF HAMILTON | INCOME TAX DIVISION | 345 HIGH ST STE 310 | | | HAMILTON | OH | 45011 | |
| CITY OF HARRISON LICENSE | | 621 E RUSH AVE | | | HARRISON | AR | 72601 | |
| CITY OF HIALEAH BUSINESS TAX | BUSINESS TAX DIVISION | PO BOX 918661 | | | ORLANDO | FL | 32891-8661 | |
| CITY OF HICKORY | | PO BOX 580069 | | | CHARLOTTE | NC | 28258-0069 | |
| CITY OF HINESVILLE BUSINESS LICENSE | | 115 E MARTIN LUTHER KING JR DR | | | HINESVILLE | GA | 31313 | |
| CITY OF HUBBARD | | PO BOX 380 | | | HUBBARD | OR | 97032 | |
| CITY OF INGLEWOOD BUSINESS LICENSE | | ONE MANCHESTER BLVD | | | INGLEWOOD | CA | 90301 | |
| CITY OF JACKSONVILLE UTILITIES | | PO BOX 128 | | | JACKSONVILLE | NC | 28541 | |
| CITY OF JOHNSON CITY | ATTN TAX DEPARTMENT | PO BOX 2150 | | | JOHNSON CITY | TN | 37605-2227 | |
| CITY OF JOPLIN UTILITY | ATTN UTILITY BILLING | 602 S MAIN ST | | | JOPLIN | MO | 64801-2606 | |
| CITY OF KENNER | | 1801 WILLIAMS BLVD | | | KENNER | LA | 70062 | |
| CITY OF KENOSHA | | ONLINE PAYMENT | | | | | | |
| CITY OF KINGMAN BUSINESS LICENSE | | CITY CLERKS OFFICE | 310 N 4TH ST | | KINGMAN | AZ | 86401 | |
| CITY OF KITCHENER | | KITCHNER MEMORIAL AUDITORIUM | 400 E AVE | | KITCHENER | ON | N2H 1Z6 | CANADA |
| CITY OF LAFAYETTE | | PO BOX 89 | | | LAFAYETTE | CA | 30726-0089 | |
| CITY OF LANCASTER | | 8839 N CEDAR AVE 212 | | | FRESNO | CA | 93720-1832 | |
| CITY OF LANCASTER | BUSINESS SUPPORT CENTER | 8839 N CEDAR AVE 212 | | | FRESNO | CA | 93720-1832 | |
| CITY OF LAS VEGAS SEWER | DEPARTMENT FO FINANCE AND BUSINE | PO BOX 98801 | | | LAS VEGAS | NV | 89293-8801 | |
| CITY OF LAS VEGAS SEWER SERVICES | | DEPT OF FINANCE AND BUSINESS | PO BOX 748022 | | LOS ANGELES | CA | 90074-8022 | |
| CITY OF LEBANON | BUSINESS TAX DIVISION | 200 N CASTLE HEIGHTS AVE 124 | | | LEBANON | TN | 37087 | |
| CITY OF LITTLE ROCK | TREASURY MANAGEMENT DIVISION | 500 W MARKHAM ST | STE 100 | | LITTLE ROCK | AR | 72201-1497 | |
| CITY OF LODI | | PO BOX 3006 | | | LODI | CA | 95241 | |
| CITY OF LONG BRANCH | | 344 BROADWAY | | | LONG BRANCH | NJ | 07740 | |
| CITY OF LORAIN UTILITIES DEPT | | 1106 W 1ST ST | | | LORAIN | OH | 44052-1434 | |
| CITY OF LOS ANGELES | | PO BOX 102654 | | | PASADENA | CA | 91189 | |
| CITY OF LUMBERTON | | 500 N CEDAR ST | PO BOX 1388 | | LUMBERTON | NC | 28359-1388 | |
| CITY OF LYNNVIEW | | 1241 GILMORE LN | | | LOUISVILLE | KY | 40213 | |
| CITY OF MADISON PPT | | PO BOX 2999 | | | MADISON | WI | 53701-2999 | |
| CITY OF MCHENRY | | 333 S GREEN ST | | | MCHENRY | IL | 60050 | |
| CITY OF MELBOURNE UTILITIES | | PO BOX 17 | | | MELBOURNE | FL | 32902-0017 | |
| CITY OF MEMPHIS | | PO BOX 185 | | | MEMPHIS | TN | 38101-1085 | |
| CITY OF MIAMI BUSINESS TAX | | PO BOX 105206 | | | ATLANTA | GA | 30348-5206 | |
| CITY OF MIDDLESBORO | | PO BOX 756 | | | MIDDLESBORO | KY | 40965 | |
| CITY OF MILLEDGEVILLE | | PO BOX 1900 | | | MILLEDGEVILLE | GA | 31059 | |
| CITY OF MILWAUKEE LICENSES | | 809 N BROADWAY | | | MILWAUKEE | WI | 53202-3617 | |
| CITY OF MOOSE JAW | | 228 MAIN ST N | | | MOOSE JAW | SK | S6H 3J8 | CANADA |
| CITY OF NEW IBERIA | | 457 E MAIN ST | STE 304 | | NEW IBERIA | LA | 70560 | |
| CITY OF NEW ORLEANS | BUREAU OF THE TREASURY | 1300 PERDIDO ST RM 1W40 | | | NEW ORLEANS | LA | 70112 | |
| CITY OF NEWPORT NEWS | | FOUNTAIN PLZ TWO | 900 TOWN CTR DR STE 32 | | NEWPORT NEWS | VA | 23606 | |
| CITY OF NEWPORT NEWS PPT | | PO BOX 975 | | | NEWPORT NEWS | VA | 23607-0975 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 35 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CITY OF NEWTON | | PO BOX 550 | | | NEWTON | NC | 28658 | |
| CITY OF NORFOLK TREASURER | | PO BOX 3215 | | | NORFOLK | VA | 23514-3215 | |
| CITY OF NORTH LAS VEGAS | LIBERTY TAX SERVICE ATTN DALE ROOD | 1311 W CRAIG RD STE B | | | N LAS VEGAS | NV | 89032 | |
| CITY OF NORTH LITTLE ROCK | OFFICE OF CITY CLERK AND TREASURER | PO BOX 5757 | | | NORTH LITTLE ROCK | AR | 72119 | |
| CITY OF OAK RIDGE | | PO BOX 1 | | | OAK RIDGE | TN | 37831 | |
| CITY OF OCEANSIDE LICENSE | | 300 N COAST HWY | | | OCEANSIDE | CA | 92054 | |
| CITY OF OLATHE ACT 4220070007 | | PO BOX 2100 | | | OLATHE | KS | 66051 | |
| CITY OF ORANGE LICENSES | | 300 E CHAPMAN AVE | | | ORANGE | CA | 92866 | |
| CITY OF ORILLIA | | 50 ANDREW ST S | STE 300 | | ORILLIA | ON | L3V 7T5 | CANADA |
| CITY OF OSHAWA | LEGENDS CENTRE | 1661 HARMONY RD N | | | OSHAWA | ON | L1H 7K5 | CANADA |
| CITY OF OXNARD CITY TREASURER | | 214 SC ST | | | OXNARD | CA | 93030 | |
| CITY OF PALM COAST PPT | | 160 LAKE AVE | | | PALM COAST | FL | 32164 | |
| CITY OF PALMDALE | | 8839 N CEDAR AVE 212 | | | FRESNO | CA | 93720-1832 | |
| CITY OF PETERBOROUGH | | 500 GEORGE ST N | | | PETERBOROUGH | ON | K9H 3R9 | CANADA |
| CITY OF PETERBOROUGH | CORPORATE SPONSORSHIP | 500 GEORGE ST N | | | PETERBOROUGH | ON | K9H 3R9 | CANADA |
| CITY OF PIQUA | DEPARTMENT OF TAXATION | PO BOX 1223 | | | PIQUA | OH | 45356 | |
| CITY OF PORTAGE | | 115 W PLEASANT ST | | | PORTAGE | WI | 53901 | |
| CITY OF PORTLAND | | 111 SW COLUMBIA ST | STE 600 | | PORTLAND | OR | 97201-5840 | |
| CITY OF POTOSI LICENSE | | 121 E HIGH ST | | | POTOSI | MO | 63664 | |
| CITY OF PRINCE ALBERT | | 1084 CENTRAL AVE | | | PRINCE ALBERT | SK | S6V 7P3 | CANADA |
| CITY OF PRINCE ALBERT UTILITIES | | 1084 CENTRAL AVE | | | PRINCE ALBERT | SK | S6V 7P3 | CANADA |
| CITY OF PRINCE GEORGE | | 1100 PATRICIA BLVD | | | PRINCE GEORGE | BC | V2L 3V9 | CANADA |
| CITY OF PUDUCAH PPT | FINANCE DEPARTMENT | PO BOX 90 | | | PUDUCAH | KY | 42002-0090 | |
| CITY OF RACINE TREASURER PPT | | CITY HALL | 730 WASHINGTON AVE RM 201 | | RACINE | WI | 53403 | |
| CITY OF RALEIGH | | PO BOX 71081 | | | CHARLOTTE | NC | 28272-1081 | |
| CITY OF RICHMOND | | COLLCECTIONS PERSONAL PROPERTY | CITY OF RICHMOND VIRGINIA | PO BOX 105371 | ATLANTA | GA | 30348-5371 | |
| CITY OF RINCON | UTILITY BILLING DEPARTMENT | PO BOX 232 | | | RINCON | GA | 31326 | |
| CITY OF ROCHESTER HILLS PPT | | 16748 COLLECTION CTR DR | | | CHICAGO | IL | 60693-0167 | |
| CITY OF ROCK HILL BUSINESS LICENSE | | 320 W THORNTON AVE | | | ROCK HILL | MO | 63119 | |
| CITY OF ROCKY MOUNT PARK AND RECREATION | | PO BOX 1180 | | | ROCKY MOUNT | NC | 27802-1180 | |
| CITY OF ROME | | PO BOX 1433 | | | ROME | GA | 30162-1433 | |
| CITY OF SALMON ARM | | 500 2 AVE NE | BOX 40 | | SALMON ARM | BC | V1E 4N2 | CANADA |
| CITY OF SAN BERNARDINO BUSINESS LICENSE | | 300 N D ST | 2ND FL | | SAN BERNARDINO | CA | 92402 | |
| CITY OF SAN DIEGO | BUSINESS TAX PROGRAM | PO BOX 121536 | | | SAN DIEGO | CA | 92112-1536 | |
| CITY OF SAN JOSE BUSINESS TAX | ATTN PAYMENT PROCESSING | 200 E SANTA CLARA ST 13TH FL | | | SAN JOSE | CA | 95113 | |
| CITY OF SANDERSVILLE | | PO BOX 71 | | | SANDERSVILLE | GA | 31082 | |
| CITY OF SANTA ANNA | | 20 CIVIC CTR PLZ | FIRST FL M 15 | PO BOX 1964 | SANTA ANA | CA | 92702 | |
| CITY OF SARATOGA SPRINGS | | 474 BROADWAY | | | SARATOGA SPRINGS | NY | 12866 | |
| CITY OF SEATTLE | REVENUE AND CONSUMER AFFAIRS | 600TH 4TH AVE RM 103 | | | SEATTLE | WA | 98104-1891 | |
| CITY OF SEATTLE DEPT OF FIN | | PO BOX 34906 | | | SEATTLE | WA | 98124-1906 | |
| CITY OF SEATTLE LICENSING AND TAX ADMINISTRATION | | PO BOX 34907 | | | SEATTLE | WA | 98124-1907 | |
| CITY OF SENECA | | PO BOX 4773 | | | SENECA | SC | 29679 | |
| CITY OF SHEBOYGAN | | 828 CTR AVE STE 205 | | | SHEBOYGAN | WI | 53081 | |
| CITY OF SHERWOOD | | PO BOX 6256 | | | SHERWOOD | AR | 72124 | |
| CITY OF SPRINGFIELD OFFICE OF TAX COLLECTOR | | 36 CT ST | | | SPRINGFIELD | MA | 01103-1698 | |
| CITY OF ST FRANCIS LICENSES PERMITS | | 3400 E HOWARD AVE | | | ST FRANCIS | WI | 53235 | |
| CITY OF ST MARYS | | 418 OSBORNE ST | | | ST MARYS | GA | 31558 | |
| CITY OF ST PETERS | | ONE ST PETERS CENTRE BLVD | PO BOX 9 | | ST PETERS | MO | 63376 | |
| CITY OF STOCKTON | BUSINESS LICENSE DIVISION | PO BOX 1570 | | | STOCKTON | CA | 95201-1570 | |
| CITY OF STOUGHTON TREASURER | | PO BOX 222 | | | STOUGHTON | WI | 53589 | |
| CITY OF SUFFOLK SPARKS AND RECREATION | | 301 N MAIN ST | PO BOX 1858 | | SUFFOLK | VA | 23439 | |
| CITY OF SUISUN CITY BUSINESS LICENSE | BUSINESS LICENSE DEPT | 701 CIVI CTR BLVD | | | SUISUN CITY | CA | 94585 | |
| CITY OF SUTHERLIN | | 126 E CENTRAL AVE | | | SUTHERLIN | OR | 97479 | |
| CITY OF SWIFT CURRENT | | PO BOX 340 | | | SWIFT CURRENT | SK | S9H 3W1 | CANADA |
| CITY OF TACOMA | FINANCE DEPT TAX AND LICENSE DIVISION | PO BOX 11640 | | | TACOMA | WA | 98411-6640 | |
| CITY OF TAMPA | BUSINESS TAX DIVISION | PO BOX 2200 | | | TAMPA | FL | 33601-2200 | |
| CITY OF TAYLOR | | 23555 GODDARD RD | | | TAYLOR | MI | 48180-4116 | |
| CITY OF THOMPSON | | 226 MYSTERY LAKE RD | | | THOMPSON | MANITOBA | R8N 1S6 | CANADA |
| CITY OF TIFTON | BUSINESS LICENSING DIVISION | 130 E 1ST ST | | | TIFTON | GA | 31794 | |
| CITY OF TILLAMOOK LICENSES | | 210 LAUREL AVE | | | TILLAMOOK | OR | 97141 | |
| CITY OF TORONTO | PPFA REVENUE SERVICES | METRO HALL 19TH FL | 55 JOHN ST | | TORONTO | ON | M5V 3C6 | CANADA |
| CITY OF TUCSON | LICENSE SECTION | PO BOX 27210 | | | TUCSON | AZ | 85726-7210 | |
| CITY OF UNION | | 101 SHARPE AVE | PO BOX 987 | | UNION | SC | 29379 | |
| CITY OF UNION CITY | | 408 S DEPOT ST | | | UNION CITY | TN | 38261 | |
| CITY OF UTICA | | 7750 AUBURN RD | | | UTICA | MI | 48317 | |
| CITY OF VACAVILLE LICENSE | | 650 MERCHANT ST | PO BOX 6178 | | VACAVILLE | CA | 95696-6178 | |
| CITY OF VALDOSTA | | 102 N LEE ST | | | VALDOSTA | GA | 31601 | |
| CITY OF VALLEJO | COMMERICAL SERVICES DIVISION | PO BOX 3068 | 555 SANTA CLARA ST | | VALLEJO | CA | 94590 | |
| CITY OF VIRGINIA BEACH | | PERMITS AND INSPECTIONS | 2875 SABRE ST STE 500 | | VIRGINIA BEACH | VA | 23452 | |
| CITY OF VIRGINIA BEACH CONVENTION CENTER | ATTN ACCTS RECEIVABLE | 1000 19TH ST | | | VIRGINIA BEACH | VA | 23451 | |
| CITY OF VIRGINIA BEACH ECONOMIC DEVELOPMENT | AUTHORITY | 222 CENTRAL PARK AVE STE 1000 | | | VIRGINIA BEACH | VA | 23462 | |
| CITY OF VIRGINIA BEACH LICENSES | | 2401 COURTHOUSE DR | | | VIRGINIA BEACH | VA | 23456 | |
| CITY OF VIRGINIA BEACH PAYROLL USE | | MUNICIPAL CTR BUILDING 1 | 2401 COURTHOUSE DR | | VIRGINIA BEACH | VA | 23456-9018 | |
| CITY OF VIRGINIA BEACH PPT | JOHN T ATKINSON TREASURER | 2401 COURTHOUSE DR | | | VIRGINIA BEACH | VA | 23456 | |
| CITY OF VIRGINIA BEACH TREASURER | | 2401 COURTHOUSE DR | | | VIRGINIA BEACH | VA | 23456 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 36 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF VIRGINIA BEACH UTILITIES | VLEIGH HENDERSON TREASURER CITY OF VA BEACH | MUNICIPAL CTR BLDG 1 | 2401 COURTHOUSE DR | | VA BEACH | VA | 23456-9002 | |
| CITY OF VISALIA UTILITY | | PO BOX 80268 | | | CITY OF INDUSTRY | CA | 91716-8268 | |
| CITY OF VISTA LICENSE | | 200 CIVIC CTR DR | | | VISTA | CA | 92084 | |
| CITY OF WASHINGTON COURT HOUSE | | 117 N MAIN ST | | | WASHINGTON COURT HOUSE | OH | 43160 | |
| CITY OF WEIRTON | | 200 MUNICIPAL PLZ | | | WEIRTON | WV | 26062 | |
| CITY OF WHITEVILLE | | PO BOX 607 | | | WHITEVILLE | NC | 28472-0607 | |
| CITY OF WINDER | | PO BOX 568 | | | WINDER | GA | 30680 | |
| CITY OF WINDSOR | | WFCU CTR | 8787 MCHUGH ST | | WINDSOR | ON | N8S 0A1 | CANADA |
| CITY OF WINNIPEG | | 510 MAIN ST | | | WINNIPEG | MB | R3S 3M2 | CANADA |
| CITY OF WINSTON SALEM REVENUE DIVISION | | PO BOX 580055 | | | CHARLOTTE | NC | 28258-0055 | |
| CITY OF WINTER GARDEN | | 300 W PLANT ST | | | WINTER GARDEN | FL | 34787 | |
| CITY OF WYOMING PPT | | PO BOX 908 | | | WYOMING | MI | 49509-0908 | |
| CITY OF WYOMING UTILITIES | | 1155 28TH ST SW | PO BOX 908 | | WYOMING | MI | 49509-0908 | |
| CITY OF YUKON | | PO BOX 850500 | | | YUKON | OK | 73085-0500 | |
| CITY PUBLIC SERVICES | | PO BOX 2678 | | | SAN ANTONIO | TX | 78289-0001 | |
| CITY TREASURER | | CITY OF SAVANNAH | REVENUE DEPARTMENT | PO BOX 1228 | SAVANNAH | GA | 31402-1228 | |
| CITY TREASURER COLUMBUS INCOME TAX | COLUMBUS INCOME TAX DIVISION | PO BOX 182158 | | | COLUMBUS | OH | 43218-2158 | |
| CITY TREASURER SAN DIEGO BUSINESS TAX | BUSINESS TAX PROGRAM | PO BOX 121536 | | | SAN DIEGO | CA | 92112-1536 | |
| CITY WATER LIGHT AND POWER | | CITY WATER LIGHT AND POWER | MUNICIPAL CTR W | | SPRINGFIELD | IL | 62757-0001 | |
| CITYMARK PROPERTIES LLC | | 3818 PARK BLVD | | | SAN DIEGO | CA | 92103 | |
| CITYSCAPE FINANCIALS | | 141 NE 3RD AVE 5TH FL | | | MIAMI | FL | 33132 | |
| CITYTV | | 545 LAKE SHANE BLVD W | | | TORONTO | ON | M5V 1A3 | CANADA |
| CJ ACQUIRE LLC | | 1155 C ARNOLD DR | STE 401 | | MARTINEZ | CA | 94553 | |
| CJCD RADIO LTD | | BOX 218 | | | YELLOWKNIFE | NT | X1A 2N2 | CANADA |
| CJU RADIO C99 FM | | 449 TUPSI DR | | | SYDNEY | NS | B1S 3K8 | CANADA |
| CJMX FM | ROGERS MEDIA INC | 880 LASALLE BLVD | | | SUDBURY | ON | P3A 1X5 | CANADA |
| CJMX FM | ROGERS MEDIA INC | CASH MANAGEMENT | 1 MOUNT PLEASANT RD 5TH FL | | TORONTO | ON | M4Y 2Y5 | CANADA |
| CJRQ FM | ROGERS MEDIA INC | CASH MANAGEMENT | 1 MOUNT PLEASANT RD 5TH FL | | TORONTO | ON | M4Y 2Y5 | CANADA |
| CKDK FM | | 380 WELLINGTON ST STE 222 | | | LONDON | ON | N6A 5B5 | CANADA |
| CKDX FM | | 5312 DUNDAS ST W | | | TORONTO | ON | M9B 1B3 | CANADA |
| CKDX FM FOXY | | 5302 DUNDAS ST W | | | TORONTO | ON | M9B 1B2 | CANADA |
| CKGY CIZZ RADIO | | 4920 59TH ST | | | RED DEER | AB | T4N 2N1 | CANADA |
| CKKN FM | | 1810 3RD AVE 2ND FL | | | PRINCE GEORGE | BC | V2M 1G4 | CANADA |
| CKLQ FM | | 624 14TH ST E | | | BRANDON | MB | R7A7E1 | CANADA |
| CKOV AND CKLZ FM | | 3805 LAKESHORE RD | | | KELOWNA | BC | V1W 3K6 | CANADA |
| CKPC AM | | 571 W ST | | | BRANTFORD | ON | N3R 7C5 | CANADA |
| CKPG TELEVISION LTD | | 1810 3RD AVE 2ND FLR | | | PRINCE GEORGE | BC | V2M 1G4 | CANADA |
| CKRW | | 203 4103 4TH AVE | | | WHITEHORSE | YT | Y1A 1H6 | CANADA |
| CKRW 961FM | | 203 4103 4TH AVE | | | WHITEHORSE | YT | Y1A 1H6 | CANADA |
| CKSW 570 | | 134 CENTRAL AVE | | | SWIFT CURRENT | SK | S9H 0L1 | CANADA |
| CKUE FM 951 | | PO BOX 100 | | | CHATHAM | ON | N7M 5K1 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CLARILOGIC INC DBA DECISIONLOGIC | | 13500 EVENING CREEK DR N | STE 600 | | SAN DIEGO | CA | 92128 | |
| CLARION HOTEL | | 4453 BONNEY RD | | | VIRGINIA BEACH | VA | 23462 | |
| CLARION HOTEL SAN FRANCISCO AIRPORT | | 401 E MILLBRAE AVE | | | MILLBRAE | CA | 94030 | |
| CLARION SUITES COLLEGE PARK GA | | 4820 MASSACHUSETTS BLVD | | | COLLEGE PARK | GA | 30337 | |
| CLARITY CREDIT CORP 98789 | | PO BOX 98789 | | | LAS VEGAS | NV | 89193 | |
| CLARK COUNTY | | ONLINE PAYMENTS | | | | | | |
| CLARK COUNTY ASSESSOR | | PO BOX 551401 | | | LAS VEGAS | NV | 89155-1401 | |
| CLARK COUNTY TREASURER | | PO BOX 9808 | | | VANCOUVER | WA | 98666 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CLARKSVILLE DEPARTMENT OF ELECTRICITY | | PO BOX 31449 | | | CLARKSVILLE | TN | 37040-9933 | |
| CLARKSVILLE GAS AND WATER DEPARTMENT | | PO BOX 31329 | | | CLARKSVILLE | TN | 37040-0023 | |
| CLASS AUTO SALES | | 2100 FULTON AVE STE A | | | SACRAMENTO | CA | 95825 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CLAUDE NEON FEDERAL SIGNS INC | | 1225 N LANSING AVE | | | TULSA | OK | 74106 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CLAY HEPBURNS ELECTRICAL SERVICES | | RR10 1151 FAIRVIEW RD | | | GIBSONS | BC | V0N 1V3 | CANADA |
| CLAY PLAZA INVESTORS LLC | | 506 MANCHESTER EXPRESSWAY | STE B 5 | | COLUMBUS | GA | 31904 | |
| CLEAN 4 ME | | 675 COCHRANE DR 6TH FL | E TOWER | | MARKHAM | ON | L3R 0B8 | CANADA |
| CLEAN AIR CONCEPT LLC | | 26 TOWN CENTRE WAY | STE 129 | | HAMPTON | VA | 23666 | |
| CLEAN AND CARE SERVICES | | 15 HALES LANDING | | | STOUFFVILLE | ON | L4A 1N4 | CANADA |
| CLEAN STREAK SERVICES | | 8853 MCCRORY LN | | | NASHVILLE | TN | 37221 | |
| CLEAN TECH BUILDING SERVICES INC | | 12900 GARDEN GROVE BLVD 145 | | | GARDEN GROVE | CA | 92843 | |
| CLEAR CHANNEL | | 111 PRESIDENTIAL BLVD | STE 100 | | BALA CYNWYD | PA | 19004 | |
| CLEAR CHANNEL | | FILE 056499 | | | LOS ANGELES | CA | 90074-6499 | |
| CLEAR CHANNEL ATLANTA | C O BANK OF AMERICA | 6000 FELDWOOD RD BOX 402516 | | | ATLANTA | GA | 30349 | |
| CLEAR CHANNEL ATLANTA POB 406066 | | PO BOX 406066 | | | ATLANTA | GA | 30384 | |
| CLEAR CHANNEL BISMARCK ND MARKET | | 5584 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| CLEAR CHANNEL BROADCASTING | | 207 UNIVERSITY BLVD | | | HARRISONBURG | VA | 22801 | |
| CLEAR CHANNEL BROADCASTING | | 5824 COLLECTION CTR | | | CHICAGO | IL | 60693 | |
| CLEAR CHANNEL BROADCASTING | | 98903 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| CLEAR CHANNEL BROADCASTING CHICAGO | | PO BOX 402520 | | | ATLANTA | GA | 30384-2520 | |
| CLEAR CHANNEL BROADCASTING CHICAGO | | 5080 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 37 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEAR CHANNEL BROADCASTING INC CHICAGO | | 5588 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| CLEAR CHANNEL BROADCASTING INC PITTSBURGH | | 5570 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| CLEAR CHANNEL BROADCASTING KHTS | | FILE 56492 | | | LOS ANGELES | CA | 90074-6492 | |
| CLEAR CHANNEL BROADCASTING WICHITA FALLS | | PO BOX 847608 | | | DALLAS | TX | 75284-7608 | |
| CLEAR CHANNEL COLUMBUS | | 5588 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| CLEAR CHANNEL COMMUNICATIONS 847567 | | PO BOX 847597 | | | DALLAS | TX | 75284-7567 | |
| CLEAR CHANNEL COMMUNICATIONS DETROIT | | 5742 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| CLEAR CHANNEL COMMUNICATIONS FRESNO | ATTN KBOS FM | 83 E SHAW STE 150 | | | FRESNO | CA | 93710 | |
| CLEAR CHANNEL COMMUNICATIONS INC KSME | | 3894 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| CLEAR CHANNEL COMMUNICATIONS WUBT | | 55 MUSIC SQUARE W | | | NASHVILLE | TN | 37203 | |
| CLEAR CHANNEL DALLAS | | KISS FM 1061 KHKS | 14001 N DALLAS PKWY STE 300 | | DALLAS | TX | 75240 | |
| CLEAR CHANNEL DALLAS | | PO BOX 847410 | | | DALLAS | TX | 75284 | |
| CLEAR CHANNEL DALLAS | | PO BOX 847466 | | | DALLAS | TX | 75284-7466 | |
| CLEAR CHANNEL DAVENPORT | | QUAD CITY RADIO GROUP | 5682 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| CLEAR CHANNEL FARGO | | 1020 S 25TH ST | | | FARGO | ND | 58103 | |
| CLEAR CHANNEL JACKSONVILLE | | PO BOX 402526 | | | ATLANTA | GA | 30384-2526 | |
| CLEAR CHANNEL MANKATO | | 1807 LEE BLVD | | | MANKATO | MN | 56003 | |
| CLEAR CHANNEL MINNEAPOLIS | | 1600 UTICA AVE S | STE 400 | | ST LOUIS | MN | 55416 | |
| CLEAR CHANNEL NORFOLK | | 1003 NORFOLK SQUARE | | | NORFOLK | VA | 23502 | |
| CLEAR CHANNEL NORFOLK 139 | | PO BOX 402650 | | | ATLANTA | GA | 30384-2650 | |
| CLEAR CHANNEL OKC | | 500 PENN PL | STE 1000 | | OKLAHOMA CITY | OK | 78113 | |
| CLEAR CHANNEL OUTDOOR INC | | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| CLEAR CHANNEL OUTDOOR MEMPHIS | | 1600 CENTURY CTR PKWY | 104 | | MEMPHIS | TN | 38134 | |
| CLEAR CHANNEL RADIO | | 1575 MCKEE RD STE 206 | | | DOVER | DE | 19904 | |
| CLEAR CHANNEL RADIO | | 316 GREYSTONE BLVD | | | COLUMBIA | SC | 29210 | |
| CLEAR CHANNEL RADIO | | 626 SW D AVE | | | LAWTON | OK | 73501 | |
| CLEAR CHANNEL RADIO | | 929 HOWARD AVE | | | NEW ORLEANS | LA | 70113 | |
| CLEAR CHANNEL RADIO | | PO BOX 402516 | | | ATLANTA | GA | 30384 | |
| CLEAR CHANNEL RADIO | ATTN NANCY BIWER | PO BOX 10 | | | MINOT | ND | 58701 | |
| CLEAR CHANNEL RADIO | ATTN ROBIN BEYER | 4002 W GANDY BLVD | | | TAMPA | FL | 33611 | |
| CLEAR CHANNEL RADIO ANCHORAGE | | 800 E DIAMOND BLVD | STE 3 370 | | ANCHORAGE | AK | 99517 | |
| CLEAR CHANNEL RADIO CHATTANOOGA | | 7413 OLD LEE HWY | | | CHATTANOOGA | TN | 37421 | |
| CLEAR CHANNEL RADIO GRAND FORKS | | 505 UNIVERSITY AVE | | | GRAND FORKS | ND | 58203 | |
| CLEAR CHANNEL RADIO GRAND RAPIDS | | 77 MONROE CTR STE 1000 | | | GRAND RAPIDS | MI | 49503 | |
| CLEAR CHANNEL RADIO JACKSON | | 1375 BEASLEY RD | | | JACKSON | MS | 39206 | |
| CLEAR CHANNEL RADIO KIFS KZZE KRWQ | | 3624 AVION DR | | | MEDFORD | OR | 97504 | |
| CLEAR CHANNEL RADIO KIIS FM | | 3400 W OLIVE AVE | STE 500 | | BURBANK | CA | 91505 | |
| CLEAR CHANNEL RADIO OF DES MOINES | | 3982 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| CLEAR CHANNEL RADIO WGCI FM | | 3972 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| CLEAR CHANNEL RADIO WKQI | | 5771 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| CLEAR CHANNEL RICHMOND | | 3245 BASIE RD | | | RICHMOND | VA | 23228 | |
| CLEAR CHANNEL RICHMOND | | PO BOX 402584 | | | ATLANTA | GA | 30384-2584 | |
| CLEAR CHANNEL ROCHESTER | | 1530 GREENVIEW DR SW | STE 200 | | ROCHESTER | MN | 55920 | |
| CLEAR CHANNEL ROCHESTER MN | | 5560 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| CLEAR CHANNEL SEATTLE | | 351 ELLIOT AVE W | STE 300 | | SEATTLE | WA | 98119 | |
| CLEAR CHANNEL VICTORIA | | KIXS FM KLUB FM KQVT FM | PO BOX 847938 | | DALLAS | TX | 75284 | |
| CLEAR CHANNEL WHITEHALL PA | | 1541 ALTA DR STE400 | | | WHITEHALL | PA | 18052 | |
| CLEAR CHANNEL WORLDWIDE | | 340 TOWNSEND | | | SAN FRANCISCO | CA | 94107 | |
| CLEAR COMMERCE CORPORATION | | DEPT 9658 | | | LOS ANGELES | CA | 90084-9658 | |
| CLEAR COMPANY LLC | | 200 CLARENDON ST | 49TH FL | | BOSTON | MA | 02116 | |
| CLEAR ENERGY SOLUTIONS INC | | 4177 W ALLEN AVE | STE 105 | | SAN DIMAS | CA | 91773 | |
| CLEAR SOLUTION CAPITAL LTD | | 1111 BROADHOLLGOW RD | | | FARMINGDALE | NY | 11735 | |
| CLEARFIELD CITY UT | | 55 S STATE ST | | | CLEARFIELD | UT | 84015 | |
| CLEARFIELD TOWN SQUARE LLC | | 1012 E CHAMBERS ST | | | SOUTH OGDEN | UT | 84403 | |
| CLEARVIEW EXTERIOR CLEANING SOLUTIONS LLC | | 21 PARIS AVE | | | CORINTH | NY | 12822 | |
| CLEBURNE NEWS | | 958 ROSS ST STE A | PO BOX 67 | | HEFLIN | AL | 36264 | |
| CLEMONS COURIER | | PO BOX 6963 | | | RICHMOND | VA | 23230 | |
| CLERK AND MASTER | | 108 W JACKSON BLVD STE 2157 | | | JONESBOROUGH | TN | 37659 | |
| CLERK OF CHANCERY | | 1 PUBLIC SQUARE | STE 308 | | NASHVILLE | TX | 37201 | |
| CLERK OF SUPERIOR AND STATE COURTS | | PO BOX 880 | | | LAWRENCEVILLE | GA | 30046-0880 | |
| CLERK OF SUPERIOR COURT HENRY COUNTY | ATTN BRENDA PRICE | ONE COURTHOUSE SQUARE | | | MCDONOUGH | GA | 30253 | |
| CLERK OF THE DISTRICT COURT | | 200 SE 7TH ST | STE 209 | | TOPEKA | KS | 66603 | |
| CLERK RECORDER | | 601 N ROSS ST | PO BOX 238 | | SANTA ANA | CA | 92701 | |
| CLERK SUPREME COURT OF VIRGINIA | | 100 N 9TH ST 5TH FL | | | RICHMOND | VA | 23219 | |
| CLERK U S DISTRICT COURT | US DISTRICT COURT EASTERN DIVISION | 100 GRANBY ST | | | NORFOLK | VA | 23510 | |
| CLERK UNITED STATES COURT OF APPEALS | | 600 E MAIN ST | STE 501 | | RICHMOND | VA | 23219 | |
| CLERK US DISTRICT COURT | ATTN FISCAL SECTION ATTORNEY ADMISSIONS | 312 N SPRING ST RM 529 | | | LOS ANGELES | CA | 90012 | |
| CLERK VA BEACH CIRCUIT COURT | | 2425 NIMMO PKWY | JUDICIAL CTR BUILDING 10B 3RD FL | | VIRGINIA BEACH | VA | 23456 | |
| CLERK VANDERBURGH SUPERIOR COURT | | PO BOX 3356 | | | EVANSVILLE | IN | 47732 | |
| CLIFF PARKER AND ASSOCIATES INC | DBA PARKER AND ASSOCIATES | 2800 S HULEN ST | STE 100 | | FORT WORTH | TX | 76109 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CLIFFORD BIRNBAUM DO NOT USE | | 1 GRISTMILL | | | SPARTA | NJ | 07871 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CLIFFS CHECK CASHING STORES INC | | PO BOX 700115 | | | DALLAS | TX | 75370 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 38 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CLINTON INVESTIGATIONS LLC | | 4315 COMMERCE DR | 440 | | LAYFAYETTE | IN | 47905 | |
| CLINTON PRINTING OF ROCHESTER INC | | 12 BIRCH HILLS DR | | | ROCHESTER | NY | 14622 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CLIPPER MAGAZINE | | 3708 HEMPLAND RD | | | MOUNTVILLE | PA | 17554 | |
| CLOCKWORK PRODUCTIONS INC | | 162 QUEENS QUAY E | | | TORONTO | ON | M5A 1B4 | CANADA |
| CLOUD 9 VOIP | | PO BOX 5666 | | | WILLIAMSBURG | VA | 23188 | |
| CLOUD CATERING | | 42 81 HUNTER ST | | | LIC | NY | 11101 | |
| CLOUD CREATIONS INC | | 27 W ANAPAMU ST | STE 160 | | SANTA BARBARA | CA | 93101 | |
| CLOUDMYBIZ INC | | DPT 2004 | 777 S FIGUEROA ST STE 4600 | | LOS ANGELES | CA | 90017-2513 | |
| CLPF CLAIREMONT MESA LP | CO HP INVESTORS ATTN LISA MATTHEWS | 9404 GENESSEE AVE STE 330 | | | LA JOLLA | CA | 92037 | |
| CLS MECHANICAL INC | | 3201 W GRAND LEDGE HWY | PO BOX 0077 | | MULIKEN | MI | 48861-0077 | |
| CLUB KRYSTAL DE GYMNASTICS | | 87 TAYLOR ST | | | GRAND FALLS | NB | E3Y 3W6 | CANADA |
| CLUB SOFTWARE | | 5313 INDIAN RIVER RD | STE 111 | | VIRGINIA BEACH | VA | 23464 | |
| CLUTTER INVESTIGATIONS BILL | | 1717 W KIRBY ST | STE 234 | | CHAMPAIGN | IL | 61820 | |
| CLV GROUP INC | | 485 BANK ST | STE 200 | | OTTAWA | ON | K2P 1Z2 | CANADA |
| CM AND Z HOLDINGS LLC | C O JR MANAGEMENT | PO BOX 41 | | | PARK RIDGE | IL | 60068 | |
| CM AND Z HOLDINGS LLC | C O JR MANAGEMENT | 2340 S RIVER RD STE 116 | | | DES PLAINES | IL | 60018 | |
| CM FUSCO LAW GROUP PC | | 1065 OLD COUNTRY RD | STE 201 | | WESTBURY | NY | 11590 | |
| CM MUSIC COMPANY INC | | 1501 15TH PL | | | PLANO | TX | 75074 | |
| CMG HOLDINGS LLC | | 31225 LA BAYA DR | STE 206 | | WESTLAKE VILLAGE | CA | 91362 | |
| CMM PROPERTIES | | PO BOX 307 | | | ASHBURN | GA | 31714 | |
| CMZ HOLDINGS LLC DO NOT USE | C O JR MANAGEMENT | PO BOX 41 | | | PARK RIDGE | IL | 60068 | |
| CNA INSURANCE COMPANIES | | 7555 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| CNA SURETY | | PO BOX 957312 | | | ST LOUIS | MO | 63195-7312 | |
| CNC COMMERICAL REAL ESTATE INC | DBA CNC PROPERTIES | 2560 W OLYMPIC BLVD STE 204 | | | LOS ANGELES | CA | 90006 | |
| CNM LLP | | 21051 WARNER CTR LN | STE 140 | | WOODLAND HILLS | CA | 91367 | |
| CNS THIS WEEK | | PO BOX 341890 | | | COLUMBUS | OH | 43234 | |
| COAST 2 COAST CAPITAL GROUP INC | | 2565 IROQUOIS CIR | | | WEST PALM BEACH | FL | 33409 | |
| COAST COMPUTER SERVICES | | PO BOX 1755 | | | GIBSONS | BC | V0N 1V0 | CANADA |
| COAST EQUIPMENT LENDING | | 12223 HIGHLAND AVE | STE 106546 | | RANCHO CUCAMONGA | CA | 91739 | |
| COAST PUBLISHING LTD | | 2309 MAYNARD ST | | | HALIFAX | NS | B3K 3T4 | CANADA |
| COAST REPORTER | | BOX 1388 | | | SECHELT | BC | V0N 3A0 | CANADA |
| COASTAL AREA HEALTH | | 410 BAYLOR ST | | | AUSTIN | TX | 78703 | |
| COASTAL CAPITAL GROUP | | 223 WALL ST | STE 305 | | HUNTINGTON | NY | 11743 | |
| COASTAL CAROLINA RADIO | | 233 MIDDLE ST | STE 107 B | | NEW BERN | NC | 28560 | |
| COASTAL CURRENCY SERVICES INC | | 1108 E 17TH ST | | | SANTA ANA | CA | 92701 | |
| COASTAL FIRE PROTECTION CO | | 3728 COOK BLVD | | | CHESAPEAKE | VA | 23323 | |
| COASTAL SPORTS AND ENTERTAINMENT INC | | 3037 MARTINS POINT RD | | | KITTY HAWK | NC | 27949 | |
| COBB INVESTIGATIVE SERVICES INC | | PO BOX 29366 | | | ST LOUIS | MO | 63126 | |
| COBBLE HILL COMPUTERS | | 42 850 SHAWNIGAN MILL BAY RD | | | MILL BAY | BC | V0R 2P0 | CANADA |
| COCCA HOLDINGS II LLC | DBA FIDC XX LLC | 100 DEBARTOLO PL | STE 400 | | BOARDMAN | OH | 44512 | |
| COCCA HOLDINGS II LLC | DBA FIDC XX LLC | 100 DEBARTOLO PL | STE 400 | | BOARDMAN | OH | 45512 | |
| CODE COMPLETE SOFTWARE INC DBA JETBRAINS AMERICA | | 1900 S NORFOLKST | STE 350 | | SAN MATEO | CA | 94403 | |
| COFFEE NEWS OF SIOUX FALLS | | 4401 S RIVER OAKS CIR | | | SIOUX FALLS | SD | 57105 | |
| COGENCY GLOBAL INC | | LOCKBOXPO BOX 3168 | | | HICKSVILLE | NY | 11802 | |
| COGENCY GLOBAL INC | | PO BOX 3168 | | | HICKSVILLE | NY | 11802 | |
| COGENCY GLOBAL INC | CORP 10E 40TH STREET | 10TH FL | | | NEW YORK | NY | 10016 | |
| COGENT HOLDINGS 1 LLC | | 5002 S WASHINGTON ST | | | TACOMA | WA | 98409 | |
| COLEMAN LOCHMILLER AND BOND | | PO BOX 1177 | | | ELIZABETHTOWN | KY | 42702-1177 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| COLISEUM CENTRAL | | 2021 CUNNINGHAM DR | STE 101 | | HAMPTON | VA | 23666 | |
| COLISEUM FF LLC | C O CEDAR REALTY TRUST | ATTN MS GINA DAMATO | 44 S BAYLES AVE STE 304 | | PORT WASHINGTON | NY | 11050 | |
| COLLABERA INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 411111 | | | BOSTON | MA | 02241-1111 | |
| COLLABORATIVE MARKETING GROUP INC | | 116 S NAPERVILLE RD | STE 105 | | WHEATON | IL | 60189 | |
| COLLABORATIVE RESEARCH SOLUTIONS INC | | 2508 NE COACHMAN RD | | | CLEARWATER | FL | 33765 | |
| COLLECTCORP INC | | 16 BATH RD | STE 105 | | KINGSTON | ON | K7L 1C4 | CANADA |
| COLLECTION ADVISOR MAGAZINE | | CPA MAGAZINE | 1705 W NW HWY STE 170 | | GRAPEVINE | TX | 76051 | |
| COLLECTION TECHNOLOGY INC | | PO BOX 2017 | | | MONTEREY PARK | CA | 91754-2017 | |
| COLLEEM LLOYD | | 1 237 YORK ST | | | ST CATHARINES | ON | L0R 6G5 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| COLLEGE PARK SQUARE ASSOCIATES LLLP | | PO BOX 3580 | | | NORFOLK | VA | 23514 | |
| COLLETTE BEACH FISER MEMORIAL FUND | MERLE AND SHANNON FISER | 133 BROAD ST | | | GRINNELL | IA | 50112 | |
| COLLIER COUNTY TAX COLLECTOR LICENSE | | 3291 TAMIAMI TRAIL E | | | NAPLES | FL | 34112 | |
| COLLIER WRIGHT JR DBA CREDIT CARDS PROCESSING CO | | 217 WOODLAND LAKES DR | | | LA GRANGE | KY | 40031 | |
| COLLIER WRIGHT JR DBA UNITED CASH SOLUTIONS | | 217 WOODLAND LAKES DR | | | LA GRANGE | KY | 400311-1382 | |
| COLLIERS ARKANSAS INC | | PO BOX 3546 | | | LITTLE ROCK | AR | 72203-3546 | |
| COLLIERS INTERNATIONAL | | 1110 1175 DOUGLAS ST | | | VICTORIA | BRITISH COLUMBIA | V5W 2E1 | CANADA |
| COLLIERS MACAULAY NICOLLS INC | | 11TH FL 1672 DOUGLAS ST | | | VICTORIA | BC | V8W 2G6 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| COLLINS OTIS | | 2105 KIOWA CT | | | LITTLE ELM | TX | 75068 | |
| COLLOGO NETWORKS INC | | 320 1333 JOHNSTON ST | | | GRANVILLE ISLAND VANCOUVER | BC | V6H 3R | CANADA |
| COLONIAL CORNER LLC | | 222 N ST | | | MADISON | WI | 53704 | |
| COLONIAL FOODS LLC | | 112 BRUTON CT | | | CHESAPEAKE | VA | 23322 | |
| COLONIAL LIFE | ATTN PREMIUM PROCESSING | PO BOX 903 | | | COLUMBIA | SC | 29202-0903 | |
| COLOR GRAPHICS OF VA BEACH | | 355 INDEPENDENCE BLVD | | | VIRGINIA BEACH | VA | 23462 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 39 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLORADO DEPARTMENT OF LABOR AND EMPLOYMENT | UNEMPLOYMENT INSURANCE TAX ACC | PO BOX 956 | | | DENVER | CO | 80201-8789 | |
| COLORADO DEPARTMENT OF LAW | | 1300 BROADWAY 6TH FL | | | DENVER | CO | 80203 | |
| COLORADO DEPARTMENT OF TREASURY UCP | UNCLAIMED PROPERTY DIVISION | 1580 LOGAN ST | STE 500 | | DENVER | CO | 80203 | |
| COLORADO SPRINGS SKY SOX BASEBALL | | 4385 TUTT BLVD | | | COLORADO SPRINGS | CO | 80922 | |
| COLORCRAFT OF VIRGINIA INC | | 22645 SALLY RIDE DR | | | STERLING | VA | 20164 | |
| COLOSSAL GREEN | | 6819 SEPULVEDA BLVD | STE 204A | | VAN NUYS | CA | 91405 | |
| COLTON WALLACE | | 527 PEGGOTY CIR | | | OSHAWA | ON | L1K 2C4 | CANADA |
| COLUMBIA GAS 4629 | | PO BOX 4629 | | | CAROL STREAM | IL | 60197-4629 | |
| COLUMBIA GAS 742510 | | PO BOX 742510 | | | CINCINNATI | OH | 45274-2510 | |
| COLUMBIA GAS OF MA | | PO BOX 742514 | | | CINCINNATI | OH | 45274-2514 | |
| COLUMBIA GAS OF OHIO KY | | PO BOX 9001847 | | | LOUISVILLE | KY | 40290-1847 | |
| COLUMBIA GAS OF OHIO OH | | PO BOX 182007 | | | COLUMBUS | OH | 43218-2007 | |
| COLUMBIA PROPERTIES VENTURES V LLC | | BUILDING 1478 STE 200 | 1355 TERRELL MILL RD SE | | MARIETTA | GA | 30067-9483 | |
| COLUMBIA STATE BANK | | 1301 A ST | | | TACOMA | WA | 98402 | |
| COLUMBINE CENTER ASSOCIATES LLC | | 4631 W 20TH ST | STE 100 | | GREELEY | CO | 80634 | |
| COLUMBINE CENTER ASSOCIATES LLC | C O VINTAGE CORPORATION | 4631 20TH ST STE 100 | | | GREELEY | CO | 80634 | |
| COLUMBUS AREA CHAMBER OF COMMERCE | DBA COLUMBUS CHAMBER | 500 FRANKLIN ST | | | COLUMBUS | IN | 47201 | |
| COLUMBUS BLUE JACKETS | | 200 W NATIONWIDE BLVD | | | COLUMBUS | OH | 43215 | |
| COLUMBUS CITY TREASURER | WATER AND SEWER SERVICES | PO BOX 182882 | | | COLUMBUS | OH | 43218-2882 | |
| COLUMBUS DISPATCH 3RD ST | | 34 S THIRD ST | | | COLUMBUS | OH | 43215 | |
| COLUMBUS DISPATCH DO NOT USE | | CLASSIFIED REMITTANCE PROCESS | DEPT 1801 | | COLUMBUS | OH | 43271-1801 | |
| COLUMBUS EMPLOYMENT NEWS | | PO BOX 307720 | | | GAHANNA | OH | 43230 | |
| COLUMBUS WEST JOINT VENTURE | | 25425 CTR RIDGE RD | | | CLEVELAND | OH | 44145 | |
| COMAX VALLEY ECHO | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | 1574 W 6TH AVE | | | VANCOUVER | BC | V6J 1R2 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| COMCAST 3001 | | PO BOX 3001 | | | SOUTHEASTERN | PA | 19398-3001 | |
| COMCAST 3002 | | PO BOX 3002 | | | SOUTHEASTERN | PA | 19398-3002 | |
| COMCAST 3005 | | PO BOX 3005 | | | SOUTHEASTERN | PA | 19398-3005 | |
| COMCAST 34744 | | PO BOX 34744 | | | SEATTLE | WA | 98124-1744 | |
| COMCAST 37601 | | PO BOX 37601 | | | PHILADELPHIA | PA | 19101-0601 | |
| COMCAST 530098 | | PO BOX 530098 | | | ATLANTA | GA | 30353-0098 | |
| COMCAST 530099 | | PO BOX 530099 | | | ATLANTA | GA | 30353-0099 | |
| COMCAST 660618 | | PO BOX 660618 | | | DALLAS | TX | 75266-0618 | |
| COMCAST 71211 | | PO BOX 71211 | | | CHARLOTTE | NC | 28272-1211 | |
| COMCAST ADVERTISING SALES MD | | 10946 GOLDEN W DR | STE 190 | | HUNT VALLEY | MD | 21031 | |
| COMCAST ADVERTISING SALES PA | | 4 PKWY CTR STE 300 | | | PITTSBURGH | PA | 15220 | |
| COMCAST ADVERTISING SALES PA | | PO BOX 8500 52968 | | | PHILADELPHIA | PA | 19178 | |
| COMCAST BUSINESS 60533 | | PO BOX 60533 | | | CITY OF INDUSTRY | CA | 91716-0533 | |
| COMCAST BUSINESS 70219 | | PO BOX 70219 | | | PHILADELPHIA | PA | 19176-0219 | |
| COMCAST POB 840 | | PO BOX 840 | | | NEWARK | NJ | 07101-0840 | |
| COMDOC INC 41602 | | 3458 MASSILLON RD NW | | | UNIONTOWN | OH | 44685 | |
| COMDOC INC 932159 | | PO BOX 932159 | | | CLEVELAND | OH | 44193 | |
| COMED | | BILL PAYMENT CTR | | | CHICAGO | IL | 60668-0001 | |
| COMED | | PO BOX 6111 | | | CAROL STREAM | IL | 60197-6111 | |
| COMED 6111 | | PO BOX 6111 | | | CAROL STREAM | IL | 60197-6111 | |
| COMENITY BANK | | PO BOX 659705 | | | SAN ANTONIO | TX | 78265 | |
| COMENITY BANK VICTORIAS SECRET | | PO BOX 182789 | | | COLUMBUS | OH | 43218 | |
| COMENITY CAPITAL BANK | | 6550 N LOOP 1604 E | STE 101 | | SAN ANTONIO | TX | 78247 | |
| COMENITY CAPITAL BANK | | PO BOX 659450 | | | SAN ANTONIO | TX | 78265 | |
| COMENITY CAPITAL BANK ULTA | | PO BOX OH 659820 | | | SAN ANTONIO | TX | 78265 | |
| COMENITY LANE BRYANT RETAIL | | PO BOX 659728 | | | SAN ANTONIO | TX | 78265 | |
| COMFORT SERVICES INC | | 6209 EVELINA ST | | | MARRERRO | LA | 70072 | |
| COMFORT TELECOMMUNICATIONS INC | ATTN ACCOUNTS RECEIVABLE | 1407 SE 47TH TERRACE | | | CAPE CORAL | FL | 33904 | |
| COMFORT ZONE SERVICES LTD | | 244 HAMILTON CRES UNIT 3 | | | DORCHESTER | ON | N0L 1G4 | CANADA |
| COMMAND INVESTIGATIONS LLC | | PO BOX 7047 GROUP R | | | INDIANAPOLIS | IN | 46207 | |
| COMMAND INVESTIGATIONS LLC | | PO BOX 847186 | DBA NEILSON AND MACRITCHIE INVESTIGATORS | | LOS ANGELES | CA | 90084-7186 | |
| COMMAND360 ENCOMPASS SIMPLIFIED | | 705 WILTSHIRE DR | | | HUTTO | TX | 78634 | |
| COMMERCE POINT CAPITAL INC | | 10855 SORRENTO VALLEY RD | STE 201 | | SAN DIEGO | CA | 92121 | |
| COMMERCEWEST BANK | | PO BOX 569100 | | | DALLAS | TX | 75356-9100 | |
| COMMERCIAL DOOR LLC | | 987 N UNIVERSITY BLVD | | | NORMAN | OK | 73069 | |
| COMMERCIAL EXECUTIVES REAL ESTATE SERVICES | | 7219 W SAHARA STE 100 | | | LAS VEGAS | NV | 89117 | |
| COMMERCIAL FINANCE PARTNERS HOLDINGS INC | | 1200 N FEDERAL HWY | STE 203 | | BOCA RATON | FL | 33432 | |
| COMMERCIAL INVESTMENT PROPERTIES INC | | FBO CIP CTA FOR PIGEON LLC | 1600 VALLEY RIVER DR 160 | | EUGENE | OR | 97401 | |
| COMMERCIAL INVESTMENT PROPERTIES INC | | FBO CIP CTA FOR WHITTAKER NW PARTNERS 1 | 1600 VALLEY RIVER DR 160 | | EUGENE | OR | 97401 | |
| COMMERCIAL RECORDS CENTER EL PASO INC | | 205 ANGE ST | | | EL PASO | TX | 79901 | |
| COMMERCIAL TULSA INC | ATTN RICHARD C GARDNER | 8301 E 51ST ST STE 212 | | | TULSA | OK | 74145 | |
| COMMERCIAL ROOF MANAGEMENT INC PROMENADE | ATTN SHELBY GONZALEZ | 40820 WINCHESTER RD | | | TEMECULA | CA | 92591 | |
| COMMISIONAIRES | | 2947 PORTLAND DR | | | OAKVILLE | ON | L6H 5S4 | CANADA |
| COMMISIONER OF FINANCE | | 5 LAKE AVE STE 5A | | | SARATOGA SPRINGS | NY | 12866 | |
| COMMISSION JUNCTION | | 530 E MONTECITO ST | | | SANTA BARBARA | CA | 93103 | |
| COMMISSIONER OF REVENUE SERVICES CT | DEPARTMENT OF REVENUE SERVICES | PO BOX 15406 | | | HARTFORD | CT | 06115-0406 | |
| COMMISSIONER OF SECURITIES HAWAII | DEPT OF COMMERCE AND CONSUMER AFFAIRS | 335 MERCHANT ST RM 205 BUSINES REG | | | HONOLULU | HI | 96813 | |
| COMMISSIONER OF TAXATION AND FINANCE NYS | NYS ASSESSMENT RECEIVABLES | PO BOX 4127 | | | BINGHAMTON | NY | 13902-4127 | |
| COMMISSIONER OF THE REVENUE NEWPORT NEWS | | CITY HALL | 2400 WASHINGTON AVE | | NEWPORT NEWS | | 23607 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 40 of 190

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMIVESCO LEVEINSON VINER GROUP INC | | 485 BANK ST STE 200 | | | OTTAWA | ON | K2P 1Z2 | CANADA |
| COMMODORE REALTY | | 30 W MASHTA DR STE 400 | | | KEY BISCAYNE | FL | 33149 | |
| COMMON SPACE LLC | | 201 E JEFFERSON ST STE 200 | | | SYRACUSE | NY | 13202 | |
| COMMONWEALTH EXPRESS | | 3105 W MARSHALL ST | STE 205 | | RICHMOND | VA | 23230 | |
| COMMONWEALTH MERCHANT ADVANCE INC | | 3516 FLATLANDS AVE | | | BROOKLYN | NY | 11213 | |
| COMMONWEALTH OF MASSACHUSETTS UCP | MASSACHUSETTS DEPARTMENT OF STATE TREASURER | ABANDONED PROPERTY DIVISION | ONE ASHBURTON PL 12TH FL | | BOSTON | MA | 02108-1608 | |
| COMMONWEALTH OF PENNSYLVANIA | | PENN DOT BUREAU OF MOTOR VEHICLES | POBOX 68620 | | HARRISBURG | PA | 17106-8620 | |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF STATE | BUREAU OF CORPORATION AND CHARITABLE ORGANIZ | PO BOX 8722 | | HARRISBURG | PA | 17105-8722 | |
| COMMONWEALTH OF PENNSYLVANIA | UNCLAIMED PROPERTY | PO BOX 783473 | | | PHILADELPHIA | PA | 19178-3473 | |
| UNCLAIMED PROP | UNCLAIMED PROPERTY | PO BOX 783473 | | | PHILADELPHIA | PA | 19178-3473 | |
| COMMONWEALTH OF PUERTO RICO | OFFICE OF COMMISSIONER OF FINANCIAL INSTITUTIONS | UNCLAIMED PROPERTY DIVISION | PO BOX 11855 | | SAN JUAN | PUERTO RICO | 9103855 | |
| COMMONWEALTH OF VIRGINIA | | PO BOX 27407 | | | RICHMOND | VA | 23261-7407 | |
| COMMONWEALTH OF VIRGINIA 2478 | DEPT OF TREASURY DIV UNCLAIMED PROPERTY | PO BOX 2478 | | | RICHMOND | VA | 23218-2478 | |
| COMMONWEALTH OF VIRGINIA NOTARY | NOTARY DIVISION | PO BOX 1795 | | | RICHMOND | VA | 23218-1795 | |
| COMMONWEALTH SAFE AND SECURITY | | PO BOX 61418 | | | VIRGINIA BEACH | VA | 23466-1418 | |
| COMMUNICATION BRIEFINGS | | 11010 KING ST STE 110 | | | ALEXANDRIA | VA | 22314 | |
| COMMUNICATION PLANNING CORPORATION | | 8535 BAYMEADOWS RD | STE 11 | | JACKSONVILLE | FL | 32256 | |
| COMMUNIQUE INC | | 250 JERSEY AVE | | | VIRGINIA BEACH | VA | 23462 | |
| COMMUNITY BANK OF MANATEE | | 600 SR 70 E | | | BRADENTON | FL | 34203 | |
| COMMUNITY BROADCASTERS LLC | DBA WPIG WHDL RADIO STATION | 3163 NYS ROUTE 417 | | | OLEAN | NY | 14760 | |
| COMMUNITY BROADCASTING SERVICES | | STE 476 1919B 4TH ST SW | | | CALGARY | AB | T2S 1V4 | CANADA |
| COMMUNITY CHOICE FINANCIAL | | PO BOX 3544 | | | DUBLIN | OH | 43016 | |
| COMMUNITY DRUG ALERT | | 202 9637 45 AVE | | | EDMONTON | AB | T6E 5Z8 | CANADA |
| COMMUNITY FOUNDATION OF GREATER PETERBOROUGH | | 202 261 GEORGE ST N | | | PETERBOROUGH | ON | K9J 3G9 | CANADA |
| COMMUNITY OUTREACH PROGRAM ERIE | | 21 DUFFERIN ST | | | FORT ERIE | ON | L2A 2T5 | CANADA |
| COMMUNITY TAX PRO INC | | 3911 W WATERS AVE | 3 | | TAMPA | FL | 33614 | |
| COMMUNITY WAR VETERAN | | 13320 SW GENESIS LOOP | | | PORTLAND | OR | 97223 | |
| COMOX VALLEY ECHO | | 3355 GRANDVIEW HWY | | | VANCOUVER | BC | V5M 1Z5 | CANADA |
| COMPANY 3 METHOD INC | FKA DELUXE CREATIVE SERVICES INC | 3400 W EMPIRE AVES 4TH FL | | | BURBANK | CA | 91504 | |
| COMPARATIVE BUSINESS SOLUTIONS LLC | | 500 CENTRAL AVE | | | UNION CITY | NJ | 07087 | |
| COMPASS BANK | | 15 S 20TH ST | AL BI CH ACT | | BIRMINGHAM | AL | 35233 | |
| COMPASS GROUP CANADA | | 400 E AVE | | | KITCHENER | ON | N2H 1Z6 | CANADA |
| COMPASS TECHNOLOGY GROUP LLC | | 14140 MIDWAY RD 204 | | | DALLAS | TX | 75244 | |
| COMPDATA SURVEYS DOLAN TECHNOLOGIES CORP | | 1713 E 123RD ST | | | OLATHE | KS | 66061 | |
| COMPETITOR FIRE AND SAFETY | | 1539 ROSSER AVE | | | BRANDON | MB | R7A 0M7 | CANADA |
| COMPETITIVE EDGE SERVICES INC | | PO BOX 342 | | | FAIRFAX STATION | VA | 22039-0342 | |
| COMPISS INC | | 1000 BUSINESS CTR DR | STE 107 | | NEWBURY PARK | CA | 91320 | |
| COMPLETE COMMERCIAL REPAIR INC | | 2175 N ANDREWS AVE | STE 7 | | POMPANO BEACH | FL | 33069 | |
| COMPLETE FUNDING GROUP LLC | | 333 CITY BLVD W | STE 1702 | | ORANGE | CA | 92868 | |
| COMPLETE PAYMENT RECOVERY SERVICES INC | | PO BOX 30184 | | | TAMPA | FL | 33630-3184 | |
| COMPLETE PRESERVATION SERVICES LLC | | PO BOX 534 | | | BOYSTOWN | NE | 68010 | |
| COMPLIANCE SERVICES GROUP LLC | | 2405 EVERGREEN PARK DR SW | STE B 4 | | OLYMPIA | WA | 98502 | |
| COMPLIANCEPOINT DM INC | | 4400 RIVER GREEN PKWY | STE 100 | | DULUTH | GA | 30096 | |
| COMPONENET ONE | ATTN ACCOUNTS RECEIVABLE | 201 S HIGHLAND AVE 3RD FL | | | PITTSBURGH | PA | 15205 | |
| COMPONENT ART | | 511 KING ST W | STE 400 | | TORONTO | ON | M5V 1K4 | CANADA |
| COMPONENTS ELECTRONIC SYSTEMS LLC | | 1528 W SAN PEDRO STE 3 | | | GILBERT | AZ | 85233 | |
| COMPORIUM COMMUNICATIONS | | PO BOX 1299 | | | FORT MILL | SC | 29715 | |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | 110 CARROLL ST | | | ANNAPOLIS | MD | 21411-0001 | |
| COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY UNIT | COMPTROLLER OF MARYLAND | PO BOX 17161 | | BALTIMORE | MD | 21297 | |
| COMPTROLLER OF MARYLAND UNCLAIMED PROPERTY | COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY | PO BOX 17161 | | BALTIMORE | MD | 21297-1161 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | 111 E 17TH ST | | | AUSTIN | TX | 78774-0100 | |
| COMPTROLLER OF PUBLIC ACCOUNTS TX | | PO BOX 149348 | | | AUSTIN | TX | 78714-9348 | |
| COMPTROLLER STATE OF NEW YORK | OFFICE OF UNCLAIMED FUNDS | 110 STATE ST 8TH FL | | | ALBANY | NY | 12236-0001 | |
| COMPUMASTER | | 6900 SQUIBB RD | PO BOX 2973 | | MISSION | KS | 66201-1373 | |
| COMPUSA | | 5957 15 E VIRGINIA BEACH BLVD | | | NORFOLK | VA | 23502 | |
| COMPUTER CABLES AND MORE | | 17 1421 SAINT JAMES ST | | | WINNIPEG | MB | R3H 0Y3 | CANADA |
| COMPUTER CONFIGURATION SERVICES | | 3002 DOW AVE | STE 402 | | TUSTIN | CA | 92780 | |
| COMPUTER ENTERPRISES INC | | 1910 COCHRAN RD | STE 230 | | PITTSBURGH | PA | 15220 | |
| COMPUTER RENTAL CENTRE INC | | 9947 109 ST | | | EDMONTON | AB | T5K 1H6 | CANADA |
| COMPUTER SUPPLY COMPANY OF VIRGINIA INC | | 1669 WILL OWISP DR | | | VIRGINIA BEACH | VA | 23454 | |
| COMPUTERS INTEC AND MORE | | 266 TALBOT AVE | | | WINNIPEG | MB | R2L 0P8 | CANADA |
| COMPUTERSHARE | | 14257 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| COMPUWARE CORPORATION | | DRAWER 64376 | | | DETROIT | MI | 48264-0376 | |
| CON EDISON 1702 | | JAF STATION | PO BOX 1702 | | NEW YORK | NY | 10116-1702 | |
| CONACULTA | | ARENAL 40 HACIENDA GUDALUPE CHIMALSTAC | CNC881207TN3 | | CUIDAD DE MEXICO ALVARO OBREGON DF | | 01050 | MEXICO, C.P. |
| CONCEPT UNLIMITED INC | | 10020 FARROW RD | | | COLUMBIA | SC | 29203 | |
| CONCORDE FOOD SERVICES 1996 LTD | | 2430 GOLFCREST DR | | | SASKATOON | SK | S7H 0S3 | CANADA |
| CONCURSO SENORITA INDEPENDENCIA DE | C O GLADYS SALGADO | 2430 GOLFCREST DR | | | PEARLAND | TX | 77581 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONECTIV | | PO BOX 4875 | | | TRENTON | NJ | 08650 | |
| CONEDISON | | PO BOX 138 | | | NEW YORK | NY | 10276-0138 | |
| CONEXION HISPANA INTERNATIONAL LLC | | 315 W AVE D | | | SAN ANGELO | TX | 76903 | |
| CONFIDENTIAL SERVICES INC | | PO BOX 091034 | | | COLUMBUS | OH | 43209 | |
| CONFIGSOLUTIONS | | 4120 DUKE OF GLOUCESTER DR | | | CHESAPEAKE | VA | 23321 | |
| CONNECTED INVESTORS | | 254 N FRONT ST STE 100 | PO BOX 12768 | | WILMINGTON | NC | 28401 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 41 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONNECTICUT CCSPC | | PO BOX 990032 | | | HARTFORD | CT | 06199-0032 | |
| CONNECTICUT DEPARTMENT OF REVENUE | | PO BOX 2974 | | | HARTFORD | CT | 06104-2974 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONRAD CULANAY | | 840 210 BRAIDWOOD RD | | | COURTENAY | BC | V9N 3R | CANADA |
| CONSERVICE | | PO BOX 4718 | | | LOGAN | UT | 84323-4718 | |
| CONSOLIDATED BSA LLC | | 2901 W CYPRESS CREEK RD | STE 101 | | FORT LAUDERDALE | FL | 33309 | |
| CONSOLIDATED CONTAINER SYS LTD | | 1700 ROYAL COVE CT | | | VIRGINIA BEACH | VA | 23454 | |
| CONSOLIDATED FUNDING INC | | 17034 N DIXIE HWY | | | N M B | FL | 33160 | |
| CONSOLIDATED PLASTICS CO INC | | 8181 DARROW RD | | | TWINSBURG | OH | 44087-2375 | |
| CONSTANT CONTACT INC | | 1601 TRAPELO RD | STE 329 | | WALTHAM | MA | 02451 | |
| CONSTELLATION NEWENERGY 5472 | | PO BOX 5472 | | | CAROL STREAM | IL | 60197-5472 | |
| CONSTELLATION NEWENERGY INC | | PO BOX 4640 | | | CAROL STREAM | IL | 60197-4640 | |
| CONSTRUCTION ENGINEERING DESIGN GROUP LLC | | 1424 SUMMIT AVE 3028 | | | FORT WORTH | TX | 76102 | |
| CONSULATE GENERAL OF MEXICO | | 900 E SIX FORKS RD 231 | | | RALEIGH | NC | 27603 | |
| CONSULATE OF MEXICO IN INDIANAPOLIS | | 331 S E ST | | | INDIANAPOLIS | IN | 46204 | |
| CONSULNET LLC | | 10813 S RIVER FRONT PKWY | STE 150 | | SOUTH JORDAN | UT | 84095 | |
| CONSUMER FINANCE BUREAU | | 800 PARK BLVD | STE 300 | | BOISE | ID | 83712 | |
| CONSUMER FINANCE DIVISION | | 1205 PENDELTON ST | STE 306 | | COLUMBIA | SC | 29201 | |
| CONSUMER LAW GROUP LLC | | 6232 N PULASKI RD | STE 300 | | CHICAGO | IL | 60646 | |
| CONSUMER UNIFIED LLC DBA CONSUMERAFFAIRS | | PO BOX 735670 | | | DALLAS | TX | 75373 | |
| CONSUMERINFOCOM INC | DBA EXPERIAN CONSUMER SERVICES | PO BOX 886133 | | | LOS ANGELES | CA | 90088-6133 | |
| CONSUMERS ENERGY | | PAYMENT CTR | PO BOX 740309 | | CINCINNATI | OH | 45274-0309 | |
| CONSUMERS UNIFIED LLC | | 297 KINGSBURY GRADE STE 1025 | MAILBOX 4470 | | STATELINE | NV | 89449-4470 | |
| CONTEL Y FERRAEZ ABOGADOS SC | | AV YAXCHILAN SM 17 MZ 2 LT 1 01 | | | CANCUN | | | MEXICO |
| CONTEMPORARY ART CENTER OF VA | SUSAN M FINKLE DIR OF DEV | 2200 PARKS AVE | | | VIRGINIA BEACH | VA | 23451 | |
| CONTINENTAL DIVIDE | | PO BOX 1087 | | | GRANTS | NM | 87020-1087 | |
| CONTINENTAL INVESTMENTS | | 190 W JOE ORR RD BLVD | | | CHICAGO HEIGHTS | IL | 60411 | |
| CONTINENTAL RESEARCH | | 4500 COLLEY AVE | | | NORFOLK | VA | 23508 | |
| CONTINENTAL VISINET BROADBAND | | 715 MIDDLE GROUND BLVD | | | NEWPORT NEWS | VA | 23606 | |
| CONTINU INC | | 2443 FILLMORE ST | 380 8049 | | SAN FRANCISCO | CA | 94115 | |
| CONTRACT FUNDING GROUP | | 3 CHURCH ST | STE 305 | | TORONTO | ON | M5E 1M2 | CANADA |
| CONVENANT OAK CONSULTING CORP | | 144 GREENWOOD DR | | | MASSAPEQUA | NY | 11758 | |
| CONVERGENT MOBILE INC | | 870 KNIGHT ST | | | SONOMA | CA | 95476 | |
| CONVERSICA INC | | DEPT 3407 | PO BOX 123407 | | DALLAS | TX | 75312-3407 | |
| CONVERTOLOGIC LTD | | 10 BEIT SHAMAI ST | | | TEL AVIV | | | ISRAEL |
| CONVERZE MEDIA GROUP | | 17011 BEACH BLVD STE 600 | | | HUNTINGTON BEACH | CA | 92647 | |
| CONVERZE MEDIA GROUP LLC | | 17011 BEACH BLVD | STE 600 | | HUNTINGTON BEACH | CA | 92647 | |
| CONWAY REAL ESTATE SERVICES INC | | 1200 WILSHIRE BLVD 208 | | | LOS ANGELES | CA | 90017 | |
| COOK INVESTIGATIONS | | 1 NORTHGATE PARK STE 410 | | | CHATTANOOGA | TN | 37415 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| COOLIDGE MIDWAY MALL EQUITIES LP | C O SILVERMAN REALTY GROUP INC | 237 MAMARONECK AVE | | | WHITE PLAINS | NY | 10605 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| COOPER LEVY AND PARTNERS LLC | | 56 SEAL ROCK DR | | | SAN FRANCISCO | CA | 94121 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| COPELAND MILLS SCHOOL OF THE ARTS | | 1457 MOUNT PLEASANT RD 102B | | | CHESAPEAKE | VA | 23322 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| COPY RIGHT SERVICES INC | | 2329 LOBELIA PL | | | LAKELAND | FL | 33811 | |
| COR FUNDING LLC | | 4250 EECUTIVE SOURE | | | LA JOLLA | CA | 92037 | |
| CORAC NORTHLAND LLC | | 1711 NORTHLAND MALL | | | COLUMBUS | OH | 43229 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CORBEILLES JEWELERS INC | | 9948 SHADOWGATE CT | | | LAS VEGAS | NV | 89148 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CORE BTS INC | | 5875 CASTLE CREEK PKWY N DR | STE 320 | | INDIANAPOLIS | IN | 46250 | |
| CORE FINANCIAL INC DBA CORE BUSINESS LOANS | | 1820 W ORANGEWOOD | STE 205 | | ORANGE | CA | 92868 | |
| CORE ROCK CAPITAL PARTNERS INC | | 500 5TH AVE 1700 | | | NEW YORK | NY | 10017 | |
| CORECOMM | | PO BOX 4334 | | | CAROL STREAM | IL | 60197-4334 | |
| CORELOGIC SOLUTIONS LLC | ATTN INFORMATION SOLUTIONS | PO BOX 847239 | | | DALLAS | TX | 75284-7239 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CORILEE V WEATHERBY 1999 IRREVOCABLE TRUST | | PO BOX 1643 | | | FAIR OAKS | CA | 95628 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CORMACK CONTRACTING | | 268 ELM ST | | | SUDBURY | ONTARIO | P3C 1V4 | CANADA |
| CORNELL UNIVERSITY | | 341 PINE TREE RD | | | ITHACA | NY | 14850 | |
| CORNER OFFICE INC | | 11820 NORTHUP WAY | STE E 200 | | BELLEVUE | WA | 98005 | |
| CORNER PERFORMER | ATTN DANIEL HEWITT | 1403 N ARBON LN | | | GATLINBURG | TN | 37738 | |
| CORNERS PLAZA LLC | | 124 W MAIN ST | STE 240 | | EL CAJON | CA | 92022 | |
| CORNERS PLAZA LLC | | 8580 LA MESA BLVD STE 105 | | | LA MESA | CA | 91942-9594 | |
| CORNERSTONE CLEANING SERVICES | | 14B OXFORD ST BOX 448 | | | COPPER CLIFF | ON | P0M 1N0 | CANADA |
| CORNERSTONE HOLDINGS LLC | ATTN REAL PRO REALTY | 432 W FIR RD STE A | | | CARTHAGE | MO | 64836 | |
| CORODATA RECORDS MANAGEMENT INC | | PO BOX 842638 | | | LOS ANGELES | CA | 90084-2638 | |
| CORONA HILLS HOLDING CO | | BOX 1196 | | | CHASE | BR | V0E 1M0 | CANADA |
| CORP LINK SERVICES INC | | 118 W EDWARDS ST | STE 200 | | SPRINGFIELD | IL | 62704 | |
| CORPAMERICA INC | | PO BOX 811 | | | DOVER | DE | 19903-0811 | |
| CORPORATE CLEANING SOLUTIONS LLC | | 125 SMYTHE CT | APT 102 | | VIRGINIA BEACH | VA | 23452 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 42 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORPORATE CREATIONS INTERNATIONAL INC | | 11380 PROSPERITY FARMS RD | STE 221E | | PALM BEACH GARDENS | FL | 33410 | |
| CORPORATE EXECUTIVE BOARD | | 3393 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| CORPORATE GAMES INC | | 3130 STONERIDGE MALL RD | STE 105 | | PLEASANTON | CA | 94588 | |
| CORPORATE PRESS INC | | 9700 PHILADELPHIA CT | | | LANHAM | MD | 20706 | |
| CORPORATE SERVICES CONSULTANTS | | PO BOX 1048 | | | DANDRIDGE | TN | 37725 | |
| CORPORATE SERVICES CONSULTANTS LLC | | PO BOX 1048 | | | DANDRIDGE | TN | 37725 | |
| CORPORATE TECHNOLOGY GROUP INC | DBA JOBON | 9700 PHILADELPHIA CT | | | LANHAM | MD | 20706 | |
| CORPORATE VENTURE RESOURCES | | 5404 OLIVER CT | | | LILBURN | GA | 30047 | |
| CORPORATION DIVISION STATE OF OREGON | CORPORATION DIVISION | 255 CAPITOL ST NE STE 151 | | | SALEM | OR | 97310-1327 | |
| CORPORATION OF THE CITY OF MISSISSAUGA | | 300 CITY CENTRE DR | | | MISSISSAUGA | ON | I5B 3C1 | CANADA |
| CORPORATION SERVICE COMPANY PA | | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CORPORATION SERVICES COMPANY | | PO BOX 7410023 | | | CHICAGO | IL | 60674-5023 | |
| CORPORATION TAX ANNUAL REPORT | | PO BOX 666 | | | TRENTON | NJ | 08646-0666 | |
| CORPORATION TAX NEW JERSEY | | PO BOX 193 | | | TRENTON | NJ | 08646-0193 | |
| CORT FURNITURE RENTAL | | 5823 WARD CT | | | VIRGINIA BEACH | VA | 23455 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CORUS ENTERTAINMENT | | 75 SPEEDVALE AVE E | | | GUELPH | ON | N1E 6M3 | CANADA |
| CORUS ENTERTAINMENT CORUS RADIO SALES INC | | RE CJOY A | 25 DOCKSIDE DR | | TORONTO | ON | M5A 0B5 | CANADA |
| CORUS SALES INC CIMJ | | 75 SPEEDVALE AVE E | | | GUELPH | ON | N1E 6M3 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CORYDON DEMOCRAT | | OBANNON PUBLISHING CO INC | 301 N CAPITOL AVE | | CORYDON | IN | 47112 | |
| COSSMANPR LLC | | 1500 SAGEBRUSH TRAIL | | | KELLER | TX | 76248 | |
| COSTAR REALTY INFORMATION INC | DBA BIZBUYSELL | PO BOX 7410093 | ATTN AR | | CHICAGO | IL | 60674-6093 | |
| COSTUME INVASION CORPORATION | | 9342 49 ST NW | | | EDMONTON | ALBERTA | T6B 2L7 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| COUNCIL UNITED FILIPINO ORGANIZATION OF | | 4857 BAXTER RD | | | VIRGINIA BEACH | VA | 23462-4403 | |
| COUNSEL PRESS INC | | 10 E 40TH ST 5TH FL | | | NEW YORK | NY | 10016 | |
| COUNSELORLIBRARYCOM LLC | | 7037 RIDGE RD | STE 300 | | HANOVER | MD | 21076 | |
| COUNTERFORCE | | PO BOX 57004 | STN A | | TORONTO | ON | M5W 5M5 | CANADA |
| COUNTRY CORNERS SHOPPING CNTR LLC | | 2079 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| COUNTRY INN AND SUITES | | 10499 SO JORDAN GATEWAY | | | SOUTH JORDAN | UT | 84095 | |
| COUNTRY RIDGE SHOPPING CENTER INC | | 11509 PULASKI HWY | | | WHITE MARSH | MD | 21162 | |
| COUNTRYSIDE MALL LLC | | 2049 CENTURY PARK E 41ST FL | | | LOS ANGELES | CA | 90067 | |
| COUNTRYWIDE SUMMIT SERVICES INC | | 1111 DAVIS DR UNIT 1 304 | | | NEWMARKET | ON | L3Y 9E5 | CANADA |
| COUNTY CLERK | | FFN BOX 551604 | | | LAS VEGAS | NV | 89155 | |
| COUNTY OF NORTHAMPTON | | PO BOX 17399 | | | BALTIMORE | MD | 21297 | |
| COUNTY OF ORANGE | ATTN TREASURER TAX COLLECTOR | PO BOX 1438 | | | SANTA ANA | CA | 92702-1438 | |
| COUNTY OF ORANGE TAX COLLECTOR | | PO BOX 1438 | | | SANTA ANA | CA | 92701 | |
| COUNTY OF ROANOKE VIRGINIA | | PO BOX 21009 | | | ROANOKE | VA | 24018-0533 | |
| COUNTY OF SAN BERNARDINO | | 268 W HOSPITALITY LN | FIRST FL | | SAN BERNARDINO | CA | 92415-0360 | |
| COUNTY TREASURER NORTHAMPTON | COUNTY OF NORTHAMPTON | PO BOX 598 | | | EASTVILLE | VA | 23347-0598 | |
| COURIER COMMUNICATIONS | | 401 MAIN ST | | | CEDAR FALLS | IA | 50613 | |
| COURIER JOURNAL | | 525 W BROADWAY | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | |
| COURIER NEWS | | PO BOX 6600 | | | BRIDGEWATER | NJ | 08807-6600 | |
| COURSEY PROPERTY LLC | | 4775 COLLINS AVE 3504 | | | MIAMI BEACH | FL | 33140 | |
| COURT REPORTING INC | | PO BOX 237 | | | LOCUST GROVE | GA | 30248 | |
| COURT TRUSTEE BL0047574 | | PO BOX 513544 | | | LOS ANGELES | CA | 90051 | |
| COURT TRUSTEE BY0218347 | | PO BOX 513544 | | | LOS ANGELES | CA | 90051 | |
| COURTNEY CARPENTER | | 11 MAYWOOD AVE APT 1 | | | ST CATHERINES | ON | L2R 1C4 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| COVENANT SECURITY AND PATROL | | PO BOX 292 | | | ETIWANDA | CA | 91739 | |
| COVERALL NORTH AMERICA INC | | 2955 MOMENTUM PL | | | CHICAGO | IL | 60689 | |
| COVERED INC | | 205 FIRST COLONIAL RD | STE 117 | | VIRGINIA BEACH | VA | 23454 | |
| COVERT INVESTIGATIVE SERVICES | ATTN CHAD ENGRSTROM | 8608 GARDENIA | | | DENTON | TX | 76207 | |
| COVINGTON LANSING RIDGE ACQUISITIONS LLC | C O SANSONE GROUP | 120 S CENTRAL AVE | STE 500 | | ST LOUIS | MO | 63105 | |
| COVINGTON LANSING ACQUISITION | C O SANSONE GROUP DDR LLC | PO BOX 823511 | | | PHILADELPHIA | PA | 19182-3511 | |
| COX BUSINESS | | PO BOX 919292 | | | DALLAS | TX | 75391-9292 | |
| COX BUSINESS 248871 | | PO BOX 248871 | | | OKLAHOMA CITY | OK | 73124-8871 | |
| COX BUSINESS 2742 | | PO BOX 2742 | | | OMAHA | NE | 68103-2742 | |
| COX BUSINESS 53214 | | PO BOX 53214 | | | PHOENIX | AZ | 85072-3214 | |
| COX BUSINESS 53262 | | PO BOX 53262 | | | PHOENIX | AZ | 85072-3262 | |
| COX BUSINESS 771911 | | PO BOX 771911 | | | DETROIT | MI | 48277-1906 | |
| COX BUSINESS 919367 | | PO BOX 919367 | | | DALLAS | TX | 75391-9367 | |
| COX COMMUNICATIONS | | PO BOX 37232 | | | BALTIMORE | MD | 21297-3232 | |
| COX COMMUNICATIONS 183124 | | PO BOX 183124 | | | COLUMBUS | OH | 43218-3124 | |
| COX COMMUNICATIONS 248851 | | PO BOX 248851 | | | OKLAHOMA CITY | OK | 73124-8851 | |
| COX COMMUNICATIONS 248876 | | PO BOX 248876 | | | OKLAHOMA CITY | OK | 73124-8876 | |
| COX COMMUNICATIONS 53249 | | PO BOX 53249 | | | PHOENIX | AZ | 85072-3249 | |
| COX COMMUNICATIONS 78000 | | DEPT 781121 | PO BOX 78000 | | DETROIT | MI | 48278-1121 | |
| COX COMMUNICATIONS 9001008 | | PO BOX 9001088 | | | LOUISVILLE | KY | 40290-1088 | |
| COX COMMUNICATIONS ROANOKE | | PO BOX 9001088 | | | LOUISVILLE | KY | 40290-1088 | |
| COX COMMUNICATIONS SAN DIEGO | | PO BOX 53214 | | | PHOENIX | AZ | 85072-3214 | |
| COX DISPOSAL SYSTEMS INC | | PO BOX 340 | | | BUFF CITY | TN | 37618 | |
| COX RADIO | | 7136 S YALE AVE | STE 500 | | TULSA | OK | 74136 | |
| COX RADIO INC | | PO BOX 30946 | GENERAL POST OFFICE | | NEW YORK | NY | 10087-0946 | |
| COX RADIO INC GREENVILLE | | 220 N MAIN ST | STE 402 | | GREENVILLE | SC | 29601 | |
| COX RADIO INC WACHOVIA BANK | | PO BOX 934392 | | | ATLANTA | GA | 30193 | |
| COZY MINI STORAGE | | 1794 RYAN RD E | | | COMOX | BC | V9M 4C9 | CANADA |
| CPACTUARIES | | WORLD TRADE CTR | 101 W MAIN ST STE 4800 | | NORFOLK | VA | 23510 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 43 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CPADIRECTORY MARKETING INC | | 2001 GROVE AVE | | | WANTAGH | NY | 11793 | |
| CPS 764 | | 7649 GRANBY ST | | | NORFOLK | VA | 23505 | |
| CR RAPID TAX INC | | 2026 EASTERN BLVD | | | CEDAR RAPIDS | IA | 52403 | |
| CRA INTERNATIONAL INC | DBA CHARLES RIVER ASSOCIATES | PO BOX 845960 | 200 CLARENDON ST | | BOSTON | MA | 02284-5960 | |
| CRAIG C FOWLER | | 5741 ESTALL AVE | | | TERRACE | BC | V8G 0C8 | CANADA |
| CRAIG HOLDINGS LLC DBA LEASE GENIE | | 11317 GOLD ST | | | OMAHA | NE | 68144 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CRAWFORD LYNDA | | 111 SUNFLOWER LN | | | PALMYRA | PA | 17078 | |
| CRAWFORD WISHNEW AND LANG PLLC | | 1700 PACIFIC AVE | STE 2390 | | DALLAS | TX | 75201 | |
| CRAZY DARRELLS ENTERTAINMENT | | 11116 66 ST | | | EDMONTON | ALBERTA | T5B-1H2 | CANADA |
| CRAZYHORSE LLC | | 322 CAMERON AVE | | | LACROSSE | WI | 54601 | |
| CREASON AND SONS WELL SERVICE INC | | PO BOX 84 | | | ZUNI | VA | 23898 | |
| CREATIVE ASSISTANT | | STE 400 | 600 GRANBY ST | | NORFOLK | VA | 23505 | |
| CREATIVE CAPITAL LENDING INC | | 1645 WARWICK AVE | STE 224 | | WARWICK | RI | 02889 | |
| CREATIVE CATERING OF VIRGINIA | | 1300 REDGATE AVE | | | NORFOLK | VA | 53507 | |
| CREATIVE COVERS FOR GOLF | | DIV OF SOFT STUFF CREATIONS INC | 11191 HORSESHOE WAY UNIT 14 | | RICHMOND | BC | V7A 4S5 | CANADA |
| CREATIVE DIGITAL INC | | 1015 TECHNOLOGY PARK DR | | | GLEN ALLEN | VA | 23059 | |
| CREATIVE NEON SIGNS | | 648 CHRISTOPHER RD | | | CHAPEL HILL | NC | 27514 | |
| CREATIVE OUTDOOR | | 2402 STOUFVILLE RD | ACCT DK4500613 | | GORMLEY | ON | L0H 1G0 | CANADA |
| CREATIVE PRINT ALL LTD | | 418 MAIN ST | | | STEINBACH | MB | R5G 1Z5 | CANADA |
| CREATIVE PUBLISHING | | PO BOX 3596 CRS | | | JOHNSON CITY | TN | 37602 | |
| CREATIVE SOLUTIONS | C O THOMSON TAX AND ACCT | 36955 TREASURY CTR | | | CHICAGO | IL | 60694-6900 | |
| CREATIVE TRAINING TECHNIQUES | | CIRCULATION DEPARTMENT | 50 S NINTH ST | | MINNEAPOLIS | MN | 55402-3165 | |
| CREDENTIAL ASSISTANCE | | 48 EDGELY LN | | | WILLINGBORO | NJ | 08046 | |
| CREDIT ADMIRAL SOFTWARE LLC | | 851 E I65 SERVICE RD S | 10TH FL STE 1070 | | MOBILE | AL | 36606 | |
| CREDIT CLINIC U S A | | 4955 LACROSE RD | | | NORTH CHARLESTON | SC | 29406 | |
| CREDIT CONNECTION LLC | | 7525 N CEDAR AVE | STE 109 | | FRESNO | CA | 93720 | |
| CREDIT CONTROL CORPORATION | | PO BOX 120630 | | | NEWPORT NEWS | VA | 23612-0630 | |
| CREDIT FINANCIAL GROUP INC DBA LATIN PAK | | 141 CHESTERFIELD BUS PKWY | | | CHESTERFIELD | MO | 63005-1233 | |
| CREDIT PROTECTION ASSOC | | PO BOX 9037 | SUBURBAN NEWS PUBLICATIONS | | ADDISON | TX | 75001 | |
| CREDIT SAINT LIMITED LIABILITY COMPANY | | PARK 80 W STE 200 | | | SADDLE BROOK | NJ | 07663 | |
| CREDIT SESAME INC | | 444 CASTRO ST | | | MOUNTAIN VIEW | CA | 94041 | |
| CREDIT WISE ADVISOR LLC | | 20423 STATE RD 7 F6 350 | STE 500 | | BOCA RATON | FL | 33498 | |
| CREDITERA INC | | 10715 S JORDAN GATEWAY | STE 100 | | SOUTH JORDAN | UT | 84095 | |
| CREDITSMARTS CORPORATION | | 231 E ALESSANDRO BLVD | 488A | | RIVERSIDE | CA | 92508 | |
| CREEKSIDE SHOPPING CENTER | | 2700 BOULDER PARK CT | | | WINSTON SALEM | NC | 27101 | |
| CRENSHAW WARE AND MARTIN PLC | | 150 W MAIN ST | STE 1500 | | NORFOLK | VA | 23510 | |
| CRESA GLOBAL INC | | 1800 M ST NW STE 350S | | | WASHINGTON | DC | 20036 | |
| CRESCENT STREET CROSSING LLC | | 651 WASHINGTON ST | STE 200 | | BROOKLINE | MA | 02446 | |
| CRESCO SHOPPER INC | | 116 2ND AVE SE | PO B OX 117 | | CRESCO | IA | 52136 | |
| CRESTAR BANK | COMMERCIAL LOAN SERVICING OPC | PO BOX 26202 | | | RICHMOND | VA | 23260-6202 | |
| CRESTMONT CAPITAL LLC | | 24411 RIDGE ROUTE DR | STE 100 | | LAGUNA HILLS | CA | 92653 | |
| CRF SOLUTIONS | | PO BOX 1389 | | | SIMI VALLEY | CA | 93062 | |
| CRIMSON 1031 PORTFOLIO LLC | | 149 S BARRINGTON AVE | 803 | | LOS ANGELES | CA | 90049 | |
| CRIPPLE CREEK ELECTRIC INC | | 811 BERKSHIRE DR | | | FORT WORTH | TX | 76137 | |
| CRISP IMAGING PRODUCTS | | 4607 29 AVE NW | | | CALGARY | AB | T3B 0J1 | CANADA |
| CRISTINA FAMILY PROPERTIES | | 11271 FLORIDA BLVD | | | BATON ROUGE | LA | 70817 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CRITICAL PATH COURIERS | | 775A THE QUEENSWAY | | | TORONTO | ON | M8Z 1N1 | CANADA |
| CRM | | PO BOX 8806 | | | BOISE | ID | 83707 | |
| CROFTON CONSTRUCTION SERVICES INC | | 16 HARPER AVE | | | PORTSMOUTH | VA | 23707 | |
| CROHNS AND COLITIS FOUNDATION | | PUTT AN END TO CCFA GOLF CLASSIC | 11300 ROCKVILLE PIKE | | ROCKVILLE | MD | 20853 | |
| CRONOFY LIMITED | | 9 A BECK ST | | | NOTTINGHAM | UK | NG1 1EQ | |
| CROSBY OF ELBRIDGE LLC | ATTN MATT CROSBY | 1767 E APPLE AVE STE 3 | | | MUSKEGON | MI | 49442 | |
| CROSS MATCH TECHNOLOGY | | DEPT AT 49978 | | | ATLANTA | GA | 31192-9978 | |
| CROSSCHECK COMPLIANCE | | 810 W WASHINGTON BLVD | | | CHICAGO | IL | 60607 | |
| CROSSCOM NATIONAL INC | | 1994 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| CROSSROADS FINANCIAL TECHNOLOGIES | | 55 S MARKET ST | STE 1220 | | SAN JOSE | CA | 95113 | |
| CROWE SHREDDING | | 5401ESTEB RD | | | RICHMOND | IN | 47374 | |
| CROWLEY FLOWER SHOP | | 1414 N PARKERSON | | | CROWLEY | LA | 70526 | |
| CROWN ENTERPRISES LTD | | 332 INDUSTRIAL DR | PO BOX 1550 | | REGINA | SK | S4P 3E1 | CANADA |
| CROWN PROPERTIES LTD SUMMERVILLE | | 427 E 5TH ST | | | CHARRANOOGA | TN | 37403 | |
| CROWN PROPERTIES LTD TRENTON | | 427 E 5TH ST | | | CHARRANOOGA | TN | 37403 | |
| CROWN SHRED AND RECYCLING | | 225 8TH AVE E | | | REGINA | SASKATCHEWAN | S4N 6A6 | CANADA |
| CROWN TROPHY | | 3200 DAM NECK RD | STE 103 | | VIRGINIA BEACH | VA | 23453 | |
| CROWNE PLAZA NIAGARA FALLS FALLSVIEW | | 5885 FALLS AVE | | | NIAGARA FALLS | ON | L2E 6W7 | CANADA |
| CRUISINE AND COMPANY | | 3004 PACIFIC AVE | | | VIRGINIA BEACH | VA | 23451 | |
| CRUMMEY INVESTIGATION INC | | PO BOX 510405 | | | MELBOURNE BEACH | FL | 32951-0405 | |
| CRUSH ADS LLC | | 1095 BROKEN SOUND PKWY | STE 300 | | BOCA RATON | FL | 33487-3501 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CRYSTAL AIR CONDITIONING AND HEATING | | 6540 INDUSTRIAL AVE | | | PORT RICHEY | FL | 34668 | |
| CRYSTAL CLEAN SERVICES | | 700 STRASBURG RD | | | KITCHENER | ON | N2E 3K2 | CANADA |
| CRYSTAL MALL LLC | ATTN MALL MANAGEMENT OFFICE DIANE | 850 HARTFORD TURNPIKE | | | WATERFORD | CT | 06385 | |
| CRYSTAL REPORTS TRAINING AND CONSULTING | KEN HAMADY | 525K E MARKET ST PMB 299 | | | LEESBURG | VA | 20176 | |
| CRYSTAL ROCK HOLDINGS INC | DBA CRYSTAL ROCK LLC | 1050 BUCKINGHAM ST | | | WATERTOWN | CT | 06795 | |
| CRYSTAL SENSATIONS INC | | 920 DENISON ST | UNIT 8 | | MARHAM | ON | L3R 3K5 | CANADA |
| CRYSTAL SPRINGS | | PO BOX 4514 STATION A | | | TORONTO | ON | M5W 4L7 | CANADA |
| CRYSTAL SPRINGS 660579 | | PO BOX 660579 | | | DALLA | TX | 75266-0579 | |
| CRYSTAL STASIUK | | 506 261 QUEEN ST | | | WINNIPEG | MB | R3J 3R1 | CANADA |
| CS ABSOLUTE RESOLUTIONS | | PO BOX 880306 | | | SAN DIEGO | CA | 92168 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 44 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CS RENOVATIONS INC | ATTN CECIL MORRIS | 3141 LAW ST | | | NEW ORLEANS | LA | 70117 | |
| CS SERVICES GROUP INC | | 4040 BARRANCA PKWY | STE 290 | | IRVINE | CA | 92604 | |
| CSC CONSULTING INC | | JP MORGAN BANK ONE | PO BOX 905145 | | CHARLOTTE | NC | 28290-5145 | |
| CSC HOLDINGS LLC | | 740 CENTRE VIEW BLVD | | | CRESTVIEW HILLS | KY | 41017 | |
| CSC LEASING COMPANY | | 6800 PARAGON PL | STE 525 | | RICHMOND | VA | 23230 | |
| CSG SYSTEMS INC | | PO BOX 3366 | | | OMAHA | NE | 68176 | |
| CSI LEASING CANADA LTD | | PO BOX 57173 STN A | | | TORONTO | ON | M5W 5M5 | CANADA |
| CSI LEASING INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 95531 | | | GRAPEVINE | TX | 76099-9703 | |
| CSM CABINETS | | 566 FAIRMONT RD | | | WINNIPEG | MB | R3R 1B1 | CANADA |
| CSS SAHARA LP | | 6318 W SAHARA AVE | | | LAS VEGAS | NV | 89146 | |
| CSSTYLES DESIGN LLC | | 3916 PINE BLUFF CT | | | WILLIAMSBURG | VA | 23188 | |
| CT CORPORATION | | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CT CORPORATION 4349 CAROL STREAM | | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CT CORPORATION SYSTEM | DBA CT LIEN SOLUTIONS | 2929 ALLEN PKWY STE 3300 | | | HOUSTON | TX | 77019 | |
| CT CORPORATION WASHINGTON | | 1015 15TH ST NW | TEAM 1 | | WASHINGTON | DC | 20005 | |
| CT LIEN SOLUTIONS | | PO BOX 301133 | | | DALLAS | TX | 75303 | |
| CTA MEDIA | | 15567 74TH AVE N | | | WEST PALM BEACH | FL | 33418 | |
| CTEC | | PO BOX 2890 | | | SACRAMENTO | CA | 95812-2860 | |
| CTECH INVESTAGATIONS | | PO BOX 2184 | | | MEDFORD | NJ | 08055 | |
| CTECH INVESTIGATIONS | | PO BOX 2184 | | | MEDFORD | NJ | 08055 | |
| CTF 3 COMMERCE PARK LLC | | 20151 SW BIRCH | STE 200 | | NEWPORT BEACH | CA | 92660 | |
| CTS | | 13839 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| CTV NORTHERN ONTARIO | DIVISION OF BELL MEDIA INC | 699 FROOD RD | | | SUDBURY | ON | P3C 5A3 | CANADA |
| CTV REGINA CKCK TV | DIVISION OF BELL MEDIA INC | 80 PATINA RIDE SW | | | CALGARY | AB | T3H 2W4 | CANADA |
| CTV SASKATOON CFQC TV | DIVISION OF BELL MEDIA INC | 80 PATINA RISE SW | | | CALGARY | AB | T3H 2W4 | CANADA |
| CTV TELEVISION INC | | 216 FIRST AVE N | | | SASKATOON | SK | S7K 3W3 | CANADA |
| CU LENDING SOLUTIONS LLC | | PO BOX 711912 | | | SANTEE | CA | 92072 | |
| CUISINE AND COMPANY | | 3004 PACIFIC AVE | | | VIRGINIA BEACH | VA | 23451 | |
| CULLEN AND DYKMAN LLP | | 100 QUENTIN ROOSEVELT BLVD | | | GARDEN CITY | NY | 11530 | |
| CULLIGAN | | 566 PARK ST | | | REGINA | SK | S4N 5A9 | CANADA |
| CULLIGAN 265 | | 265 INDUSTRIAL RD | | | CAMBRIDGE | ON | N3H 4R9 | CANADA |
| CULLIGAN PO BOX 4800 | | PO BOX 4800 | | | REGINA | SK | S4P 3Y4 | CANADA |
| CULLIGAN SEATTLE | | 18404 CASCADE AVE S | STE 100 | | SEATTLE | WA | 98188 | |
| CULLIGAN SOFT WATER SERVICE CO 8511 | DBA CULLIGAN BOTTLED WATER CO | DEPARTMENT 8511 | PO BOX 77043 | | MINNEAPOLIS | MN | 55480-7743 | |
| CULLIGAN WATER CONDITIONING FLINT MI | | 5383 HILL 23 DR | | | FLINT | MI | 48507-3906 | |
| CULP ELLIOTT AND CARPENTER PLLC | | 6801 MORRISON BLVD | STE 400 | | CHARLOTTE | NC | 28211 | |
| CULPEPER STAR EXPONENT | ATTN ACCOUNTS RECEIVABLE | PO BOX 111 122 W SPENCER ST | | | CULPEPER | VA | 22701 | |
| CULTURAL ALLIANCE OF GREATER HAMPTON ROADS | | 5200 HAMPTON BLVD | | | NORFOLK | VA | 23508-1507 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CUMBERLAND COUNTY TAX COLLECTOR PPT | | PO BOX 1070 | | | CHARLOTTE | NC | 28201-1070 | |
| CUMMINGS AND FRANCK PC | | 1025 W 190TH ST | STE 200 | | GARDENA | CA | 90248 | |
| CUMMINGS AND WHITE SPUNNER INC | | 3201 DAUPHIN ST | PO DRAWER 16227 | | MOBILE | AL | 36616-0227 | |
| CUMULUS BROADCASTING | | 4040 SIMON RD | | | YOUNGSTOWN | OH | 44512 | |
| CUMULUS BROADCASTING | | PO BOX 643153 | | | CINCINNATI | OH | 45264-3153 | |
| CUMULUS BROADCASTING | | PO BOX 643243 | | | CINCINNATI | OH | 45264-3243 | |
| CUMULUS BROADCASTING CINCINNATI | | PO BOX 643087 | | | CINCINNATI | OH | 45264-3087 | |
| CUMULUS BROADCASTING CORP 643303 | | PO BOX 643303 | | | CINCINNATI | OH | 45264-3303 | |
| CUMULUS BROADCASTING FLINT | ATTN MS LAURIE RICHTER | 6317 TAYLOR DR | | | FLINT | MI | 48507 | |
| CUMULUS BROADCASTING GROUP | | 3901 BRENDANWOOD RD | | | ROCKFORD | IL | 61107 | |
| CUMULUS BROADCASTING INC | | PO BOX 643201 | | | CINCINNATI | OH | 45264-3201 | |
| CUMULUS BROADCASTING INDIANAPOLIS MKT | | PO BOX 343649 | | | CINCINNATI | OH | 45264 | |
| CUMULUS BROADCASTING KALAMAZOO | | PO BOX 643168 | | | CINCINNATI | OH | | |
| CUMULUS BROADCASTING LLC MELBOURNE FL | | PO BOX 643183 | | | CINCINNATI | OH | 45264-3183 | |
| CUMULUS BROADCASTING MIDLAND TX | | PO BOX 643201 | | | CINCINNATI | OH | 45264-3201 | |
| CUMULUS BROADCASTING MOBILE | | 2800 DAUPHIN ST | STE 104 | | MOBILE | AL | 36606 | |
| CUMULUS BROADCASTING WICHITA FALLS | | 4302 CALLFIELD RD | | | WICHITA FALLS | TX | 76308 | |
| CUMULUS LICENSING LLC | | 122 4TH ST SW | | | ROCHESTER | MN | 55902 | |
| CUMULUS LICENSING LLC YOUNGSTOWN | | WHOT FM | PO BOX 643249 | | CINCINNATI | OH | 45264-3249 | |
| CUMULUS MEDIA | | 11300 HWY 191 BLDG 2 | | | MIDLAND | TX | 79707 | |
| CUMULUS MEDIA | | PO BOX 7753 | | | GRAND FALLS | NB | E3Z 3E8 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CUNY FAMILY LLC | | 564 ANDREWS AVE | | | METAIRIE | LA | 70005 | |
| CURBEX | | DIV OF 9003088 CANADA CORP | 111 CAPLAN AVENE | | BARRIE | ON | L4N 9J3 | CANADA |
| CURIOSITIES ROCK SHOP | | 1400 ATLANTIC AVE | STE 213 215 | | VIRGINIA BEACH | VA | 23451 | |
| CURRIN ELECTRIC | | 1526 OLEANDER AVE | | | CHESAPEAKE | VA | 23325 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CURTIS 1000 | ATTN JC POOLE | 1725 BRECKIN RIDGE PKWY STE 100 | | | DULUTH | GA | 30096 | |
| CURTIS MEDIA GROUP INC | | 3012 HIGHWOODS BLVD | STE 200 | | RALEIGH | NC | 27604 | |
| CUSHION CAPITAL CORPORATION | | 267 MILL ST | | | POUGHKEEPSIE | NY | 12601 | |
| CUSIP GLOBAL SERVICES | | STANDARD AND POORS | 2542 COLLECTION CTR DR | | CHICAGO | IL | 60606 | |
| CUSTOM COMFORT SYSTEMS INC | | 61 PATTERSON RD | | | BARRIE | ON | L4N 3V9 | CANADA |
| CUSTOM SIGNS AND DESIGNS INC | | 133 GARRETT WAY | | | MILLEDGEVILLE | GA | 31061 | |
| CUSTOMER MAGNETISM INC | | 2697 INTERNATIONAL PKWY 7 | | | VIRGINIA BEACH | VA | 23452 | |
| CVENT INC | | 1765 GREENSBORO STATION PL 7TH FL | | | TYSONS CORNER | VA | 22102 | |
| CWB NATIONAL LEASING | | 1525 BUFFALO PL | | | WINNIPEG | MB | R3T 1L9 | CANADA |
| CXR HOLDINGS INC | | 220 N MAIN ST | | | GREENVILLE | NC | 29601 | |
| CY WAKEMAN INC | | PO BOX 213 | | | WATERLOO | NE | 68069 | |
| CYBER EXCHANGE 50 | | 13246 WARWICK BLVD 452 | | | NEWPORT NEWS | VA | 23602 | |
| CYBERCODERS INC | | FILE 54318 | | | LOS ANGELES | CA | 90074-4318 | |
| CYBERNET | | BOX 2678 | | | SMITHERS | BC | V0J 2N0 | CANADA |
| CYCLOPS GRAPHICS | | 936 RAY FROST RD | | | BYRON | GA | 31008 | |
| CYGNOL TECHNOLOGIES CORP | | 70 VALLEYWOOD DR | | | MARKHAM | ON | L3R 4T5 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 45 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CYRULI SHANKS AND ZIZMOR LLP IOLA ACCOUNT | | 420 LEXINGTON AVE STE 2320 | | | NEW YORK | NY | 10170 | |
| CYRUS DAVIS DBA MERCHANT CAPITAL XPRESS | | 1040 HUFF RD | | | ATLANTA | GA | 30318 | |
| CYS COURIER HOUSE | ACCOUNTS RECEIVABLE | 9 CLINTWOOD GATE STE 205 | | | DON MILLS | ON | M3A 1M3 | CANADA |
| D 1 ACCESS INC | | 5260 MCLEAN CRSC | | | MANOTICK | ON | K4M 1G1 | CANADA |
| D AND B | | 75 REMITTANCE DR | STE 1793 | | CHICAGO | IL | 60675-1793 | |
| D AND D MARKETING DBA T3 LEADS | | 4000 W ALAMEDA AVE | STE 200 | | BURBANK | CA | 91505 | |
| D AND M INVESTMENTS | | 4810 W IRVING PARK RD | | | CHICAGO | IL | 60641 | |
| D AND M LOCK AND SAFE INC | | 5833 C MEMORIAL HWY | | | TAMPA | FL | 33615 | |
| D AND S L II LLC | | 1840 E FIFTH ST | | | CARSON CITY | NV | 89701 | |
| D AND T LEGAL SERVICES | | 2146 N MAIN ST STE A | | | WALNUT CREEK | CA | 94596 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| D B KO ENTERPRISES LLC | DBA LINCOLN SHOPPING CENTER | 8149 RICHMOND HWY | | | ALEXANDRIA | VA | 22309 | |
| D SIGNS | | 972 LINDA CT | | | SOUTH ELGIN | IL | 60177 | |
| D SIGNS OF ALL KINDS | | PO BOX 216 | | | RICHMOND | IL | 60071 | |
| DA DING ZHENG | DBA D AND Z AUTO LLC | 107 HANOVER AVE | | | LIVERPOOL | NY | 13088 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DACO INVESTIGATION LLC | C O DENNIS BOZUNG | 2451 WILDWOOD TRAIL | | | SALINE | MI | 48176 | |
| DADE STRATEGIC SYNDICATION CO | | 1835 E HALLANDALE BEACH BLVD | STE 306 | | HALLANDALE BEACH | FL | 33009 | |
| DAGEM INC | C O ELLIS GIBSON DEVELOPMENT GROUP | 1081 19TH ST STE 203 | | | VIRGINIA BEACH | VA | 23451 | |
| DAHEE YOO DBA CAP TAP | | 52 MANCHESTER CT | APT B | | FREEHOLD | NJ | 07728 | |
| DAILY COURIER | | PO BOX 312 | | | PRESCOTT | AZ | 86302 | |
| DAILY HERALD TRIBUNE | | BAG 3000 10604 100 ST | | | GRANDE PRAIRIE | AB | T8V 6V4 | CANADA |
| DAILY NONPAREIL | | 535 W BROADWAY | STE 300 | | COUNCIL BLUFFS | IA | 51503 | |
| DAILY PRESS | | PO BOX 100611 | | | ATLANTA | GA | 30384-0611 | |
| DAILY PRESS | | PO BOX 6000 | | | CHICAGO | IL | 60680-6000 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DAKOTA LOCK AND SAFE LTD | | 1051 ST MARYS RD | | | WINNIPEG | MB | R2M 3T1 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DALE M FIOLA INC | | 200 N HARBOR BLVD | STE 217 | | ANAHEIM | CA | 92805 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DALGI LLC | | 3349 RIVER BIRCH WAY | | | ROSWELL | GA | 30075 | |
| DALLAS COUNTY TAX ASSESSOR COLLECTOR | DALLAS CTY TAX ASSESSOR | PO BOX 139066 | | | DALLAS | TX | 75313-8066 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DALTON ROOFING COMPANY INC | | 3008 CROMWELL RD | | | NORFOLK | VA | 23509 | |
| DAM TAXES INC DORI MILLER | DBA LIBERTY TAX SERVICE | 18502 LOCHNER RD | | | SPENCERVILLE | IN | 46788 | |
| DAMAGE RECOVERY UNIT | | PO BOX 801988 | | | KANSAS CITY | MO | 64180 | |
| DAMUS FAMILY TRUST | | 552 UNIONDALE AVE | | | UNIONDALE | NY | 11553 | |
| DAMUTH SERVICES | | PO BOX 6276 | 1100 CAVALIER BLVD | | CHEASAPEAKE | VA | 23323 | |
| DAN APKE DBA DAN APKE CONSULTING | | 1198 PACIFIC COAST HWY | STE D310 | | SEAL BEACH | CA | 90740 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DANA INVESTMENT CORPORATION | | 3001 IVY GLENN DR | STE 109 | ATTN NABJH ALASADI | LAGUNA NIGUEL | CA | 92677 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DANDA INC | | 2415 BROADNAX CIR | | | CHESAPEAKE | VA | 23323 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DANIEL C OBRIEN DBA NEXT GENERATION FUNDING LLC | | 8275 S EASTER AVE | STE 200 | | LAS VEGAS | NV | 89123 | |
| DANIEL DIAS DBA REAL MARKETING SERVICES | | 2102 HUNCOCK ST 206 | UNIT 8 | | SAN DIEGO | CA | 92110 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DANIEL HARDWICK DBA QUICK FI CAPITAL | | 177 PROSPECT ST | | | FARMINGDALE | NY | 11735 | |
| DANIEL HARDWICK DBA QUICK FI CAPITAL | | 177 PROSPECT ST | | | FARMINGDALE | NY | 11735 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DANIEL NATUZZI DBA VIRIBUS CAPITAL GROUP | | 511 ANDOVER LN | | | COLLEGEVILLE | PA | 19426 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DANIEL SIEJK DBA TRUE LENDERS | | 825 EGRET CIR | A101 | | DELRAY BEACH | FL | 33444 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 46 of 190

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DANIELLE KENNEDY PRODUCTION | | PO BOX 1395 | | | SUN VALLEY | ID | 83353 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DANIELSON INVESTIGATIVE SERVICES INC | | PO BOX 588 | | | HOPEWELL | VA | 23860 | |
| DANITE SIGN COMPANY | | 1640 HARMON AVE | | | COLUMBUS | OH | 43223 | |
| DANKA | | 4388 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| DANKA CANADA INC | | PO BOX 9100 | STATION F | | TORONTO | ON | M4Y 3A5 | CANADA |
| DANKA OFFICE IMAGING CFG | | PO BOX 691355 | | | CINCINNATI | OH | 45269-1355 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DANVILLE CROSSING LP | DBA NORTHFIELD CENTER | 7625 N UNIVERSITY ST STE C | | | PEORIA | IL | 61614 | |
| DAP DEVELOPMENT LLC | DBA FREEDOM INSURANCE COMPANY | 258 S SAM HOUSTON BLVD | | | SAN BENITO | TX | 78586 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DARK HORSE VENTURES LLC | C O SIGNATURE FINANCIAL MANAGE | 999 WATERSIDE DR STE 2220 | | | NORFOLK | VA | 23510 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DARRELL HORNBACHER DBA MIDAS FINANCIAL CO | | 4013 E SCORPIO PL | | | CHANDLER | AZ | 85249 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DARYL DESIGNS | | 3520 E FULTON ST | | | COLUMBUS | OH | 43227 | |
| DATA CABLE TECHNOLOGIES INC | | 5257 CLEVELAND ST STE 105 | | | VIRGINIA BEACH | VA | 23462 | |
| DATA MANAGEMENT GROUP OF VIRGINIA INC | C O MAGNOLIA FINANCIAL INC | PO BOX 890995 | | | CHARLOTTE | NC | 28289-0995 | |
| DATA MANANGEMENT INC | | 1 TIME CLOCK DR | | | SAN ANGELO | TX | 76904 | |
| DATA SHRED | | 6607 34 ST SW | | | CALGARY | AB | T3E 5M3 | CANADA |
| DATALINE INCORPORATED | | 2551 ELTHAM AVE | STE O | | NORFOLK | VA | 23513 | |
| DATAMARK SYSTEMS | | 2800 FRANCIS HUGHES | | | LAVAL | QC | H7L 3Y7 | CANADA |
| DATANATIONAL | | PO BOX 41248 | | | SANTA ANA | CA | 92799-1248 | |
| DATAROBOT INC | | 225 FRANKLIN ST 13TH FL | | | BOSTON | MA | 02110 | |
| DATATAX BUSINESS SERVICES LTD | ATTN ROB KELLAND | SCOTIA WEALTH MANAGEMENT | 255 QUEENS AVE STE 900 | | LONDON | ON | N6A 5R8 | CANADA |
| DAVE AND BUSTERS | | 701 LYNNHAVEN PKWY | | | VIRGINIA BEACH | VA | 23452 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DAVENPORT AND COMPANY | | F B O FATEH WATTAR | A C 8641 7678 | 825 DILIGENCE DR STE 114 | NEWPORT NEWS | VA | 23606 | |
| DAVENPORT AND COMPANY A C 6390 1973 | | F B O F ONEIL AND G REYNOLDS | A C 6390 1973 | 825 DILIGENCE DR STE 114 | NEWPORT NEWS | VA | 23606 | |
| DAVENPORT AND COMPANY F B O | JOSEPH BARKELY AND MARY AMBROSE | PO BOX 12928 | | | NEWPORT NEWS | VA | 23606 | |
| DAVENPORT AND COMPANY LLC A C 4108 6431 | I N O KAROL AND HENRY HATHAWAY | 825 DILIGENCE DR STE 114 | | | NEWPORT NEWS | VA | 23606 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DAVID ASSIL DBA EIT RATZON LLC | | 1512 E 3RD ST | | | BROOKLYN | NY | 11230 | |
| DAVID BOSLEY DBA TWISTED TREE MARKETING | | 1032 N SWEETZER AVE | UNIT 205 | | WEST HOLLYWOOD | CA | 90069 | |
| DAVID C JACK ATTORNEY | | 145 AKTRON RD | | | WADSWORTH | OH | 44281 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DAVID D DICKERSON AND ASSOCIATES | | 115 S LYNHAVEN RD STE 100 | | | VIRGINIA BEACH | VA | 23452-7422 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DAVID JACOBSON DBA METRO ADVANCE INC | | 400 CONTINENTAL BLVD | | | EL SEGUNDO | CA | 90245 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 47 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DAVID LISTON INVESTIGATIVE SERVICES | | 3800 BRIDGEPORT WAY W | STE A 486 | | UNIVERSITY PLACE | WA | 98466 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DAVID PAUL HOLDINGS INC | | 800 DENISION ST | UNIT 16 | | MARKHAM | ON | L3R 5M9 | CANADA |
| DAVID PAUL HOLDINGS INC | | 800 DENISION ST | UNIT 16 | | MARKHAM | ONTARIO | L3R 5M9 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DAVID ROSS DBA PRO LEADS NYC | | 708 3RD AVE | | | NEW YORK | NY | 10016 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DAVIDSON FULLER AND SLOAN LLP | | 10475 MEDLOCK BRIDGE RD | STE 820 | | JOHNS CREEK | GA | 30097 | |
| DAVISON MEDIA CAROLINAS STATIONS LLC | | PO BOX 19448 | | | CHARLOTTE | NC | 28219 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DAVIS MILL STATION LLC | HARMAN JENKINS C O COLUMBIA PROPERTIES | 1355 TERRELL MILL RD BLDG 1478 STE 200 | | | MARIETTA | GA | 30067 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DAWN OF HOPE FOUNDATION | | PO BOX 30 | | | JOHNSON CITY | TN | 37605 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DAY AND NIGHT ELECTRIC EEL AND PLUMBING | | 1554 GROVE ST | | | WINDSOR | ON | N9B 1P3 | CANADA |
| DAY NITE NEON SIGNS LTD | | 35 FIELDING AVE | | | DARTMOUTH | NS | B3B 1E3 | CANADA |
| DAY PITNEY LLP | | PO BOX 1945 | | | MORRISTOWN | NJ | 07962-1945 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DAYNITE NEON SIGN LTD | | 35 FIELDING AVE | | | DARTMOUTH | NS | B3B 1E3 | CANADA |
| DAYSTAR LLC | | PO BOX 188 | | | SIMPSON | NC | 27879 | |
| DAYTON DELTA LLC | | PO BOX 1567 | | | MINDEN | NV | 89423 | |
| DAYTON MALL VENTURE LLC | DBA DAYTON MALL II LLC | 2700 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459 | |
| DAYTON POWER AND LIGHT COMPANY | | PO BOX 740598 | | | CINCINNATI | OH | 740598 | |
| DB ELECTRIC | | 225 LOUISA AVE | | | VIRGINIA BEACH | VA | 23454 | |
| DBC IMAGING INC | DBA SPEEDPRO IMAGING | 5583 W 74TH ST | | | INDIANAPOLIS | IN | 46268 | |
| DBSI CANABERRA HEIGHTS | | 1550 S TECH LN | | | MERIDIAN | OH | 83642 | |
| DC BUSINESS GROUP INC | | 19193 MONTEREY | | | APPLE VALLEY | CA | 92308 | |
| DC MOR HOLDING CO LLC | ATTN DON MOORE | 4601 SE 29TH ST | | | DEL CITY | OK | 73115 | |
| DC OFFICE OF FINANCE AND TREASURY | UNCLAIMED PROPERTY UNIT | 1101 4TH ST SW STE 800W | | | WASHINGTON | DC | 20024 | |
| DC SERVICES | | PO BOX 12725 | | | N KANSAS CITY | MO | 64116 | |
| DC TRAILS INC | | PO BOX 1508 | | | LORTON | VA | 22199-1508 | |
| DC TREASURER | | 941 N CAPITOL ST NE | 6TH FL | | WASHINGTON | DC | 20002 | |
| DCA MARKETING | | BUILDING 671 | | | FORT EUSTIS | VA | 23604 | |
| DCW AND ASSOCIATES | | 7400 CTR AVE STE 209 | | | HUNTINGTON BEACH | CA | 92683 | |
| DCWY TV | | 114 PROGRESS CIR | | | MILLS | WY | 82644 | |
| DDC FARMINGTON PROPERTY LLC | | 25 N BRENTWOOD BLVD | | | ST LOUIS | MO | 63105 | |
| DDSS TAX SERVICE | C O LIBERTY TAX SERVICE | 1257 S ROBERT ST | | | WEST ST PAUL | MN | 55118 | |
| DE LAGE LANDEN FINANCIAL SERVICES CANADA INC | | C O T4557PO BOX 4557 STN A | | | TORONTO | ON | M5W 0K1 | CANADA |
| DEACY AND DEACY LLP | | 920 MAIN ST STE 1900 | | | KANSAS CITY | MO | 64106 | |
| DEAL AND SONS ELECTRIC | | 24 155 E BEAVER CREEK | STE 319 | | RICHMOND HILL | ONTARIO | L4B 2N1 | CANADA |
| DEAL STRUCK CAPITAL LLC | | 181 S FRANKLIN AVE | | | VALLEY STREAM | NY | 11581 | |
| DEALERTRACK INC | | PO BOX 6129 | | | NEW YORK | NY | 10249-6129 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DEANS LANDING INC DBA WEBFOOT MARKETING | | 805 S ST | | | SPRINGFIELD | OR | 97477 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 48 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DEBORAH NEWTON JOHNSON DBA NEWTON AND SONS REAL ESTATE | | PO BOX 8083 | | | SQUAW VALLEY | CA | 93575 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DEBTCOM LLC | | 8220 W STATE RD 84 | | | FORT LAUDERDALE | FL | 33324 | |
| DECARLOS T FRAZIER DBA SAPPHIRE CAPITA GROUP INC | | 60 METCALFE ST | | | STATEN ISLAND | NY | 10304 | |
| DECHERT LLP | | 2929 ARCH ST CIRA CENTRE | | | PHILADELPHIA | PA | 19104-2808 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DECISION DYNAMICS INC | | PO BOX 2078 | | | LEXINGTON | SC | 29071 | |
| DECISIONS LLC | | 237 WESTBURY DR | | | COPPELL | TX | 75019 | |
| DECLARATIVE HOLDINGS INC | DBA CLOUD SHERPAS LLC | 3525 PIEDMONT RD NE | BLDG 8 STE 710 | | ATLANTA | GA | 30305 | |
| DECORAH NEWSPAPERS | | 107 E WATER | PO BOX 350 | | DECORAH | IA | 52101 | |
| DEDICATED COMMERCIAL RECOVERY INC | | 1970 OAKCREST AVE | STE 217 | | ROSEVILLE | MN | 55113 | |
| DEELEY IT SERVICES LLC | | 121 SULLYS TRAIL STE 9 | | | PITTSFORD | NY | 14534 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DEERFIELD SEMINARS INC | | 335 N MAIN ST | PO BOX 312 | | MORRICE | MI | 48857-0312 | |
| DEERFOOT MALL | | 901 64 AVE NE | | | CALGARY | AB | T2E 1K2 | CANADA |
| DEFI SOLUTIONS INC | ATTN ACCTS RECEIVABLE | 1026 TEXAN TRAIL STE 150 | | | GRAPEVINE | TX | 76051 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DEK ENTERPRISES INC | DBA SIGNCO | 17288 BEATON RD | | | MONROE | WA | 98272 | |
| DEKA MARKETING GROUP INC | | 4000 W ALAMEDA AVE | STE 200 | | BURBANK | CA | 91505 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DEL MAR RECOVERY SOLUTIONS | | 1935 CAMINO VIDA ROBLE | 140 | | CARLSBAD | CA | 92008 | |
| DEL PAPA VENTURES LLC | ATTN HELEN DEL PAPA | 6 CLUNY CT | | | THE WOODLANDS | TX | 77382 | |
| DEL SOL OF VIRGINIA BEACH | | 19TH AND ATLANTIC AVE | | | VIRGINIA BEACH | VA | 23451 | |
| DEL SOL PROPERTIES LLC | | PO BOX 1160 | | | CORRALES | NM | 87048 | |
| DEL SOL PROPERTY MANAGERS CORPORATION | | PO BOX 9638 | | | SAN DIEGO | CA | 92169 | |
| DELAMAR PLAZA LLC | | PO BOX 20381 | | | ALBUQUERQUE | NM | 87154 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DELAWARE DEPARTMENT OF FINANCE | OFFICE OF UNCLAIMED PROPERTY | ATTN RECEIPTS AND WIRES TEAM | PO BOX 8923 | | WILMINGTON | DE | 19899 | |
| DELAWARE DIVISION OF REVENUE DO NOT USE | | PO BOX 8751 | | | WILMINGTON | DE | 19899-8751 | |
| DELAWARE SECRETARY OF STATE | DELAWARE DIVISION OF CORPORATION | 401 FEDERAL BUILDING STE 4 | | | DOVER | DE | 19901 | |
| DELAWARE SECRETARY OF STATE | DIV OF CORPORATIONS | PO BOX 5509 | | | BINGHAMTON | NY | 13902-5509 | |
| DELAWARE SECRETARY OF STATE | STATE OF DELAWARE | DIVISION OF CORPORATIONS | PO BOX 5509 | | BINGHAMTON | NY | 13902-5509 | |
| DELAWARE STATE ESCHEATOR | C O DEPARTMENT OF FINANCE | 820 N FRENCH ST | 8TH FL | | WILMINGTON | DE | 19801 | |
| DELAWARE TRUST COMPANY | | 251 LITTLE FALLS DR | | | WILMINGTON | DE | 19808-1674 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DELIVERY AND COMMUNICATIONS INC | | 4310 TEJASCO RD | | | SAN ANTONIO | TX | 78218-5240 | |
| DELL CANADA INC | | PO BOX 8440 STATION A | | | TORONTO | ON | M5W 3P1 | CANADA |
| DELL FINANCIAL SERVICES | | PO BOX 8751 STATION A | | | TORONTO | ON | M5W 3C2 | CANADA |
| DELL MARKETING LP | C O DELL USA LP | PO BOX 643561 | | | PITTSBURGH | PA | 15264-3561 | |
| DELL SOFTWARE INC | | 5 POLARIS WAY | | | ALISO VIEJO | CA | 92656 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DELMARVA BROADCASTING WSTW FM | | PO BOX 7492 | | | WILMINGTON | DE | 19803 | |
| DELMARVA POWER | | PO BOX 608 | | | EXMORE | VA | 23350 | |
| DELMARVA POWER 13609 | | PO BOX 13609 | | | PHILADELPHIA | PA | 19101 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DELOITTE AND TOUCHE | | PO BOX 277694 | | | ATLANTA | GA | 30384-7694 | |
| DELOITTE AND TOUCHE LLP | | 4022 SELLS DR | | | HERMITAGE | TN | 37076 | |
| DELOITTE CANADA | | BAY ADELAIDE CENTRE | 8 ADELAIDE ST W STE 200 | | TORONTO | ON | M5H 0A9 | CANADA |
| DELOITTE LLP | | PO BOX 844708 | | | DALLAS | TX | 75284-4708 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DELPRINCIPE BILL | | 3315 S ST | | | LAFAYETTE | IN | 47904 | |
| DELTA DENTAL | | PO BOX 758722 | | | BALTIMORE | MD | 21275-8722 | |
| DELTA DENTAL OF CALIFORNIA | | PO BOX 660138 | | | DALLAS | TX | 75266-0138 | |
| DELTA MANAGEMENT GROUP INC | | 2499 RICE ST STE 245 | | | ST PAUL | MN | 55113 | |
| DELTA TELECOM INC 14497 | | PO BOX 14497 | | | POLAND | OH | 44514-7497 | |
| DELUXE BUSINESS FORMS | | PO BOX 742572 | | | CINCINATI | OH | 45274-2572 | |
| DEMING LLC | | 1168 SAN GABRIEL BLVD | STE M | | ROSEMEAD | CA | 91770 | |
| DENABY EQUITIES LIMITED | | 36 MIDLAKE BLVD SE | | | CALGARY | AB | T2X 3A7 | CANADA |
| DENIS AND RASI PC | | 38 CORPORATE PARK | | | IRVINE | CA | 92606 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 49 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DENTONS US LLP | | 233 S WACKER DR | STE 5900 | | CHICAGO | IL | 60606 | |
| DENVER POST | | 1560 BROADWAY | | | DENVER | CO | 80202-1577 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DEPARTMENT OF ARKANSAS | | PO BOX 8055 | | | LITTLE ROCK | AR | 72203-8055 | |
| DEPARTMENT OF ASSESSMENTS AND TAXATION | | 301 W PRESTON ST RM 801 | | | BALTIMORE | MD | 21201 | |
| DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS HI | BUSINESS REGISTRATION DIVISION | 335 MERCHANT ST RM 203 | | | HONOLULU | HI | 96810 | |
| DEPARTMENT OF CONSUMER AND REGULATORY AFFAIRS | | 1100 7TH ST SW | | | WASHINGTON | DC | 20024 | |
| DEPARTMENT OF FINANCE AND ADMINISTRATION | CORPORATION INCOME TAX SECTION | PO BOX 919 | | | LITTLE ROCK | AR | 72203-0919 | |
| DEPARTMENT OF FINANCE AND ADMINISTRATION AR | CORPORATION INCOME TAX SECTION | PO BOX 919 | | | LITTLE ROCK | AR | 72203-0919 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | DIVISION OF BANKING | PO BOX 7846 | | | MADISON | WI | 53707 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS BCA | | 4822 MADISON YRDS 4TH FL N | | | MADISON | CA | 92806 | |
| DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION | ATTN ACCOUNTING | 2101 ARENA BLVD | | | SACRAMENTO | CA | 95834 | |
| DEPARTMENT OF JUSTICE CA | ATTORNEY GENERALS OFFICE | ATTN CREDIT SERVICES ORGANIZATION REGISTRATION | 600 W BROADWAY STE 1800 | | SAN DIEGO | CA | 92101 | |
| DEPARTMENT OF JUSTICE CA | REGISTRY OF CHARITABLE TRUSTS | PO BOX 903447 | | | SACRAMENTO | CA | 94203-4470 | |
| DEPARTMENT OF LABOR | | LOCKBOX 70933 | 1525 W WT HARRIS BLVD | | CHARLOTTE | NC | 28262 | |
| DEPARTMENT OF LABOR AND INDUSTRIES | | PO BOX 24106 | | | SEATTKE | WA | 98124-6524 | |
| DEPARTMENT OF MOTOR VEHICLES | | 2415 FIRST AVE | | | SACRAMENTO | CA | 95818 | |
| DEPARTMENT OF MOTOR VEHICLES | | PO BOX 25850 | | | RICHMOND | VA | 23260-5850 | |
| DEPARTMENT OF MOTOR VEHICLES | | PO BOX 27412 | | | RICHMOND | VA | 23269-0001 | |
| DEPARTMENT OF PUBLIC UTILITIES | VIRGINIA BEACH GEN DISTRICT CT | 2425 NIMMO PKWY | CIVIL COURTROOM B | | VIRGINIA BEACH | VA | 23456 | |
| DEPARTMENT OF REVENUE MONTANA | | PO BOX 8021 | | | HELENA | MT | 59604-8021 | |
| DEPARTMENT OF REVENUE MS | | PO BOX 1033 | | | JACKSON | MS | 39215-1033 | |
| DEPARTMENT OF SAFETY AND PROFESSIONAL SERVICES | DSPS EDUCATIONAL APPROVAL PROGRAM | PO BOX 8366 | | | MADISON | WI | 53708-8366 | |
| DEPARTMENT OF SANITARY ENGINEERING | | 280 E BROAD ST RM 201 | | | COLUMBUS | OH | 43215-4524 | |
| DEPARTMENT OF STATE DE | | 401 FEDERAL ST STE 4 | | | DOVER | DE | 19901 | |
| DEPARTMENT OF STATE FL | DIVISION OF CORPORATIONS REGISTER SECTION | PO BOX 6327 | | | TALLAHASSEE | FL | 32314 | |
| DEPARTMENT OF STATE NATL PASSPORT PROCESSING CTR | | NATIONAL PASSPORT PROCESSING CTR | PO BOX 90955 | | PHILADELPHIA | PA | 19190-0955 | |
| DEPARTMENT OF STATE NY | DEPT OF STATEDIVISION OF CORPORATIONS | ONE COMMERCE PLZ 99 WASHINGTON AVE | | | ALBANY | NY | 12231 | |
| DEPARTMENT OF STATE PENNSYLVANIA | CORPORATION OF BUREAU | PO BOX 8722 | | | HARRISBURG | PA | 17105-8722 | |
| DEPARTMENT OF TAX AND REVENUE | | PO BOX 1985 | | | CHARLESTON | WV | 25327-1985 | |
| DEPARTMENT OF THE TREASURY | INTERNAL AUDITING DIVISION | INTERNAL REVENUE SERVICE | | | KANSAS CITY | MO | 64999-0202 | |
| DEPARTMENT OF TREASURY | | IRS CONTINUING EDUCATION PROCESSING CTR | PO BOX 1559 | | SACRAMENTO | CA | 95812 | |
| DEPARTMENT OF TREASURY | DEPARTMENT OF TREASURY | PO BOX 1559 | | | SACRAMENTO | CA | 95812 | |
| DEPARTMENT OF VETERANS AFFAIRS | | 19500 JAMBOREE RD | STE 100 | | IRVINE | CA | 92612 | |
| DEPT OF ASSESSMENTS AND TAXATION MD | | PERSONAL PROPERTY DIVISION | 301 W PRESTON ST RM 801 | | BALTIMORE | MD | 21201-2395 | |
| DEPT OF CHILDREN AND FAMILY SERVICES | | PO BOX 26022 | | | BATON ROUGE | LA | 70826 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DEROSIER STORAGE CO INC | | 110 MAYFAIR PL | | | STRATFORD | CT | 06615 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DESIGN NOVELTY AND SPECIALTY COMPANY | | 8 VANBRUGH AVE | | | TORONTO | ON | M1L 3S7 | CANADA |
| DESIGNS | | 3380 E PRINCESS ANNE RD | | | NORFOLK | VA | 23502 | |
| DESIGNS INC | | 110 N BATTLEFIELD BLVD | | | CHESAPEAKE | VA | 23320 | |
| DESNOES INVESTIGATIONS INC | | 7378 W ATLANTIC BLVD | 142 | | MARGATE | FL | 33063 | |
| DESOTO TIMES TODAY | | PO BOX 1170 | | | SOUTHAVEN | MS | 38671 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DESTINATION CONCEPTS INC | | 4241 JUTLAND DR STE 200 | | | SAN DIEGO | CA | 92117 | |
| DESTINATION NORTHWEST | | 221 S 195TH ST | | | DES MOINES | WA | 98148 | |
| DETECT INC | | PO BOX 9123 | | | ALEXANDRIA | VA | 22304 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DETR | | EMPLOYMENT SECURITY DIVISION | CONTRIBUTIONS SECTION | 500 E THIRD ST | CARSON CITY | NV | 89713-0030 | |
| DETROIT NEWSPAPER | | PO BOX 77708 | | | DETROIT | MI | 48277-0708 | |
| DEUTSCH FAMILY INVESTMENT PARTNERSHIP | | 2 BRIDLE CT | | | OYSTER BAY | NY | 11771-3308 | |
| DEVELOPER EXPRESS INC | | 801 N BRAND BLVD STE 850 | | | GLENDALE | CA | 91203 | |
| DEVEN ROCCO DBA NEWROCK LENDING LLC | | 2517 HWY 35 B109 I 1 | STE 10 | | MANASQUAN | NJ | 08736 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 50 of 190

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DEVONWORTH EMBROIDERY INC | | 601 WESTOVER RD | | | TROY | ONTARIO | L9R 2B0 | CANADA |
| DEWEY SERVICES INC DBA DEWEY PEST CONTROL | | PO BOX 7114 | | | PASADENA | CA | 91109-7214 | |
| DEX IMAGING | | PO BOX 17299 | | | CLEARWATER | FL | 33762-0299 | |
| DEX IMAGING OF ALABAMA LLC | | PO BOX 17295 | | | CLEARWATER | FL | 33762-0295 | |
| DEX MEDIA HOLDINGS INC 619009 | DBA DEX MEDIA INC | PO BOX 619009 | | | DFW AIRPORT | TX | 75261-9009 | |
| DEX MEDIA HOLDINGS INC 9001401 | DBA DEX MEDIA INC | 2200 W AIRFIELD DR | | | DFW AIRPORT | TX | 75261-9810 | |
| DEXTER AND JOY LLC | | 3431 JOY RD | | | DETROIT | MI | 48206 | |
| DEXTER CHECK CASHING | | 13237 DEXTER AVE | | | DETROIT | MI | 48238 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DFW FACILITY MAINTENANCE | ACCOUNTING OFFICE | 101 ST LOUIS AVE | | | FORT WORTH | TX | 76104 | |
| DGEG PLLC | | 9625 ORMSBY STATION RD | | | LOUISVILLE | KY | 40223 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DHI COMPUTING SERVICE INC | | 1525 W 820 N | PO BOX 51427 | | PROVO | UT | 84601 | |
| DHL EXPRESS CANADA LTD | | 200 WESTCREEK BLVD | | | BRAMPTON | ON | L6T 5T7 | CANADA |
| DIAL GLOBAL RADIO NETWORKS | | TRITON RADIO NETWORKS | 6030 PAYSPHERE CIR | | CHICAGO | IL | 60674 | |
| DIALAMERICA MARKETING INC | | 960 MACARTHUR BLVD | | | MAHWAH | NJ | 07495 | |
| DIAMOND BUSINESS LOANS LLC | | 292 S LA CIENEGA BLVD | STE 206 | | BEVERLY HILLS | CA | 90211 | |
| DIAMOND CAPITAL FINANCE LLC | | 1830 NW 7TH ST | STE 200 | | MIAMI | FL | 33125-3510 | |
| DIAMOND MARKETING SOLUTIONS | | 280 MADSEN DR | STE 100 | | BLOOMINGTON | IL | 60108 | |
| DIAMOND PROPERTY USA INC | C O PAUL BRASLAWSCE | 16684 VALLEY DR | | | EAST LIVERPOOL | OH | 43920 | |
| DIAMONDBACK INVESTIGATIONS | | 1779 WELLS BRANCH PKWY | 110 B 182 | | AUSTIN | TX | 78728 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DIANE C DOWELL III DBA DOWELL FINANCIAL | | 1184 WEIRS BLVD | UNIT 1 | | LACONIA | NH | 03246 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DICECOM | | 4939 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| DICKINSON MACKAMAN TYLER AND HAGEN PC | | 699 WALNUT ST | STE 1600 | | DES MOINES | IA | 50309-3986 | |
| DICKSON COUNTY TRUSTEE | | 4 CT SQUARE RM 114 | PO BOX 246 | | CHARLOTTE | TN | 37036 | |
| DICKSON FLAKE PARTNERS | | 400 W CAPITAL AVE | | | LITTLE ROCK | AK | 72203 | |
| DICKSON SQUARE PROPERTIES | | 23 MUSIC SQUARE E STE 104 | | | NASHVILLE | TN | 37203 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DIEFFENBACH HOLDINGS LLC | | 1403 MARION DR | | | WOMELSDORF | PA | 19567 | |
| DIFWS LLC | | 4790 N CORNELIA AVE | | | FRESNO | CA | 93722 | |
| DIGI COMP COMPUTERS | | 413 WALNUT ST | | | WAYNESVILLE | NC | 28786 | |
| DIGILANT INC | | 2 OLIVER ST | STE 901 | | BOSTON | MA | 02109 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DIGITAL ADVENTURE CALGARY | | 501 630 3RD AVE SW | | | CALGARY | AB | T2P 4L4 | CANADA |
| DIGITAL BANG | | 542 E 12TH ST | | | CINCINNATI | OH | 45202 | |
| DIGITAL BUSINESS SYSTEMS INC | | 310 2800 FOURTEENTH AVE | | | MARKHAM | ON | L3R 0E4 | CANADA |
| DIGITAL BUSINESS TECHNOLOGIES INC | | 784 OAK CREEK DR | | | LOMBARD | IL | 60148 | |
| DIGITAL DNS | | 25 WOODS LAKE RD | STE 507 | | GREENVILLE | SC | 29607 | |
| DIGITAL HIVE STUDIO | FORMERLY VB STUDIO RENTALS | 3429 CHANDLER CREEK RD 104 | | | VIRGINIA BEACH | VA | 23453 | |
| DIGITAL JUNGLE ELECTRONIC PRINT | | 101 255 17TH AVE SW | | | CALGARY | ALBERTA | T2S 2T8 | CANADA |
| DIGITAL MARKETING EXPERTS INC | | 15 PARK VIEW LN | | | LAKE GROVE | NY | 11755 | |
| DIGITAL ODEON INC DBA CALLCARTELCOM | | 3940 LAUREL CANYON BLVD | STE 487 | | STUDIO CITY | CA | 91604 | |
| DIGITAL TECH COMPUTERS | | 3216 SANDWICH ST | | | WINDSOR | ON | N9C 1A8 | CANADA |
| DILIGENT CORPORATION | | 1111 19TH ST NW 9TH FL | | | WASHINGTON | DC | 20036 | |
| DIMENSION CONSULTING INC | | 501 W BROADWAY | STE 800 | | SAN DIEGO | CA | 92101 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DIOCESAN PUBLICATIONS INC | | PO BOX 608105 | | | ORLANDO | FL | 32860-8105 | |
| DIOCESE OF JEFFERSON CITY | | PO BOX 104900 | | | JEFFERSON CITY | MO | 65110 | |
| DIRECT BUSINESS FINANCING INC DBA EMC FINANCIAL | | 606 VICTORIA AVE | STE B | | VENICE | CA | 90291 | |
| DIRECT DATA SYSTEMS | | PO BOX 7017 | | | TARZANA | CA | 91357 | |
| DIRECT DISPOSAL CORP | | PO BOX 34 | | | SECHELT | BC | V0N 3A0 | CANADA |
| DIRECT ENERGY REGULATED SERVICES | | PO BOX 1520 | | | CALGARY | AB | T2P 5R6 | CANADA |
| DIRECT FUNDER LLC | | 2042 W PERIWINKLE WAY | | | CHANDLER | AZ | 85248 | |
| DIRECT IMAGING SYSTEMS | | 18819 BRYANT ST | | | NORTHRIDGE | CA | 91324 | |
| DIRECT MARKETING ASSOCIATION | | 1120 AVE OF THE AMERICAS | | | NEW YORK | NY | 11036-6700 | |
| DIRECT MEDIA INC | | 53 PLAIN ST STE 7 | | | BRAINTREE | MA | 02184 | |
| DIRECT RESPONSE MEDIA GROUP | | 240 WYECROFT RD | | | OAKVILLE | ON | L6K 2G7 | CANADA |
| DIRECT SELLING ASSOCIATES | | 1667 K ST NW | | | WASHINGTON | DC | 20006-1660 | |
| DIRECT SELLING EDUCATION FOUNDATION | | 1667 K ST NW | SUITE1100 | | WASHINGTON | DC | 20006 | |
| DIRECTIONS ON MICROSOFT | | 135 LAKE ST S | STE 155 | | KIRKLAND | WA | 98033 | |
| DIRECTLINK CAPITAL CORPORATION | | 972 YOUNGSTAM RINGSVILLE RD SE | | | VIENNA | OH | 44437 | |
| DIRECTOR OF EMPLOYMENT STANDARDS | MINISTRY OF LABOUR | 300 WATER ST ROBINSON PL | 3RD FL S TOWER | | PETERBOROUGH | ON | K9J 8M5 | CANADA |
| DIRECTOR OF REVENUE | SECRETARY OF STATE | PO BOX 1366 | | | JEFFERSON CITY | MO | 65102 | |
| DIRECTORS FINANCIAL LLC | | 3090 BRISTOL ST STE 160 | | | COSTA MESA | CA | 92626 | |
| DIRECTORY SYSTEMS GROUP | | PO BOX 302 | | | MALVERN | PA | 19355 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 51 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIRECTSAVE CANADA | | 69 LEWIS RD | | | GUELPH | ON | N1H 1E9 | CANADA |
| DIRECTTV | | PO BOX 60036 | | | LOS ANGELES | CA | 90060 | |
| DIRECTV | | PO BOX 105249 | | | ATLANTA | GA | 30348-5249 | |
| DIRECTV LLC | | PO BOX 7410625 | | | CHICAGO | IL | 60674 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DISABLED VETERANS NATIONAL FOUNDATION | | 1020 19TH ST NW | | | WASHINGTON | DC | 20036 | |
| DISASTER RECOVERY PROFESSIONALS LLC | | 301 W PLATT ST | STE 626 | | TAMPA | FL | 33606 | |
| DISASTER RECOVERY SERVICES LLC | | 2142 MCMYLER ST NW | | | WARREN | OH | 44428 | |
| DISCOUNT PLUMBING INC | | 3020 ARIZONA AVE | | | NORFOLK | VA | 23513 | |
| DISCOVER FIN SERVICES INC CASE02 36170 | | CITY OF NORFOLK GEN DIST CT | 811 E CITY HALL AVE RM 4 | | NORFOLK | VA | 23510 | |
| DISCOVER NIMBUS MEDIA LLC | | 3651 LINDELL RD | STE D194 | | LAS VEGAS | NV | 89103 | |
| DISCOVERY BENEFITS | | PO BOX 9528 | | | FARGO | ND | 58106-9528 | |
| DISCOVERY PLAZA RETAIL PARTNERS LLC | | 5743 CORSA AVE | STE 200 | | WESTLAKE VILLAGE | CA | 91362 | |
| DISCOVERY SERVICE PRIVATE INVESTIGATIONS | | PO BOX 80131 | | | SPRINGFIELD | MA | 01138 | |
| DISNEY RESERVATION CENTER | | PO BOX 10100 | | | LAKE BUENA VISTA | FL | 32830-0100 | |
| DISPATCH MEDIA GROUP | THE COLUMBUS DISPATCH | 34 S 3RD ST | | | COLUMBUS | OH | 43215 | |
| DISPUTE ANALYTICS LLC | | 7201 WISCONSIN AVE | STE 750 | | BETHESDA | MD | 20814 | |
| DISRUPTIVE ADVERTISING INC | | 384 S 400 W | STE 200 | | LINDON | UT | 84042 | |
| DISTINCTIVE EVENT RENTALS | | 2220 PARAMONT AVE 102 | | | CHESAPEAKE | VA | 23320 | |
| DISTRIBUTEL MEDIA DISTRIBUTION INC | | 10942 WYE DR | STE 203 | | SAN ANTONIO | TX | 78217 | |
| DISTRICT OF COLUMBIA TREASURER | | PO BOX 96166 | | | WASHINGTON | DC | 20090-6166 | |
| DIVERSEPAYMENTSCOM LLC | | 23175 LA CADENA DR | STE B | | LAGUNA HILLS | CA | 92653 | |
| DIVERSIFIED COMFORT SERVICES | | 11169 RAPP RD | | | NEW MIDDLETOEN | OH | 44442 | |
| DIVISION OF MOTOR VEHICLES | | PO BOX 27412 | | | RICHMOND | VA | 23269-0001 | |
| DIVISION OF TAXATION NJ | REVENUE PROCESSING CENTER | PO BOX 252 | | | TRENTON | NJ | 08646-0252 | |
| DIXON HUGHES GOODMAN LLP | | 4350 CONGRESS ST STE 900 | | | CHARLOTTE | NC | 28209 | |
| DJ BROADWAY LLC | | 8950 W OLYMPIC BLVD 98 | | | BEVERLY HILLS | CA | 90211 | |
| DJ MASTERMIX | | 7 STEELE ST | | | ALISTON | ON | L9R 0E6 | CANADA |
| DJH ADVERTISING LLC | DBA AARROW ADVERTISING | 5213 SETTLERS PARK DR | | | VIRGINIA BEACH | VA | 23464 | |
| DK GENERAL BOOTH LLC | | 1777 REISTERSTOWN RD | STE 165 | | BALTIMORE | MD | 21208 | |
| DK INTERNATIONAL LLC | | 4311 E CORTEZ ST | | | PHOENIX | AZ | 85028 | |
| DL INVESTMENT PROPERTIES | C O DAVID GASKINS | 3242 MAIN ST | | | WEIRTON | WV | 26062 | |
| DL WILLIAMS ELECTRIC COMPANY INC | | 11630 COLUMBIA PARK DR E | | | JACKSONVILLE | FL | 32258 | |
| DLA PIPER CANADA LLP | | STE 6000 1 FIRST CANADIAN PL | PO BOX 367 100 KING ST W | | TORONTO | ON | M5X 1E2 | CANADA |
| DLA PIPER LLP | | POBOX 75190 | | | BALTIMORE | MD | 21275 | |
| DLA PIPER LLP US | | 6225 SMITH AVE | | | BALTIMORE | MD | 21209 | |
| DLA PIPER RUDNICK GRAY US LLP | C O DAVID MAY JR | 1775 WIEHLE AVE | STE 400 | | RESTON | VA | 20190-5159 | |
| DLM ARCHITECTS PC | | 605 THALIA POINT RD | | | VIRGINIA BEACH | VA | 23452 | |
| DLM INVESTIGATIONS | | 7489 LAKESIDE DR | | | RIVERSIDE | CA | 92509 | |
| DLS INC | | 1425 BENTEEN AVE | | | ATLANTA | GA | 30315 | |
| DM INVESTMENT CO | ATTN JON LEE | 4006 N MILWAUKEE AVE 203 | | | CHICAGO | IL | 60641 | |
| DM3 VENTURES INC | | 14506 ROLLING FIELDS LN | | | CHESTERFIELD | VA | 23832 | |
| DM3 VENTURES INC | DBA WHITEWOOD SOLUTIONS | PO BOX 1888 | | | MIDLOTHIAN | VA | 23113 | |
| DMDBD LLC | | 5714 80TH AVE NE | | | MARYSVILLE | WA | 98270 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DMK CASTLE SHOPS | | 3600 PACIFIC AVE | | | VIRGINIA BEACH | VA | 23451 | |
| DMK ELECTRICAL CONTRACTING INC | | 2973 S MILITARY HWY | STE 104 | | CHESAPEAKE | VA | 23323 | |
| DMR CONSULTING GROUP INC | | 24 SALINA AVE | APT 1 | | DELRAY BEACH | FL | 33483 | |
| DN AND TL LLC | | 16018 40TH PL S | | | SEATAC | WA | 98188 | |
| DO NOT USE BAKER AND DANIELS LLP | | PO BOX 664091 | | | INDIANAPOLIS | IN | 46266 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DO NOT USE EVENTS MADE EASY LLC | | PO BOX 15521 | | | CHESAPEAKE | VA | 23328 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DO NOT USE MART FRANCHISE VENTURE | DBA MFV EXPOSITIONS | 210 ROUTE 4 E STE 304 | | | PARAMUS | NJ | 07652 | |
| DO NOT USE NORTHWESTEL CABLE | | PO BOX BAG 2710 | | | WHITEHORSE | YUKON | Y1A 4Z8 | CANADA |
| DO NOT USE SHRED IT N ARMISTEAD 3801 | | PO BOX 906046 | | | CHARLOTTE | NC | 28290-6046 | |
| DO NOT USE YULEE STATE LLC | | 9229 W SUNSET BLVD | STE 310 | | WEST HOLLYWOOD | CA | 90069 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DO NOT USEHA BRUNO LLC DBA MFV EXPO | | 210 ROUTE 4 E | STE 304 | | PARAMUS | NJ | 07652 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DOBYS BRIDGE LLC | C O PERCIVAL MCGUIRE COMMERCIAL REAL ESTATE DEVELOPMENT LLC | 4600 PARK RD STE 370 | ATTN TRENTON G GUSTATSON | | CHARLOTTE | NC | 28209 | |
| DOC U SEARCH | | PO BOX 777 | | | CONCORD | NH | 03302-0777 | |
| DOCHERTY | | 109 MARKET ST | | | PITTSBURGH | PA | 15222 | |
| DOCUMENT RETRIEVAL NETWORK | ATTN LISA SPENCER | 101 DATAFARM RD | | | FALMOUTH | KY | 41040 | |
| DOCUMENT SERVER EXPRESS | | PO BOX 4304 | | | ROCK ISLAND | IL | 61204-4304 | |
| DOCUMENT SOLUTIONS INC | | 162 FOURTH AVE N | | | NASHVILLE | TN | 37219 | |
| DOCUSIGN INC | | 221 MAIN ST | STE 1550 | | SAN FRANCISCO | CA | 94105 | |
| DOCUSIGN INC | | DEPT 3428 | PO BOX 123428 | | DALLAS | TX | 75312-3428 | |
| DOCUSIGN INC | | PO BOX 735445 | | | DALLAS | TX | 75373-5445 | |
| DODSON AND CHATMAN CONSTRUCTION INC | | PO BOX 1803 | | | BURLINGTON | NC | 27216-1803 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DOGS DESERVE BETTER INC | | 1915 MOONLIGHT RD | | | SMITHFIELD | VA | 23430 | |
| DOLEX DOLLAR EXPRESS INC | ATTN GABRIELA GOLSON DIRECTOR OF PRODUCTS | 700 HIGHLANDER BLVD STE 450 | | | ARLINGTON | TX | 76015 | |
| DOLLAR FINANCIAL GROUP INC | DBA THE MONEY MART | 16200 HAWTHORNE BLVD | | | LAWNDALE | CA | 90260 | |
| DOLLAR RENT A CAR | ATTN W MAGUIRE | 410 AIRPORT BLVD | | | PENSACOLA | FL | 32503 | |
| DOLLAR THRIFTY AUTOMOTIVE GROUP INC | | 1280 COURTNEYPARK DR E | | | MISSISSAUGA | ON | L5T 1N6 | CANADA |
| DOLLAR THRIFTY AUTOMOTIVE GROUP INC | | BOX 57190 | STATION A | | TORONTA | ONTARIO | M5W 5M5 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DOLPHIN CAPITAL CORP | | PO BOX 605 | | | MOBERLY | MO | 65270-0605 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 52 of 190

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOMA TECHNOLOGIES LLC | | 2875 SABRE ST | STE 500 | | VIRGINIA BEACH | VA | 23452-7328 | |
| DOMAIN PHOTOGRAPHY | | 1000 W BROADWAY | | | ANAHEIM | CA | 92805 | |
| DOMAIN REGISTRY OF AMERICA | | 2316 DELAWARE AVE 266 | | | BUFFALO | NY | 14216-2687 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DOMINICS OF NEW YORK | | 1012 WASSERMAN DR | | | VIRGINIA BEACH | VA | 23454 | |
| DOMINION COURIER INC | | 4663 HAYGOOD RD | STE 207 | | VIRGINIA BEACH | VA | 23455 | |
| DOMINION ENERGY NORTH CAROLINA | | PO BOX 100256 | | | COLUMBIA | SC | 29202-3256 | |
| DOMINION ENERGY OHIO | | PO BOX 26785 | | | RICHMOND | VA | 23261-6785 | |
| DOMINION ENERGY WEFILE | | PO BOX 26543 | | | RICHMOND | VA | 23290-0001 | |
| DOMINION FRANCHISES | | 718 TURNBUCKLE CT | | | CHESAPEAKE | VA | 23322 | |
| DOMINION OHIO EAST | | PO BOX 26785 | | | RICHMOND | VA | 23261-6785 | |
| DOMINION PRINTERS INC | | 2927 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23452 | |
| DOMINION REALTY ADVISORSINC | | 5360 ROBIN HOOD RD | STE 101 | | NORFOLK | VA | 23513 | |
| DOMINION SERVICE COMPANY OF RICHMOND | | 2630 GOODES BRIDGE RD | | | RICHMOND | VA | 23224 | |
| DOMINION VIRGINIA POWER | | PO BOX 26543 | | | RICHMOND | VA | 23290-0001 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DON REID PROPERTY MANAGEMENT | | 24490 FIVE MILE RD | | | REDFORD | MI | 48239 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DONAHUE PROPERTIES ASSOCIATES INC | | 4421 CARLTON CT | | | PORTSMOUTH | VA | 23703 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DONALD E MCCORKLE III DBA DM3 LLC | | 12124 MONTURA ROSA PL | | | LAS VEAGAS | NV | 89138 | |
| DONALD E MCCORKLE III DBA DM3 LLC | | 12124 MONTURA ROSE PL | | | LAS VEGAS | NV | 89138 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DONALD R HARVEY INC | | 3555 VETERANS MEMORIAL HWY | STE D | | RONKONKOMA | NY | 11779 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DONNA J WALDEN REVOCABLE LIVING TRUST | C O ILC AND SWELL REALTY LLC | 3939 OLD PALI RD | | | HONOLULU | HI | 96817 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DONNA RUGE AND ASSOCIATES | | PO BOX 1062 | | | PORT RICHEY | FL | 34673 | |
| DONOHOE ADVISORY ASSOCIATES LLC | | 9901 BELWARD CAMPUS DR | STE 175 | | ROCKVILLE | MD | 20850 | |
| DONS ASPHALT PAVING AND MAINTENANCE | | 2819 ARLINGTON | | | COLLINSVILLE | IL | 62234 | |
| DOOLSTER HOLDINGS LLC | | 1915 NW AMBERGLEN PKWY | 4TH FL | | BEAVERTON | OR | 97006 | |
| DOOR GUYS | | 9857 HWY 12 W | | | WARMINSTER | ON | L0K 2G0 | CANADA |
| DOORS ON DEMAND LLC | | 5863 HARGROVE ST | | | NORFOLK | VA | 23502 | |
| DORCHESTER DEVELOPMENTS | | 585 RIVER AVE | | | WINNIPEG | MANITOBA | R3L 2S9 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DORI ROWLAND TRUST | C O PATRICK TURNER | 3650 5TH AVE 416 | | | SAN DIEGO | CA | 92103 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DORTCH SILVER LAKE LLC | | 8487 RETREAT DR | | | GRAND BLANC | MI | 48439 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DOS COSTAS COMMUNICATIONS CORP | | 29000 RADIO RD | | | BARSTOW | CA | 92311 | |
| DOS MUNDOS INC | | 1701 S 55TH | | | KANSAS CITY | KS | 66106 | |
| DOT818 LLC | | 550 N BRAND BLVD 20TH FL | | | GLENDALE | CA | 91203 | |
| DOTDASH MEDIA INC | | 28 LIBERTY ST | 7TH FL | | NEW YORK | NY | 10005 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DOUBLE P DEVELOPMENT LTD | | 1475 COPELAND ST | | | NORTH BAY | ONTARIO | P1B 3G5 | CANADA |
| DOUBLETREE HOTEL VAB | | 1900 PAVILION DR | | | VIRGINIA BEACH | VA | 23451 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DOUG BELDEN TAX COLLECTOR | | 601 E KENNEDY BLVD | 14TH FL | | TAMPA | FL | 33602-4931 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DOUGH BOYS LLC | | 22741 THREE NOTCH RD | | | CALIFORNIA | MD | 20619 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 53 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DOUGLAS PETERSON INVESTMENTS LLC | DBA PETERSON 98TH CENTRAL LLC | 2325 SAN PEDRO NE | STE 2A | | ALBUQUERQUE | NM | 87110 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DOUGLASVILLE ASSOCIATES LLP | | 8100 ROSWELL RD STE 201 | | | ATLANTA | GA | 30350-2803 | |
| DOUGS CATERING | | 71 WAYLAND AVE | | | TORONTO | ON | M4E 3C8 | CANADA |
| DOVID LAX DBA ORANGE ADVANCE LLC | | 101 CHASE AVE STE 101 | | | LAKEWOOD | NJ | 08701 | |
| DOW BUSINESS GUIDE | | 446 N WELLS ST 337 | | | CHICAGO | IL | 60610-4583 | |
| DOW JONES AND COMPANY INC | WALL ST JOURNAL OR BARRONS | BOX 4137 | | | NEW YORK | NY | 10261-4137 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DOWNTOWN DENVER EVENTS | | 511 16TH ST | STE 200 | | DENVER | CO | 80202 | |
| DOWNTOWN NORFOLK COUNCIL | ATTN GRAND ILLUMINATION PARAD | 201 GRANBY ST STE 101 | | | NORFOLK | VA | 23510 | |
| DOWNTOWN RENUAL LP | ARBOR GROVE LEASING OFFICE | 855 W JACKMAN ST | | | LANCASTER | CA | 93534 | |
| DOWNTOWN SUPERIOR COURTHOUSE | | 191 N 1ST ST | STE A | | SAN JOSE | CA | 95113 | |
| DOYLE SECURITY SYSTEMS INC | | PO BOX 28460 | | | NEW YORK | NY | 10087-8460 | |
| DP PLAZA LTD | C O COLLIERS INTERNATIONAL ITF | 700 2ND ST SW | STE 3800 | | CALGARY | AB | T2P 2W2 | CANADA |
| DPIG LLC | C O HAMNER DEVELOPMENT COMPANY | 11848 ROCK LANDING DR STE 202 | | | NEWPORT NEWS | VA | 23606 | |
| DR BOBS THEATRICITY INC | | 296 N WITCHDUCK RD | | | VIRGINIA BEACH | VA | 23462 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DR HOME IMPROVEMENTS | | 1025 DEATON CT | | | CHESAPEAKE | VA | 23323 | |
| DR JOHNNYS APPLE DECOR EKLECT | | 1941 GENERAL BOOTH BLVD | | | VIRGINIA BEACH | VA | 23454 | |
| DR MARKETING INC | | 620 VILLAGE DR | STE ABC | | VIRGINIA BEACH | VA | 23454 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DRAKE ENTERPRISES | | 213 FRANKLIN PLZ DR | | | FRANKLIN | NC | 28734 | |
| DRAKE ENTERPRISES LTD | | 500 GRAPEVINE HWY STE 402 | | | HURST | TX | 76054-2785 | |
| DRAKE SOFTWARE | | 235 E PALMER ST | | | FRANKLIN | NC | 28734-3089 | |
| DREAM BIG FOREVER LLC | | 3549 MENOHER BLVD | | | JOHNSTOWN | PA | 15905 | |
| DREAMLAND PRODUCTION | | 6717 PATTERSON AVE | | | RICHMOND | VA | 23226 | |
| DREHER TOMKIES SCHEIDERER LLP | | 2750 HUNTINGTON CTR | 41 S HIGH ST | | COLUMBUS | OH | 43215 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DRINKMORE DELIVERY INC | | 7595 A RICKENBACKER DR | | | GAITHERSBURG | MD | 20879-4776 | |
| DRIVEERT | | PO BOX 412362 | | | BOSTON | MA | 02241-2362 | |
| DRIVERS LICENSE GUIDE COMPANY | | 1492 ODDSTAD DR | | | REDWOOD CITY | CA | 94063 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DRUMMOND RESEARCH LLC | | 1452 COTTINGHAM CT W | | | COLUMBUS | OH | 43209 | |
| DRYCON NASHVILLE INC | | 102 HARTMANN DR | STE G 301 | | LEBANON | TN | 37087 | |
| DS SERVICES OF AMERICA | | PO BOX 660579 | DBA SPARKLETTS | | DALLAS | TX | 75266-0579 | |
| DS SERVICES OF AMERICA INC | DBA SPARKLETTS | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| DSAIR ENTERTAINMENT INC | | ADDRESS ON FILE | | | GRAND PRAIRIE | TX | 75054 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DSG ASSOCIATES | | 2110 E 1ST ST 106 | | | SANTA ANA | CA | 92705 | |
| DSI TECHNICAL SYSTEMS INC | | 1665 DUGALD RD | | | WINNIPEG | MB | R2J 0H3 | CANADA |
| DSY GROUP LLC DBA SAME DAY CAPITAL | | 1997 MCDONAL AVE | | | BROOKLYN | NY | 11223 | |
| DT LAND GROUP | | 3300 DUVAL RD STE 250 | | | AUSTIN | TX | 78759 | |
| DTE ENERGY 740786 | | PO BOX 740786 | | | CINCINNATI | OH | 45271-0786 | |
| DTE ENERGY 740786 | | PO BOX 740786 | | | CINCINNATI | OH | 45274-0786 | |
| DTG HOLDINGS INC | DBA ACCESS RECEIVABLES MANAGEMENT | 11350 MCCORMICK RD EPIII | STE 800 | | HUNT VALLEY | MD | 21031 | |
| DTG OPERATIONS INC | | DEPARTMENT 2241 | | | TULSA | OK | 74182 | |
| DTNTECH | | 11568 TRASK AVE | | | GARDEN GROVE | CA | 92843 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DUAL GRAPHICS INC | | 370 CLIFFWOOD PARK | | | BREA | CA | 92821 | |
| DUAL MAC LTD | | 25 COMMERCIAL DR | | | LONDON | KY | 40744 | |
| DUALITE SALES AND SERVICE INC | | PO BOX 931330 | | | CLEVELAND | OH | 44193 | |
| DUANE MORRIS LLP | ATTN PAYMENT PROCESSING | ONE LIBERTY PL | | | PHILADELPHIA | PA | 19103-7396 | |
| DUCKWOOD SQUARE LLC | | 600 S HWY 169 STE 1660 | | | ST LOUIS PARK | MN | 55426 | |
| DUE PROCESS ATTORNEY SERVICES | | PO BOX 847 | | | EAST SETAUKET | NY | 11733 | |
| DUFF ENTERPRISES | | PO BOX 354 | | | CHATHAM | ON | N7M 5K4 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DUG AND OK ENTERPRISES INC | DBA ROCKY CREEK FOODS | 2595 ROCKY CREEK RD | | | MACON | GA | 31206 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DUHAMEL BROADCASTING ENTERPRISES | | 2827 E COLORADO BLVD | | | SPEARFISH | SD | 57783 | |
| DUHAMEL BROADCASTING ENTERPRISES | | PO BOX 1760 | | | RAPID CITY | SD | 57709 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DUKE ENERGY | | PO BOX 1004 | | | CHARLOTTE | NC | 28201-1004 | |
| DUKE ENERGY 1003 | | PO BOX 1003 | | | CHARLOTTE | NC | 28201-1003 | |
| DUKE ENERGY 1094 | | PO BOX 1094 | | | CHARLOTTE | NC | 20201-1094 | |
| DUKE ENERGY 70516 | | PO BOX 70516 | | | CHARLOTTE | NC | 28272-0516 | |
| DUKE ENERGY CHARLOTTE | | PO BOX 1046 | | | CHARLOTTE | NC | 28201-1046 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DULCE SALINAS DBA COMM METROPLEX LLC | | 3940 ALGONQUIN DR 104 | | | LAS VEGAS | NV | 89109 | |
| DUNBAR DAVIS PLLC | | 324 JACKSON AVE E | | | OXFORD | MS | 38655 | |
| DUNDAS DATA VISUALIZATION | | 500 250 FERRAND DR | | | TORONTO | ON | M3C 3G8 | CANADA |
| DUNKIN DONUTS | | 150 DEPOT ST | | | BELLINGHAM | MA | 02019 | |
| DUNLAP BENNETT AND LUDWIG PLLC | | 211 CHURCH ST SE | | | LEESBURG | VA | 20175 | |
| DUPLIUM CORPORATION | | 35 MINTHORN BLVD | | | THORNHILL | ON | L3T 7N5 | CANADA |
| DUQUESNE LIGHT | | PO BOX 1930 | | | PITTSBURGH | PA | 15230-1930 | |
| DURHAM COUNTY TAX COLLECTOR | | PO BOX 3090 | | | DURHAM | NC | 27702-3090 | |
| DURHAM RADIO INC | | 1200 AIRPORT BLVD | STE 207 | | OSHAWA | ON | L1J 8P5 | CANADA |
| DURHAM REGIONAL LOCKSMITHS | | 497 SIMCOE ST S | | | OSHAWA | ON | L1H 4J9 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 54 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DUTCH PROPERTIES LLC | | 3020 PARIS RD | | | CHAIMETTE | LA | 70043 | |
| DUTCHESS COUNTY SCU | | PO BOX 15313 | | | ALBANY | NY | 12212-5313 | |
| DUVAL ROYAL INVESTMENTS INC | C O JOYCE M CHAPPELL PROPERTY | 8130 BAYMEADOW CR W STE 20 | | | JACKSONVILLE | FL | 32256 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DYCOM DIRECT MAIL | | 495 BERRY ST | | | WINNIPEG | MB | R3J 1N6 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| DYNAMITE IMAGING INC | | 386 GAGE AVE UNIT 2 | | | KITCHENER | ON | N2M 5C9 | CANADA |
| DYNASTY ADVISORY GROUP LLC DBA CELTIC FUNDING | | 141 W JACKSON BLVD | | | CHICAGO | IL | 60604 | |
| E AND A SOUTHEAST LIMITED PARTNERSHIP | C O EDENS AND AVANT | 1901 MAIN ST STE 900 | | | COLUMBIA | SC | 29202 | |
| E AND D LEGACY LLC | | 298 MOOTS WAY | | | ROCKY FACE | GA | 30740 | |
| E AND E 0416 LLC | | 520 S VIRGIL AVE STE 301 | | | LOS ANGELES | CA | 90020 | |
| E AND J ELECTRIC LLC | | 521 YOPP RD STE 214 310 | | | JACKSONVILLE | NC | 28540 | |
| E MYTH WORLDWIDE | | 131B STONY CIR STE 2000 | | | SANTA ROSA | CA | 95401 | |
| E MYTH WORLDWIDE | | 2235 MERCURY WAY STE 200 | | | SANTA ROSA | CA | 95407 | |
| E P VALLEY INVESTMENTS INC | ATTN FLOWER LOVA | 1800 LEE TREVINO | STE 201 | | EL PASO | TX | 79936 | |
| E PROCESS AND INVESTIGATIONS LLC | | 9708 W 147TH AVE STE D | | | CEDAR LAKE | IN | 46303 | |
| E TEXAS PEDDLER | | PO BOX 824 | | | LUFKIN | TX | 75902 | |
| E VENTS REGISTRATION | | 40 TILLMAN ST | | | WESTWOOD | NJ | 07675 | |
| E VENTS REGISTRATION LLC | | 210 E ROUTE 4 | STE 307 | | PARAMUS | NJ | 07652 | |
| E VENTS REGISTRATION LLC | | 40 TILLMAN ST | | | WESTWOOD | NJ | 07675 | |
| EA VIDEO PRODUCTION | | PO BOX 65103 | | | VIRGINIA BEACH | VA | 23467 | |
| EADS CALDERWOOD LLC | | PO BOX 4067 | C O SELECT COMMERICAL PROPERTIES | | BOISE | ID | 83711 | |
| EAGLE IKON LLC | | 20200 W DIXIE HWY | | | MIAMI | FL | 33131 | |
| EAGLE PRINTING AND GRAPHICS LLC | | 318 N WAYNE ST | | | PIQUA | OH | 45356 | |
| EAGLE RADIO | | PO BOX 6 | | | HAYS | KS | 67601 | |
| EAGLE TECHNOLOGY MANAGEMENT INC | | PO BOX 11100 | | | CEDAR RAPIDS | IA | 54210-1100 | |
| EAGLE TRIBUNE PUBLISHING COMPANY | | 100 TURNPIKE ST | | | NORTH ANDOVER | MA | 01845-5033 | |
| EAGLES TALENT CONNECTION INC | | 57 W S ORANGE AVE | | | SOUTH ORANGE | NJ | 07079 | |
| EAN SERVICES LLC | SERVICING NATIONAL CAR RENTAL | PO BOX 402334 | | | ATLANTA | GA | 30384-2334 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| EARL OF SANDWICH | | 1565 S DISNEYLAND DR | STE 102 | | ANAHEIM | CA | 92802 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| EARTHLINK BUSINESS | | PO BOX 2252 | | | BIRMINGHAM | AL | 35246-1058 | |
| EARWORKS DIGITAL AUDIO INC | | 5245 CLEVELAND ST | STE 210 | | VIRGINIA BEACH | VA | 23462 | |
| EAST BATON ROUGE SHERIFFS OFFICE | SID J GAUTREAUXII | PO BOX 919319 | | | DALLAS | TX | 75391-9319 | |
| EAST BAY PLAZA LLC | C O ISRAM REALTY MANAGEMENT | 506 S DIXIE HWY | | | HALLANDALE | FL | 33009 | |
| EAST CAROLINA RADIO INC | | PO BOX 950 | | | EDENTON | NC | 27932 | |
| EAST COAST PROCESS SERVICE | | 8 ALDEN CT | | | NEW CASTLE | DE | 19720 | |
| EAST COAST PUBLISHING INC | DBA TOWN PLANNER | PO BOX 31056 | | | MYRTLE BEACH | SC | 29588 | |
| EAST COAST PUBLISHING INC | DBA TOWN PLANNER COMMUNITY CALENDAR | PO BOX 30188 | | | MYRTLE BEACH | SC | 29588 | |
| EAST LYME TAX COLLECTOR | | PO BOX 511 | | | NIANTIC | CT | 06357-0511 | |
| EAST SIDE MINI STORAGE | | 2465 NEWPORT AVE | | | OSKALOOSA | IA | 52577 | |
| EAST TEXAS BROADCASTING | | PO BOX 1038 | | | PARIS | TX | 75461 | |
| EAST TEXAS PEDDLER | | PO BOX 824 | | | LUFKIN | TX | 75902 | |
| EAST TEXAS RADIO GROUP | | PO BOX 7820 | | | TYLER | TX | 75711-7820 | |
| EASTCOM DIRECTIONAL DRILLING INC | | 1424 BUXTON DR | | | CHESAPEAKE | VA | 23322 | |
| EASTERN KENANSVILLE MISSIONARY BAPTIST ASSOCIATION INC | | PO BOX 591 | | | WARSAW | NC | 28398 | |
| EASTERN LOCK AND KEY CO | | 1200 N BATTLEFIELD BLVD | STE 104 | | CHESAPEAKE | VA | 23320 | |
| EASTERN PROPERTY DEVELOPMENT LLC | | 1401 3RD AVE | | | COLUMBUS | GA | 31901 | |
| EASTERN SHORE DEVELOPMENT | | PO BOX330 | | | VIRGINIA BEACH | VA | 23458 | |
| EASTERN SHORE NEWS | | 115 E CARROLL ST | | | SALISBURY | MD | 21801 | |
| EASTERN SHORE POST | | 24391 LANKFORD HWY | | | TASLEY | VA | 23441 | |
| EASTERN SURFING ASSOCIATION | | PO BOX 582 | | | OCEAN CITY | MD | 21843 | |
| EASTERN VIRGINIA MEDICAL SCHOOL | | PO BOX 5 | | | NORFOLK | VA | 23501 | |
| EASTFIELD ASSOCIATES LLC | | EASTFIELD MALL | MAILBOX A 11 1655 BOSTON RD | | SPRINGFIELD | MA | 01129 | |
| EASTHOM BAKERVIEW LLC | C O LANDMARK REAL ESTATE MANAGEMENT | 3800 BYRON AVE STE 112 | | | BELLINGHAM | WA | 98229 | |
| EASTLINK | | PO BOX 8570 | | | HALIFAX | NS | B3K 5M2 | CANADA |
| EASTLINK ADVERTISEMENT | | PO BOX 8660 | STATION A | | HALIFAX | NS | B3K 5M3 | CANADA |
| EASY LAWN LLC | | 910 S MAIN ST | | | PIQUA | OH | 45356 | |
| EASYHOME | C O CHARLES MORIN | 2390 E HASTINGS ST | | | VANCOUVER | BC | V5L 1V5 | CANADA |
| EBATES PERFORMANCE MARKETING INC | | 999 PLZ DR | STE 310 | | SCHAUMBURG | IL | 60173 | |
| EBAY MASTERCARD SYNCHRONY BANK | | PO BOX 530939 | | | ATLANTA | GA | 30353 | |
| EBCON PROPERTIES LTD | | 207 45485 KNIGHT RD | | | CHILLIWACK | BC | V2R 3G3 | CANADA |
| EBERHARDT AND BARRY PROPERTY MANAGEMENT LLC | | 990 RIVERSIDE DR | | | MACON | GA | 31201 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| EBS INVESTIGATIONS | | POBOX 2084 | | | APOPKA | FL | 32704 | |
| EC HISPANIC MEDIA | | 1125 GOODRICH BLVD | | | LOS ANGELES | CA | 90022 | |
| EC IRVINGTON FOUNDATION LLC | | 5363 BALBOA BLVD | STE 227 | | ENCINO | CA | 91316 | |
| ECA ELLE NORTHWOOD PARTNERS LLC | C O BRANDYWINE REAL ESTATE MANAGEMENT SERVICES CORP | PO BOX 999 | | | CHADDS FORD | PA | 19317 | |
| ECHELON MALL MANAGEMENT OFFICE | | 1285 ECHELON MALL | | | VOORHEES | NJ | 08043 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 55 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ECO ELECTRIC LLC | | 905 SUNRIDGE RD SW | | | ALBUQUERQUE | NM | 87121 | |
| ECO MEDIA DIRECT | | 1 24 THE E MALL | | | ETOBICOKE | ON | M8W 9W5 | CANADA |
| ECOL LASER SERVICES | | 2 2404 THAYER AVE | | | SASKATOON | SK | S7L 6B4 | CANADA |
| ECOOPERATIONS LTD | | 11 DAIRY AVE | | | RICHMOND HILL | ON | L4E 4X4 | CANADA |
| ECOS | | PO BOX 10243 | | | WINSTON  SALEM | NC | 27108 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ED KINGSBURY CARPET CLEANING LTD | | PO BOX 523 N BAY | | | NORTH BAY | ONTARIO | P1B 8J1 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| EDDIE EDWARDS SIGNS INC | | 560 WATERMAN DR | | | HARRISONBURG | VA | 22802 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| EDDIES BUS SERVICE INC | | 3769 S MILITARY HWY | | | CHESAPEAKE | VA | 23323 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| EDELMAN COMBS LATTURNER AND GOODWIN LLC | | 20 S CLARK ST | STE 1500 | | CHICAGO | IL | 60603 | |
| EDENS AND AVANT | | 292 SO MAIN ST | | | ALPHARETTA | GA | 30004 | |
| EDENS AND AVANT FINANCING LP | | 1901 MAIN ST | STE 900 | | COLUMBIA | SC | 29201 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| EDGE HOSTING LLC | | 120 E BALTIMORE ST | STE 1900 | | BALTIMORE | MD | 21202 | |
| EDGE PUBLISHING | | 1 219 VICTORIA ST | | | KAMLOOPS | BC | V2C 2A1 | CANADA |
| EDGEMARK SYSTEMS | | PO BOX 85080 | | | RICHMOND | VA | 23285-4214 | |
| EDGEWATER MEDIA | | 641 EDGEWATER RD | | | SUDBURY | ON | P3G 1J7 | CANADA |
| EDGEWATER PARTNERSHIP LP | THE POWER PLANT | 601 E PRATT ST | 6TH FL | | BALTIMORE | MD | 21202 | |
| EDIREX MEDIA LLC | | 2135 CITY GATE LN | STE 300 | | NAPERVILLE | IL | 60563 | |
| EDISON MALL | | 4125 CLEVELAND AVE 154 | | | FORT MYERS | FL | 33901 | |
| EDISON MANAGEMENT CORP | | 1009 LENOX DR 4 | | | LAWRENCEVILLE | NJ | 08648 | |
| EDISON VENTURE FUND IV LLP | | 1009 LENOX DR 4 | | | LAWRENCEVILLE | NJ | 08648 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| EDLEN | | 16110 NW 13TH AVE | | | MIAMI | FL | 33169-5712 | |
| EDMONDSON LEDBETTER AND BALLARD LLP | | 999 WATERSIDE DR STE 220 | | | NORFOLK | VA | 23510 | |
| EDMONTON FOOD BANK | | BOX 62061 | | | EDMONTON | AB | T5M 4B5 | CANADA |
| EDOC PUBLISH INC | | 5122 BOLSA AVE 104 | | | HUNTINGTON BEACH | CA | 92649 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| EDUCATION EQUITY INC | | 555 RIVERGATE WAY | | | SACRAMENTO | CA | 95831 | |
| EDUCATIONAL APPROVAL BOARD THE | | 4822 MADISON YARDS WAY 3RD FL | | | MADISON | WI | 53705 | |
| EDUCATIONAL RESOURCES FOR CHILDREN INC | | 119B POST RD | | | ENFIELD | CT | 06082 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| EDWARD BOWSER AND ASSOCIATES | | 49 IRVING ST | | | WINCHESTER | MA | 01890-1249 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| EDWARD FAY DBA YES FINANCIAL SERVICES LLC | | 1051 HILLSBORO MILE | APT 709E | | HILLSBORO BEACH | FL | 33062 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| EDWARDS HOME MAINTENANCE | | 1308 BURLINGTON RD | | | VIRGINIA BEACH | VA | 23464 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| EDX ELECTRONICS LIMITED | | 14 W PATEL NAGAR | | | NEW DELHI | | 110 008 | |
| EE1040 INC | | 7 CAPISTRANO | | | IRVINE | CA | 92602 | |
| EFAX CORPORATE | | PO BOX 51873 | C O J2 GLOBAL COMMUNICATIONS INC | | LOS ANGELES | CA | 90051-6173 | |
| EFILE ASSOCIATION OF CANADA | ATTN STEVE WATSON | PO BOX 20040 | | | KELOWNA | BC | V1Y 9H2 | CANADA |
| EFILE ASSOCIATION OF CANADA ASSOCIATION DE TED DU CANADA | | EAC ATC | PO BOX 20040 | | KELOWNA | BC | V1Y 9H2 | CANADA |
| EFT PROMOTIONS INC | | PO BOX 88824 | | | DUNWOODY | GA | 30356 | |
| EGGLESTON SMITH PC | | PO BOX 6189 | | | PORTSMOUTH | VA | 23703 | |
| EGGSPUEHLER LIMITED PARTNERSHIP II | DBA LAFAYETTE DEVELOPMENTS | 20 N ST | | | DUBLIN | OH | 43017 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| EIDI FAMILY PROPERTIES LLC | DBA FINDLAY PLAZA LLC | 6725 W CENTRAL AVE | STE U | | TOLEDO | OH | 43617 | |
| EIDI FAMILY PROPERTIES LLC USE FIND02 | DBA FINDLAY PLAZA LLC | 6725 W CENTRAL AVE STE U | | | TOLEDO | OH | 43617 | |
| EINBINDER AND DUNN LLP | | 104 W 40TH ST FL 20 | | | NEW YORK | NY | 10018 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| EJ SYSTEMS INC | | 7 GREENFIELD CT | | | HAWTHORN WOODS | IL | 60047 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| EJS ELECTRICAL SIGN SERVICE LLC | | PO BOX 962974 | | | EL PASO | TX | 79996 | |
| EKG IMAGES | | 312 E COLLAGE ST | | | DICKSON | TN | 37055 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| EKTRON INC | | 542 AMHERST ST | ROUTE 101A | | NASHUA | NH | 03063 | |
| EL AVISO DE OCASION INC | DBA EL AVISO MAGAZINE | 4850 GAGE AVE | | | BELL | CA | 90201 | |
| EL CREECH AND CO | ATTN FAY CARBO | 2600 BARRETT ST | | | VIRGINIA BEACH | VA | 23452 | |
| EL ECO DE VIRGINIA | | 101 W PLUME ST | STE 204 | | NORFOLK | VA | 23510 | |
| EL HISPANO | | 900 PARK AVE SW | | | ALBUQUERQUE | NM | 87102 | |
| EL INFORMADOR DEL VALLE | | 94 075 N JACKSON ST STE G | | | INDIO | CA | 92201 | |
| EL NORTE NEWSPAPER | ATTN MIQUEL AQUILAR | PO BOX 2181 | | | AUSTIN | TX | 78768 | |
| EL PASO ELECTRIC | | PO BOX 650801 | | | DALLAS | TX | 75265-0801 | |
| EL PASO WATER | | PO BOX 511 | | | EL PASO | TX | 79961-0511 | |
| EL SEGUNDO CENTER BURKES INVESTMENT GROUP | | PO BOX 5334 | | | BEVERLY HILLS | CA | 90209 | |
| EL TORCOM LLC | | 124 N 1ST ST | | | LOUISVILLE | KY | 40202 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 56 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ELAMMAR AND COMPANY INC | | 3022 PETTIGREW CRESCENT | | | MISSISSAUGA | ON | L5L 4X1 | CANADA |
| ELDEN ELECTRICAL EXHIBITION SERVICES | | 16110 NW 13TH AVE | | | MIAMI | FL | 33169 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ELECTRA SIGN | | 398 DALY ST N | | | WINNIPEG | MB | R3L 2K6 | CANADA |
| ELECTRIC POWER BOARD OF CHATT | | PO BOX 182253 | | | CHATTANOOGA | TN | 37422-7253 | |
| ELECTRICAL SERVICE AND DESIGN | | 545 S BIRDNECK RD | STE 202 C | | VIRGINIA BEACH | VA | 23451 | |
| ELECTRONIC SYSTEMS INC | | 369 EDWIN DR | | | VIRGINIA BEACH | VA | 23462 | |
| ELEMENT K CORPORATION | | DEPT AT 2573 | | | DALLAS | EX | 75312-2573 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ELEVATED INTERNET MARKETING LLC | | 825 COLLEGE BLVD STE 102 PMB 336 | | | OCEANSIDE | CA | 92057 | |
| ELEXICON | | BOX 4466 STN A | | | TORONTO | ON | M5W 4C5 | CANADA |
| ELGIN COUNTRY PLUMBING | | 17 ALMA ST | | | ST THOMAS | ON | N5P 3A7 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ELIO QUAQLIERI | THE EYEGLASS CENTER | 1365 HARTFORD AVE | | | JOHNSTON | RI | 02919 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ELISABETH CRISCI | | 921 CEDAR LN | | | PEMBROKE | ON | K8A 2G6 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ELITE BUSINESS SOLUTIONS LLC | | 1575 CANARSIE RD | | | BROOKLYN | NY | 11236 | |
| ELITE FIRE PROTECTION LTD | | UNIT 1 34100 S FRASER WAY | | | ABBOTSFORD | B.C | V2C 2C6 | CANADA |
| ELITE FLOORS LTD | | 593 ST ANNES RD | | | WINNIPEG | MB | R2M 519 | CANADA |
| ELITE FUNDING SOURCE LLC | | 2210 GARFIELD ST | STE 3 | | HOLLYWOOD | FL | 33020 | |
| ELITE PRO CAPITAL | | 65 STONEHEDGE DR | | | NEWINGTON | CT | 06111 | |
| ELITE SIGN AND MANUFACTURING | | 1982 E 9800 S | | | SANDY | UT | 84092 | |
| ELITE TREE SERVICE | | 3808 CHATHAM CIR | | | NORFOLK | VA | 23513 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ELIZABETHTON NEWSPAPERS INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 1960 | 300 SYCAMORE ST | | ELIZABETHTOWN | TN | 37644-1960 | |
| ELIZABETHTOWN WATER AND GAS | | PO BOX 550 | CITY HALL | | ELIZABETHTOWN | KY | 42702 | |
| ELK ENERGY INC | | 172 FOREST AVE | | | ESSEX | ON | N8M 3E4 | CANADA |
| ELKHART COUNTY TREASURER | | PO BOX 116 | | | GOSHEN | IN | 46527-0116 | |
| ELLA BLVD RETAIL CENTER LLC | | 6206 WILLERS WAY | | | HOUSTON | TX | 77057 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ELLIE MAE INC | | 4420 ROSEWOOD DREIVE | STE 500 | | PLEASANTON | CA | 94588 | |
| ELLIOTT PROPERTIES | C O MARKET TOWN LLC | 1600 TENNESSEE ST | | | VALLEJO | CA | 94590 | |
| ELLIS ENTERPRISES LLC | | PO BOX 2352 | | | GREENVILLE | SC | 29602 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ELMHURST SQUARE ASSOCIATES LLC | C O PERRINE AND WHEELER REAL EST | PO BOX 3578 | | | NORFOLK | VA | 23514 | |
| ELMS PARK CENTER | | 1471 LAKESHORE DR | STE 112 | | BOISE | ID | 83702 | |
| ELOY CONSTRUCTION INTERIORS LLC | | PO BOX 292236 | | | LEWISVILLE | TX | 75029 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ELSO PROPERTIES INC | | 18 7321 VICTORIA PARK AVE | | | MARKHAM | ON | L3R 2Z8 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ELZA HANCZ USE HANC07 | DBA VAN NUYS VILLAGE | 1001 LEXINGTON RD | | | BEVERLY HILLS | CA | 90210 | |
| EMAXIMATION | | 58 S PARK SQUARE | STE N | | MARIETTA | GA | 30060 | |
| EMERALD CITY DISPOSAL AND RECYCL | | PO BOX 24745 | | | SEATTLE | WA | 98124-0745 | |
| EMERALD COAST UTILITIES AUTHORITY | | PO BOX 18870 | | | PENSACOLA | FL | 32523-8870 | |
| EMERALD MANAGEMENT AND REALTY LTD | | BOX 68025 | 28 CROWFOOT TERRACE NW | | CALGARY | AB | T3G 3N8 | CANADA |
| EMERCHANTBROKERCOM LLC | | 12021 WILSHIRE BLVD | STE 626 | | LOS ANGELES | CA | 90025 | |
| EMERGENCY ACCOUNTING INC | | 5288 CO RD 47 | | | AUBURN | IN | 46706 | |
| EMERGIFIRE LLC | | PO BOX 181839 | | | DALLAS | TX | 75228 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| EMERSON NETWORK POWER | | PO BOX 70474 | | | CHICAGO | IL | 60673-0001 | |
| EMERY COMMUNICATIONS INC | | 4270 GIBSON DR | | | TIPP CITY | OH | 45371 | |
| EMI ENTERTAINTAINMENT WORLD INC | | 75 NINTH AVE 4TH FL | | | NEW YORK | NY | 10001 | |
| EML CAPITAL GROUP INC | | 1512 E 36TH ST | | | BROOKLYN | NY | 11234 | |
| EMMA INC | | 9 LEA AVE | | | NASHVILLE | TN | 37210 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| EMMIS AUSTIN RADIO KDHT FM | | 8309 N IH 35 | | | AUSTIN | TX | 78753 | |
| EMPIRE ADVANCE SOLUTIONS LTD DBA METRO PRIME CAPITAL | | 220 MCDONALD AVE | | | BROOKLYN | NY | 11223 | |
| EMPIRE CAPITAL FUNDING GROUP | | 95 W BROADWAY | | | NEW YORK | NY | 10007 | |
| EMPIRE CAPITAL SOLUTIONS LLC | | 22340 DORADO DR | | | BOCA RATON | FL | 33433 | |
| EMPIRE ENTERTAINMENT | | 3501 HOLLAND RD | | | VIRGINIA BEACH | VA | 23452 | |
| EMPIRE EVENTS AND ENTERTAINMENT | | 3501 HOLLAND RD | STE 113 | | VIRGINIA BEACH | VA | 23452 | |
| EMPIRE HOLDINGS INC | | PO BOX 1044 | | | EDMONDS | WA | 98020 | |
| EMPIRE HOLDINGS INC | INFINITE PROPERTY | PO BOX 26861 | | | FEDERAL WAY | WA | 98093 | |
| EMPIRE MERCHANT GROUP | | 1544 E 13TH ST | | | BROOKLYN | NY | 11230 | |
| EMPIRE STATE TAX PUBLISHERS | | 13 S ST STE 215 | | | GENESEO | NY | 14454 | |
| EMPIST LLC | | 116 N YORK ST STE 210 | | | ELMHURST | IL | 60126 | |
| EMPLOYEE NAVIGATOR | | 555 QUINCE ORCHARD RD 560 | | | GAITHERSBURG | MD | 20878 | |
| EMPLOYER SOLUTIONS STAFFING GROUP PAYMENTS | | PO BOX 741383 | | | ATLANTA | GA | 30374 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 57 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMPLOYMENT DEVELOPMENT DEPT | | PO BOX 826218 | | | SACRAMENTO | CA | 94230-6218 | |
| EMPLOYMENT GUIDE | | PO BOX 34766 | | | NORTH KANSAS CITY | MO | 64116-1116 | |
| EMPLOYMENT NEWS | | 17 APEX RD | | | TORONTO | ON | M6A 2V6 | CANADA |
| EMPLOYMENT SECURITY DEPARTMENT | | PAID FAMILY AND MEDICAL LEAVE | PO BOX 84249 | | SEATTLE | WA | 98124-5549 | |
| EMPLOYMENT SECURITY DEPT | | PO BOX 24928 | | | SEATTLE | WA | 98124 | |
| EMPOWER GROUP PARTNERS INC | | 366 N BROADWAY | STE 410 | | JERICHO | NY | 11753 | |
| EMPOWER MARKETING INC | | 100 10TH ST NE | STE 103 | | CHARLOTTESVILLE | VA | 22902 | |
| EMPYR INCORPORATED | | 11010 ROSELLE ST | STE 150 | | SAN DIEGO | CA | 92121 | |
| EMTERRA ENVIRONMENTAL REGINA | | 12214 ROTARY AVE | | | REGINA | SK | S4M 0A1 | CANADA |
| EN CORRIGAN LLC DBA CORRIGAN REALTY TIC | C O CIMINELLI REAL ESTATE SERVICES | 14499 N DALE MABRY HWY STE 200 | | | TAMPA | FL | 33618 | |
| ENABLEPATH LLC | | PO BOX 531615 | | | ATLANTA | GA | 30353-1615 | |
| ENBRIDGE | | PO BOX 644 | | | SCARBOROUGH | ON | M1K 5H1 | CANADA |
| ENBRIDGE GAS UNION GAS | | PO BOX 4001 STN A | | | TORONTO | ON | M5W 0G2 | CANADA |
| ENCOMPASS MEDIA GROUP | | 120 5TH AVE 7TH FL | | | NEW YORK | NY | 10011 | |
| ENCOMPASS MEDIA INC | | 350 319 W PENDER ST | | | VANCOUVER | BC | V6B 1T3 | CANADA |
| ENCORE BROADCASTING LLC | | PO BOX 9400 | | | MIDLAND | TX | 79708 | |
| ENCORE COMMERCIAL CAPITAL CORPORATION | | 3824 N ELM ST | STE 101 | | GREENSBORO | NC | 27455 | |
| ENDURANCE NETWORK SERVICES LLC | | 4646 PRINCESS ANNE RD | SUITE104 | | VA BEACH | VA | 23462 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ENGINEERING AND TESTING SERVICES INC | | 5226 INDIAN RIVER RD | STE 102 | | VIRGINIA BEACH | VA | 23464 | |
| ENGINEFISH LLC | | 100 E MIDDLEFIELD RD | STE 4E | | MOUNTAIN VIEW | CA | 94043 | |
| ENGLEWOOD LANDSCAPE SERVICE LLC | | 4168 W NATIONAL RD | | | CLAYTON | OH | 45315 | |
| ENGLISH HILLS PROPERTIES LLC | | PO BOX 872 | | | COLONIAL HEIGHTS | VA | 23834 | |
| ENH CANADA LTD | | 2650 PRESCOTT AND RUSSELL RD | | | CHUTE A BLONDEAU | ON | K0B 1B0 | CANADA |
| ENHANCED COMMUNICATIONS GROUPLLC | DBA BOOM MOBILE AND OR ECG | 312 SE DELAWARE AVE | | | BARTLESVILLE | OK | 74003 | |
| ENMAX | | PO BOX 2900 | STATION M | | CALGARY | AB | T2P 3A7 | CANADA |
| ENOVA POWER | | 301 VICTORIA ST S | PO BOX 9021 | | KITCHENER | ON | N2G 4P1 | CANADA |
| ENQUIRER MEDIA | | 312 ELM ST | | | CINCINNATI | OH | 45202-2754 | |
| ENR | | 201 MERRITT 7 STE 1 | | | NORWALK | CT | 06851 | |
| ENRICHED ACADEMY | | 410 2059 CHESTERFIELD AVE | | | NORTH VANCOUVER | BC | V7M 2P4 | CANADA |
| ENTECOM WICHITA LLC | | 2120 N WOODLAWN | STE 352 | | WICHITA | KS | 67208 | |
| ENTEGRUS POWERLINES INC | | PO BOX 460 | | | ST THOMAS | ON | N5P 3V2 | CANADA |
| ENTEGRUS SERVICES INC | | PO BOX 70 | | | CHATHAM | ON | N7M 5K2 | CANADA |
| ENTERCOM COMMUNICATIONS PITTSTON | | 305 HWY 315 | | | PITTSTON | PA | 18640 | |
| ENTERCOM GREENVILLE LLC | | 25 GARLINGTON RD | | | GREENVILLE | SC | 29615 | |
| ENTERCOM INDIANAPOLIS LICENSE LLC | | 9245 N MERIDIAN ST | STE 300 | | INDIANAPOLIS | IN | 46260 | |
| ENTERCOM KANSAS CITY LICENSE LLC | | 4935 BELINDER RD | | | WESTWOOD | KS | 66205 | |
| ENTERCOM NORFOLK LICENSE LLC | | 236 CLEARFIELD AVE | STE 206 | | VIRGINIA BEACH | VA | 23462 | |
| ENTERGY 61830 | | PO BOX 61830 | | | NEW ORLEANS | LA | 70161-1830 | |
| ENTERGY 8106 | | PO BOX 8106 | | | BATON ROUGE | LA | 70891-8106 | |
| ENTERGY LOUISIANA LLC | | PO BOX 8108 | | | BATON ROUGE | LA | 70891-8108 | |
| ENTERPRISE AND ALBANY COUNTY POST | | PO BOX 654 | | | ALTAMONT | NY | 12009 | |
| ENTERPRISE BANK | | 4091 MT ROYAL BLVD | | | ALLISON PARK | PA | 15101 | |
| ENTERPRISE LOCKSMITHS | | 1755 FORD BLVD | | | WINDSOR | ON | N8T 2E2 | CANADA |
| ENTERPRISE LOS ANGELES AREA | | 3729 TWEEDY BLVD | | | SOUTH GATE | CA | 90280 | |
| ENTERPRISE MAGAZINES INC | | 1020 N BROADWAY STE 111 | | | MILWAUKEE | WI | 53202 | |
| ENTERPRISES GODON | | 1040 RUE ST ROCH | | | MONT TREMBLANT | QC | J8E 2Y9 | CANADA |
| ENTERPRISES RECORD | | PO BOX 9 | | | CHICO | CA | 95927-0009 | |
| ENTRAVISION COMMUNICATIONS CORPORATION | | 5700 WILSHIRE BLVD STE 250 | | | LOS ANGELES | CA | 90036 | |
| ENTRAVISION COMMUNICATIONS CORPORATIONS DBA KLYV FM KSSE FM | | PO BOX 843562 | | | LOS ANGELES | CA | 90084-3562 | |
| ENTREPRENEUR MEDIA | | 18061 FITCH AVE | | | IRVINE | CA | 92614 | |
| ENVEST HOLDINGS LLC | | 2101 PARKS AVE | STE 401 | | VIRGINIA BEACH | VA | 23451 | |
| ENVEST II LLC | | 2101 PARKS AVE | STE 401 | | VIRGINIA BEACH | VA | 23451 | |
| ENVEST III LLC | | 2101 PARKS AVE | STE 401 | | VIRGINIA BEACH | VA | 23451 | |
| ENVEST VENTURES I LLC | | 2101 PARKS AVE | STE 401 | | VIRGINIA BEACH | VA | 23451 | |
| ENVIRO KIDS GUIDE | | 202 9637 45 AVE | | | EDMONTON | AB | T6E 5Z8 | CANADA |
| ENWIN UTILITIES LTD | | 4545 RHODES DR | | | WINDSOR | ON | N8W 5T1 | CANADA |
| EPATH DIGITAL LP | | 32392 COAST HWY | STE 200 | | LAGUNA BEACH | CA | 92651 | |
| EPB | | PO BOX 182255 | | | CHATTANOOGA | TN | 37422-7255 | |
| EPB FIBER OPTICS | | PO BOX 182251 | | | CHATTANOOGA | TN | 37422-7251 | |
| EPC CONSUMER CONNECT | | 17547 VENTURA BLVD | STE 200 | | ENCINO | CA | 91316 | |
| EPCOR | | 2345 GRAND BLVD STE 1700 | | | KANSAS CITY | MO | 64108 | |
| EPCOR | | PO BOX 500 | | | EDMONTON | AB | T5J 3T3 | CANADA |
| EPCOT GRAPHICS | | 3200 14TH AVE UNIT 1 | | | MARKHAM | ON | L3R 0H7 | CANADA |
| EPICOR SOFTWARE CORPORATION | | 804 LAS CIMAS PKWY | STE 200 | | AUSTIN | TX | 78746 | |
| EPIQ EDISCOVERY SOLUTIONS INC | | 777 THIRD AVE 12TH FL | DBA EPIQ EDISCOVERY SOLUTIONS | | NEW YORK | NY | 10017 | |
| EPIQ EDISCOVERY SOLUTIONS INC | DBA EPIQ EDISCOVERY SOLUTIONS | PO BOX 12025 DEPT 0250 | | | DALLAS | TX | 75312-0250 | |
| EPLEE AND ASSOCIATES | | 22 E COFFEE ST STE 200 | | | GREENVILLE | SC | 29601 | |
| EPLUS TECHNOLOGY INC | | 13595 DULLES TECHNOLOY DR | | | HERNDON | VA | 20171 | |
| EPNM INC DBA ELECTRICAL PRODUCTS COMPANY | | 2024 5TH ST NW | | | ALBUQUERQUE | NM | | |
| EPOWER NETWORK | | 1020 SEGOVIA CR | | | PLACENTIA | CA | 92870 | |
| EQ PHOENIX LLC AND RE PHOENIX LLC AS TIC | ATTN VALANCIE JACKOSN | 9601 WILSHIRE BLVD STE 560 | | | BEVERLY HILLS | CA | | |
| EQUIFAX CANADA INC | | CPPO BOX 4265 | STATION A | | TORONTO | ON | M5W 5T7 | CANADA |
| EQUIFAX INFORMATION SERVICES | | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | |
| EQUIFAX MARKETING SERVICES | | PO BOX 945510 | | | ATLANTA | GA | 30394-5510 | |
| EQUIFAX WORKFORCE SOLUTIONS | | 4076 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| EQUIMAX MANAGEMENT | ATTN CHARISMA CARTHAN | 12121 WILSHIRE BLVD STE 602 | | | LOS ANGELES | CA | 90025 | |
| EQUINITI TRUST COMPANY | | PO BOX 856686 | | | MINNEAPOLIS | MN | 55485-0686 | |
| EQUITABLE LIFE OF CANADA | | PO BOX 1603 STN WATERLOO | | | WATERLOO | ON | N2J 4C7 | CANADA |
| EQUITABLE MANAGEMENT CORP | | 736 JOHNSON FERRY RD | STE C 220 | | MARIETTA | GA | 30068 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 58 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| EQUITABLE TRUST COMPANY | | W KEITH KEISLING | ONE BELLE MEADE PL | 4400 HARDING RD STE 310 | NASHVILLE | TN | 37205 | |
| EQUITY ADVANCE SOLUTIONS CORP | | 2463 LONG BEACH RD | STE 2 | | OCEANSIDE | NY | 11572 | |
| EQUITY COMMUNICATIONS WAYV | | BAYPORT ONE STE 100 | 8025 BLACK HORSE PIKE | | WEST ATLANTIC CITY | NJ | 08232 | |
| EQUITY INVESTMENT GROUP LLC | | PO BOX 55232 | | | VIRGINIA BEACH | VA | 23471-0232 | |
| EQUITY ONE FLORIDA PORTFOLIO INC | | PO BOX 01 9170 | | | NORTH MIAMI BEACH | FL | 33101-9170 | |
| EQUITY ONE INC | | PO BOX 01 9170 | | | MIAMI | FL | 33179-4902 | |
| EQUITY ONE REALTY AND MANAGEMENT INC | ATTN DEA ETLINGER | 10213 C LAKE CARROLL WAY | | | TAMPA | FL | 33618 | |
| EQUITY VENTURES | ARNIE YAGER | 14234 207TH PL NE | | | WOODINVILLE | WA | 98077 | |
| EREP MARKET PLACE I LLC | | 515 CONGRESS AVE STE 1925 | | | AUSTIN | TX | 78701 | |
| ERHARTS CATERING | | 5241 LINCOLN AVE | STE B1 | | CYPRESS | CA | 90630 | |
| ERI ECONOMIC RESEARCH INSTITUTE | | 8575 164TH AVE NE | STE 100 | | REDMOND | WA | 98502 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ERIC ARANDA DBA BCC FUNDING LLC | | 111 W OCEAN AVE | 4TH FL | | LONG BEACH | CA | 90802 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ERIC GATES GATEZ CONSULTING DBA GATEZ CONSULTING | | 9813 DIAMOND BACK | | | MCKINNEY | TX | 75071 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ERICA E OWENS DBA UNIQUE BACKING RESOURCES LLC | | 5102 TREEHILLS PKWY | | | STONE MOUNTAIN | GA | 30088 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ERICK KIDD DBA UPSIDE BUSINESS LOANS LLC | | 3701 RIME VLG | | | VESTAVIA HLS | AL | 35216 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ERICTON BUSINESS GROUP DBA NOBLE BUSINESS ADVISORS | | 9422 ASHWOOD LN | | | FISHERS | IN | 46038 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ERIN JOYCE LAW | | 117 E COLORADO BLVD | STE 465 | | PASADENA | CA | 91105 | |
| ERIO MEDIA LLC DBA HYPER TARGET MARKETING | | 528 ARIZONA AVE | 317 | | SANTA MONICA | CA | 90401 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ERNIES | | 880 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23451 | |
| ERNST AND YOUNG LLP | | PITTSBG NTL BANK PIT 640382 | | | PITTSBURGH | PA | 15264-0382 | |
| ERNST AND YOUNG LLP | | PITTSBG NTL BANK PITT 640382 | PO BOX 640382 | | PITTSBURGH | PA | 15264-0382 | |
| ERNST AND YOUNG LLP | | PO BOX 640382 | | | PITTSBURGH | PA | 15264-0382 | |
| ERNST AND YOUNG LLP | | PO BOX 846793 | | | LOS ANGELES | CA | 90084-6793 | |
| ERP OPERATING LIMITED PARTNERSHIP | DBA EQUITY RESIDENTIAL | PO BOX 11978 | | | NEWARK | NJ | 07101 | |
| ERROL SANDERS DBA THE MONEY KINGDOM | | 3705 JOSE TERRACE | | | JACKSONVILLE | FL | 32217 | |
| ESBIN REALTY CORPORATION | | 50 CUMBERLAND ST | THIRD FL | | TORONTO | ON | M4W 1J5 | CANADA |
| ESCAMBIA COUNTY TAX COLLECTOR | | PO BOX 1312 | | | PENSACOLA | FL | 32591 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ESI INTERNATIONAL | | PO BOX 3597 | | | BOSTON | MA | 02241-3597 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ESPANOL MARKETING AND COMMUNICATIONS INC | | 108 TURQUOISE CREEK DR | | | CARY | NC | 27513 | |
| ESPANOLA HELPING HAND FOOD BANK | | 87 CENTRE ST UNIT C | | | ESPANOLA | ON | P5E 1S4 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ESPLANADE PLAZA CO | | 3501 SEVERN AVE | STE 21 | | METAIRIE | LA | 70002 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ESQ DEPOSITION SERVICES INC | | PO BOX 1518 | | | NEW YORK | NY | 10008-1518 | |
| ESQ DEPOSITION SOLUTIONS LLC | | PO BOX 846099 | | | DALLAS | TX | 75284-6099 | |
| ESQUIMALT TRADING | | 893 ESQUIMALT RD | | | VICTORIA | BC | V9A 3M5 | CANADA |
| EST A DIRE COMMUNICATION SERVICES | | 135 DE PROVENCE ST | | | MORIN HEIGHTS | QB | J0R 1H0 | CANADA |
| ESTATE OF JACK OR MILDRED SELLERS | | 217 MCFARLAND DR | | | KINGSPORT | TN | 37664 | |
| ESTATE OF ROLLAND BEGIN | JEAN BEGIN VALLEY FLOWERS INC | 645 BELFAST RD | UNIT 7 | | OTTAWA | ONT. | K1G 4V3 | CANADA |
| ESTATE OF VIVA M FENGLER | | 155 W CHELTENHAM RD | | | SYRACUSE | NY | 13205 | |
| ESTEBAN TRINIDAD LAW PC | | 4315 NRANCO DR STE 110 | | | LAS VEGAS | NV | 89130 | |
| ESTEVAN MARTINEZ DBA AGAVE ADVANTAGE LLC | | PO BOX 22092 | | | PHOENIX | AZ | 85028 | |
| ESTEY ASSOCIATES | | 79 BURKE RD | | | PETERSBOROUGH | NH | 03458 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ET CAP CORP DBA HEDGESTONE CAPITAL | | 47 21 203RD ST FL 1 | | | BAYSIDE | NY | 11361 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| ETARGETMEDIACOM | | 6810 LYONS TECHNOLOGY CIR | STE 160 | | COCONUT CREEK | FL | 33073 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 59 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ETOBICOKE GUARDIAN | | 100 TEMPO AVE | | | TORONTO | ONTARIO | M8X 2X2 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| EUREKA DEVELOPMENT LLC | | 4132 COAL HERITAGE RD | | | BLUEFIELD | WV | 24701 | |
| EUREKA WATER COMPANY | | PO BOX 26730 | | | OKLAHOMA CITY | OK | 73126 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| EVANGEL PUBLISHING HOUSE | | PO BOX 189 | 2000 EVANGEL WAY | | NAPPANEE | IN | 46550 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| EVANS ELECT GROUP INC | | 17420 64TH AVE E | | | PUYALLUP | WA | 98375 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| EVANSVILLE COURIER AND PRESS MAILING ADDRESS | | 300 E WALNUT ST | PO BOX 268 | | EVANSVILLE | IN | 47702-0268 | |
| EVE GORDON RAMEK TRUST | | 11111 KATY FWY | STE 535 | | HOUSTON | TX | 77079 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| EVEN FINANCIAL INC | | 43 W 24TH ST FL 5 | | | NEW YORK | NY | 10009 | |
| EVENT BOOTH | | 10 WINDEBANKS DR | | | AJAX | ON | L1S 4C3 | CANADA |
| EVENT STAFFING INC | | 6052 PROVIDENCE RD | STE 101 | | VIRGINIA BEACH | VA | 23464 | |
| EVERGREEN CONSTRUCTION INC | | 1100 W RIDGECREST BLVD | | | RIDGECREST | CA | 93555 | |
| EVERGREEN DEVELOPMENT LLC | | 17587 BRIDLE TRAIL RD | | | GURNEE | IL | 60031 | |
| EVERGREEN EQUITY PARTNERS DBA | | | | | | | | |
| EVERGREEN COMMERCIAL CAPITAL | | 2835 ODONNELL ST | STE 300 | | BALTIMORE | MD | 21224-4994 | |
| EVERGREEN MIDTOWN PLAZA LLC | ATTN SCOTT GODFREY WESTERN SECURITY BANK | PO BOX 2508 | | | BILLINGS | MT | 59103 | |
| EVERGREEN PLAZA II LLC | C O KAMG MANAGEMENT | PO BOX 98922 | | | TACOMA | WA | 98496-8922 | |
| EVERGREEN STATE INVESTMENTS LP | DBA REINER ENTERPRISES | 9683 SYCAMORE TRACE CT | | | CINCINNATI | OH | 45242 | |
| EVERGY 219089 | | PO BOX 219089 | | | KANSAS CITY | MO | 64121-9089 | |
| EVERGY 219915 | | PO BOX 219915 | | | KANSAS CITY | MO | 64121-9915 | |
| EVERGY 419353 | | PO BOX 419353 | | | KANSAS CITY | MO | 64141-6353 | |
| EVERLASTING CAPITAL CORP | | 27B STERLING DR | | | ROCHESTER | NH | 03867-4373 | |
| EVERSHEDS SUTHERLAND US LLP | | 999 PEACHTREE ST | NE STE 2300 | | ATLANTA | GA | 30309 | |
| EVERSIGN LLC | DBA CONCEPT SIGNS AND GRAPHICS | 4518 W O ST | | | GREELY | CO | 80631 | |
| EVERSOURCE | | PO BOX 56007 | | | BOSTON | MA | 02205-6007 | |
| EVIE MANSFIELD MODELING | | 4027 FRANCIS LEE DR | | | VIRGINIA BEACH | VA | 23452 | |
| EVISIBILITY INC | | BOX 510267 | | | PHILADELPHIA | PA | 19175-0267 | |
| EVOLUTION FINANCE INC | | 150 SE 2ND AVE STE 300 | | | MIAMI | FL | 33131 | |
| EVOLUTION INTERNATIONAL GROUP | | 4001 S DECATUR BLVD | 37 249 | | LAS VEGAS | NV | 89103 | |
| EVOLVE COLLABORATION | | 2800 SKYMARK AVE | STE 501 | | MISSISSUAGA | ON | L4W 5A6 | CANADA |
| EXACT TARGET INC | | PO BOX 732133 | | | DALLAS | TX | 75373-2133 | |
| EXACTTARGET INC DBA SALESFORCECOM INC | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| EXCEL CAPITAL MANAGEMENT INC | | 108 GREENWICH ST | 5TH FL | | NEW YORK | NY | 10006 | |
| EXCEL EMPLOYMENT OPTIONS | | 5840 STERLING DR | STE 800 | | HOWELL | MI | 48843 | |
| EXCEL REALTY TRUST NC | C O CENTRO | PO BOX 402938 | | | ATLANTA | GA | 30384-2938 | |
| EXCELLENT PRINTING AND GRAPHICS LLC | | 333 HAZEL ST | | | CLIFTON | NJ | 07011 | |
| EXCELO INC | | 4008 LOUETTA RD STE 164 | | | SPRING | TX | 77388 | |
| EXCLUSIVE COOLING LTD | | 597 JUSTUS DR | | | KINGSTON | | K7M 4H5 | CANADA |
| EXECUTIVE BOOKS | | 206 W ALLEN ST | | | MECHANICSBURG | PA | 17055 | |
| EXECUTIVE CASH AND CAPITAL LLC | | 133 VIA PALACIO | | | PALM BEACH GARDENS | FL | 33418 | |
| EXECUTIVE FRANCHISESCOM LLC | DBA EXECUTIVE FRANCHISES | 4023 KENNETT PIKE STE 228 | | | WILMINGTON | DE | 19807 | |
| EXECUTIVE LANDSCAPING INC | | 1436 E OLIVE RD | | | PENSACOLA | FL | 32514 | |
| EXHIBITS INC | | 2505 GLEN CTR ST | | | RICHMOND | VA | 23223 | |
| EXHIBITS USA INC | DBA PG EXHIBITS | 3510 HIMALAYA RD | | | AURORA | CO | 80011 | |
| EXP SERVICES INC | | 260 TOWN CENTRE BLVD STE 102 | | | MARKHAM | ON | L3R 8H8 | CANADA |
| EXPEDIA FUNDING GROUP | | 530 N FEDERAL HWY | | | BOCA ROTON | FL | 53487 | |
| EXPEDITE MEDIA GROUP | | 19 S BROADWAY | | | AURORA | IL | 60505 | |
| EXPENSE MANAGEMENT CONSULANTS | | 2417 LORAN CT | | | VIRGINIA BEACH | VA | 23451 | |
| EXPERIAN | | PO BOX 881971 | | | LOS ANGELES | CA | 90088-1971 | |
| EXPERIAN INFORMATION SOLUTIONS INC | | PO BOX 841971 | | | LOS ANGELES | CA | 90084-1971 | |
| EXPERIAN INFORMATION SOLUTIONS INC | | PO BOX 881971 | | | LOS ANGELES | CA | 90088-1971 | |
| EXPERIAN MARKETING SOLUTIONS LLC | | 475 ANTON BLVD | | | COSTA MESA | CA | 92626 | |
| EXPERIAN MARKETING SOLUTIONS LLC | | PO BOX 881971 | | | LOS ANGELES | CA | 90088-1971 | |
| EXPERIENCE PUBLISHING INC | | 712710 ALLENBY WAY | | | VERNON | BC | V1T 9P2 | CANADA |
| EXPERIS US INC | | PO BOX 905378 | | | CHARLOTTE | NC | 28290 | |
| EXPERTISE LLC | | 16501 VENTURA BLVD | STE 400 | | LOS ANGELES | CA | 91436 | |
| EXPLOREBIZ | | 15375 BARRANCA PKWY | STE A 211 | | IRVINE | CA | 92618 | |
| EXPLORERTOUR INC | CHARTER SERVICE HEAQDQUARTERS | 323 GEARY ST STE 712 | | | SAN FRANCISCO | CA | 94102 | |
| EXPO DATA CAPTURE INC | | 5275 S ARVILLE ST STE 348 | | | LAS VEGAS | NV | 89118 | |
| EXPRESS CAPITAL FUNDING LLC | | 6420 WILSHIRE BLVD | STE 860 | | LOS ANGELES | CA | 90048 | |
| EXPRESS PERSONNEL SERVICES | | BOX 9245 | POSTAL STATION A | | TORONTO | ON | M5W 3M1 | CANADA |
| EXPRESS PROCESS SERVICE INC | | 1201 N POST RD | STE 5 | | INDIANAPOLIS | IN | 46219-4225 | |
| EXPRESS SERVICES | | PO BOX 268951 | | | OKLAHOMA CITY | OK | 73126-8951 | |
| EXPRESS SERVICES INC | | PO BOX 203901 | | | DALLAS | TX | 75320-3901 | |
| EXPRESS TRANSACTION SERVICES INC | | 615 BELMONT STE 103 | | | MONTREAL | QC | H3B 2L8 | CANADA |
| EXPRESSCOPYCOM | | 14255 SW 73RD AVE | | | PALMETTO BAY | FL | 33158 | |
| EXTENDED STAY AMERICA 4178 | | 3820 ORANGE PL | | | ORANGE | OH | 44122 | |
| EXTERIOR DESIGN SPECIALIST | | 5179 CLEVELAND ST | | | VIRGINIA BEACH | VA | 23462 | |
| EXTOLE INC | | 548 MARKET ST | STE 39231 | | SAN FRANCISCO | CA | 94104 | |
| EXTREME REACH CANADA ULC | | PO BOX 15718 STATION A | | | TORONTO | ON | M5W 1C1 | CANADA |
| EXTREME RODEO TOUR | | CAMPAIGN PROCESSING CENTRE | 229 ST CLAIR ST | STE 233 | CHATHAM | ON | N7L 3J4 | CANADA |
| EYEWITNESS INVESTIGATIONS | | 14 SUNTREE PL | STE 104 | | MELBOURNE | FL | 32904 | |
| EZ SHRED | | 3950 RHODES DR | | | WINDSOR | ON | N8W 5C2 | CANADA |
| EZ SIGNS | | 15347 S CICERO AVE | | | OAK FOREST | IL | 60452 | |
| EZ TRANSPORTATION | | 74 LEGACY DR | | | MARKHAM | ON | L3S 4B5 | CANADA |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 60 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| F AND N CENTER LLC | | 3220 PINE CONE CT | | | MILFORD | MI | 48381 | |
| F INGHAM CONSTRUCTION COMPANY LIMITED | | 4790 MONTROSE RD | | | NIAGARA FALLS | ONTARIO | L2H 1K5 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FABRICS SAVE A THON 3RD AVE INC | | 243 W 124 ST | | | NEW YORK | NY | 10027 | |
| FACEBOOK INC | | 15161 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| FACTORTRUST INC | | PO BOX 99506 | | | CHICAGO | IL | 60693-9506 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FAEGRE BAKER DANIELS LLP | | 300 N MERIDIAN ST | STE 2700 | | INDIANAPOLIS | IN | 46204 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FAHEY EQUITIES LLC | | 904 HWY 15 S | STE F | | HUTCHINSON | MN | 55350 | |
| FAHRHALL MECHANICAL CONTRACTORS LTD | | 3822 SANDWICH ST | | | WINDSOR | ON | N9C 1C1 | CANADA |
| FAIRBAIRN HOLDINGS INC | | 483 KING ST W | | | CHATHAM | ON | N7M 1G6 | CANADA |
| FAIRFAX ASSOCIATES LLC | | PO BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| FAIRFAX STATION SQUARE LIMITED PARTNERSHIP | | 3201 JERMANTOWN RD STE 700 | | | FAIRFAX | VA | 22030 | |
| FAIRFIELD BLOCK LTD | | 1150 RICHARDSON ST | | | VICTORIA | BC | V8V 3C8 | CANADA |
| FAIRFIELD INN BY MARRIOTT | | 4760 EUCLID RD | | | VIRGINIA BEACH | VA | 23462 | |
| FAIRVIEW FORD | | 292 N G ST | | | SAN BERNARDINO | CA | 92410 | |
| FAIRVIEW GOLF COURSE | | BOX 1993 | | | FAIRVIEW | AB | T0H 1L0 | CANADA |
| FAIRVIEW LIQUOR STORE | | BOX 1933 | | | FAIRVIEW | AB | T0H 1L0 | CANADA |
| FAIRVIEW PRINTING AND SILKSCREENING | | BOX 1425 | | | FAIRVIEW | AB | T0H 1L0 | CANADA |
| FAIRWAY GROUP | | 461 1 2 S COCHRAN AVE | | | LOS ANGELES | CA | 90036 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FALLS AVE RESORT | | 5685 FALLS AVE | | | NIAGARA FALLS | ON | L2E 6WY | CANADA |
| FAMILY DIRECT CAPITAL | | 500 FOUR ROD RD | STE 101A | | BERLIN | CT | 06037 | |
| FAMILY DOLLAR STORES | ATTN JEFF PALACIO | 10401 MONROE RD | | | MATTHEWS | NC | 28105 | |
| FAMILY SUPPORT REGISTRY | | PO BOX 1800 | | | CARROLTON | GA | 30112-1800 | |
| FAMOUS TATE SPRING HILL LLC | | 8317 N ARMENIA AVE | | | TAMPA | FL | 33604 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FARGY INK | | RR 2 SITE 15 BOX 8 | | | RED DEER | AB | T4N 5E2 | CANADA |
| FARHANG CONSULTING LLC | | 5999 CEDAR MOUNTAIN DR | | | RANCHO CUCAMONGA | CA | 91737 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FARLEYS MASONRY INC | | 1584 REESER LN | | | COOKEVILLE | TN | 38501 | |
| FARMER ED | | 633 E WILTSHIRE DR | | | WALLINGFORD | PA | 19086 | |
| FARMERS INSURANCE EXCHANGE 894731 | | PAYMENT PROCESSING CTR | PO BOX 894731 | | LOS ANGELES | CA | 90189 | |
| FAST AUTO LOANS INCE | | 72990 HWY | 111 | | PALM DESERT | CA | 92260 | |
| FAST BREAK SPORTS LLC | | PO BOX 30 | | | ELKHORN | NE | 68022 | |
| FAST BUSINESS FINANCIAL LLC | | 6420 WILSHIRE BLVD 860 | | | LOS ANGELES | CA | 90048 | |
| FAST CAPTIAL PARTNERS LLC | | 44 WALL ST | | | NEW YORK | NY | 10005 | |
| FAST FREEDOM FUNDING LLC | | 137 58 224 ST | | | LAURELTON | NY | 11413 | |
| FAST FUNDS CAPITAL INC | | 100 DUFFY AVE | STE 100 | | HICKSVILLE | NY | 11801 | |
| FAST PITCH | | 1990 MAIN ST STE 750 | | | SARASOTA | FL | 34236 | |
| FAST SIGNS | | 278 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23452 | |
| FAST SIGNS | ATTN MELISSA | 6570 S STATE ST | | | MURRAY | UT | 84107 | |
| FAST SIGNS OF VENTURA | | 3959 E MAIN ST | STE A | | VENTURA | CA | 93003 | |
| FAST SIGNS OF WINNIPEG | | UNIT 3 756 PEMBINA HWY | | | WINNIPEG | MB | R3M 2M7 | CANADA |
| FAST TRACK FINANCIAL LLC | | 16735 VON KARMAN AVE | STE 250 | | IRVINE | CA | 92606 | |
| FASTENAL CANADA LTD | | 900 WABANAKI DR | | | KITCHENER | ON | N2C 0B7 | CANADA |
| FASTSIGNS | | 4051 HWY 78 STE E 105 | | | LITHONIA | GA | 30047 | |
| FASTSIGNS 4724 | | 4724 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23462 | |
| FASTSIGNS 5444 VAB BLVD | | 5444 VIRGINIA BEACH BLVD | STE 104 | | VIRGINIA BEACH | VA | 23462 | |
| FASTSIGNS BATON ROUGE | | 8350 FLORIDA BLVD STE B | | | BATON ROUGE | LA | 70806 | |
| FASTSIGNS NATIONAL ADVERTISING COUNCIL INC | | 2550 MIDWAY RD | STE 150 | | CARROLLTON | TX | 75006-2372 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FATWALLET AND EBATES | ATTN AMY SALVI | FAT WALLET.COM | 100 E GRAND AVE | | BELOIT | WI | 53511 | |
| FAULKNER AND GRAY | | PO BOX 71696 | | | CHICAGO | IL | 60694-1696 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FAYETTE COUNTY PUBLIC SCHOOLS | TAX COLLECTION OFFICE | PO BOX 55570 | | | LEXINGTON | KY | 40555-5570 | |
| FAYETTE NEWSPAPERS INC | | PO BOX 96 | | | FAYETTEVILLE | GA | 30214 | |
| FAYETTEVILLE PUBLIC WORKS COMMISSION | | PO BOX 71113 | | | CHARLOTTE | NC | 28272-1113 | |
| FBBT US PROPERTIES LLC | | 7978 COOPER CREEK BLVD STE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| FBJ INVESTORS INC | | 150 W MAIN ST | STE 1100 | | NORFOLK | VA | 23510 | |
| FCG FINANCE GROUP | | 500 GRAPEVINE HWY STE 402 | | | HURST | TX | 76054-2785 | |
| FCHT HOLDINGS ONTARIO CORPORATION | C O FCR MANAGEMENT SERVICES | 227 85 ELLESMERE RD | | | TORONTO | ON | M1R 4B9 | |
| FCR MANAGEMENT SERVICES LP | | 85 ELLESMERE RD STE 227 | | | TORONTO | ON | MIR 4B9 | |
| FDACS | FL DEPT OF AGRICULTURE AND CONSUMER SERVICES | PO BOX 6700 | | | TALLAHASSEE | FL | 32314-6700 | |
| FDH GROUP | | 2220 OTAY LAKES RD 502 | STE 345 | | CHULA VISTA | CA | 91945 | |
| FEATHER BOWLING CO INC | | PO BOX B | | | QUINCY | CA | 95971 | |
| FEDERAL BAR ASSOCIATION | | 2011 CRYSTAL DR | STE 400 | | ARLINGTON | VA | 22202 | |
| FEDERAL DIRECT INC | | 95 MAIN AVE | DEPARTMENT 1050 | | CLIFTON | NJ | 07014 | |
| FEDERAL EXPRESS 332 | | PO BOX 332 | | | MEMPHIS | TN | 38194-4721 | |
| FEDERAL EXPRESS 371461 | | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | |
| FEDERAL EXPRESS 660481 | | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | |
| FEDERAL EXPRESS CANADA LTD | | PO BOX 4626 TORONTO STN A | | | TORONTO | ON | M5W 5B4 | CANADA |
| FEDERAL KEMPER LIFE ASSURANCE COMPANY | | 135 S LASALLE ST DEPT 8320 | | | CHICAGO | IL | 60674-8320 | |
| FEDERAL WAGE AND LABOR LAW INSTITUTE | | 7001 W 43RD ST | | | HOUSTON | TX | 77092-4439 | |
| FEDERAL WAY | C O INVESTORS PROPERTY SERVICES | 27042 TOWNE CENTRE DR STE 250 | | | FOOTHILL RANCH | CA | 92610 | |
| FEDERAL WAY TOWNE SQUARE | | PO BOX 98922 | | | LAKEWOOD | WA | 98499 | |
| FEDERATED PI | C O HUSTON AKINS | 4745 POPLAR AVE STE 311 | | | MEMPHIS | TN | 38117 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 61 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FEDERATION OF TAX ADMINISTRATORS | | 444 N CAPITOL ST NW | STE 348 | | WASHINGTON | DC | 20001 | |
| FEDEX | | PO BOX 7221 | | | PASADENA | CA | 91109-7321 | |
| FEDEX | | PO BOX 94515 | | | PALATINE | IL | 60094-515 | |
| FEDEX FREIGHT 223125 | | PO BOX 223125 | | | PITTSBURGH | PA | 15250 | |
| FEDEX KINKOS 672085 | | FEDEX OFFICE CUSTOMER ADMINISTRATIVE SERVICES | PO BOX 672085 | | DALLAS | TX | 75267-2085 | |
| FEDEX OFFICE 572085 | CUSTOMER ADMINISTRATIVE SERVICES | PO BOX 672085 | | | DALLAS | TX | 75267-2085 | |
| FEDEX PO BOX 1140 | | PO BOX 1140 | | | MEMPHIS | TN | 38101-1140 | |
| FEDEX TRADE NETWORKS CAN INC | | 7075 ORDAN DR | | | MISSISSAUGA | ONTARIO | L5T 1K6 | CANADA |
| FEED THE NEED IN DURHAM | | 371 MARWOOD DR UNIT A | | | OSHAWA | ONTARIO | L1H 7P8 | CANADA |
| FEEHRER DEVELOPMENT | DBA EXECUTIVE QUARTERS | PO BOX 6105 | | | CLEVELAND | TN | 37320 | |
| FEERICK LYNCH MACCARTNEY PLLC | | 96 S BROADWAY | | | SOUTH NYACK | NY | 10960 | |
| FEITIAN TECHNOLOGIES US INC | | 4633 OLD IRONSIDES DR | STE 450 | | SANTA CLARA | CA | 95054 | |
| FELDMAN ADVISORS LLC | HOWARD M FELDMAN | 1478 BERKLEY CT | | | DEERFIELD | IL | 60015 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FENWICK AND WEST LLP | | PO BOX 742814 | | | LOS ANGELES | CA | 90074-2814 | |
| FEREN SIGNS AND AWNINGS LTD | | 5605 STAMFORD ST UNIT2 | | | NIAGARA FALLS | OMTARIO | L2E 5Z9 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FERMOS | | 4289 MAJEAU ST | | | MONTREAL N | QC | H1H 2V7 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FERRAEZ PUBLICATIONS OF AMERICA CORP | | 15443 KNOLL TRAIL DR | STE 210 | | DALLAS | TX | 75248-6916 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FERTIG AND GORDON COMPANIES INC | | 7 N FIFTH AVE | | | ARCADIA | CA | 91006 | |
| FEST EVENTS | | 120 W MAIN ST | | | NORFOLK | VA | 23510 | |
| FESTIVAL AT HAMILTON LLC | C O PARAMOUNT REALTY SERVICES INC | 1195 ROUTE 70 STE 2000 | | | LAKEWOOD | NJ | 08701 | |
| FESTIVAL DU VOYAGEUR INC | | 233 BOUL PROVENCHER BLVD | | | WINNIPEG | MB | R2H 0G4 | CANADA |
| FETTICHA DANDAPANI | | 583 MORNINGTON AVE 806 | | | LONDON | ON | N5Y 3E9 | CANADA |
| FIAT HOLDINGS INC | ATTN RUDY DI MURO | 149 LYNX CRESCENT | | | BRANDON | MB | R7B 3R6 | CANADA |
| FIAT OF LA | | 2025 S FIGUEROA | | | LOS ANGELES | CA | 90007 | |
| FIBER TECHNOLOGIES NETWORKS LLC CROWN CASTLE | | PO BOX 32102 | | | NEW YORK | NY | 10087-2102 | |
| FICKLING AND COMPANY INC | DBA FICKLING MANAGEMENT SERVICES LLC | PO BOX 310 | | | MACON | GA | 31202 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FIDELITY CONSTRUCTION INC | | LIGHT HORSE LOOP | | | VIRGINIA BEACH | VA | 23456 | |
| FIDELITY NATIONAL INFORMATION SERVICES INC | | PO BOX 4535 | | | CAROL STREAM | IL | 60197-4535 | |
| FIDLER SALES LTD | | 1512 LAYDEN COVE WAY | | | VIRGINIA BEACH | VA | 23454 | |
| FIDUCIARY REPORTING INC | | PO BOX 4650 | | | VIRGINIA BEACH | VA | 23456 | |
| FIFTH THIRD BANK | TERICK R HINZE | 101 N MICHIGAN AVE MD H54011 | | | BIG RAPIDS MI 49307 | MI | 49307 | |
| FIFTH THIRD BANK ACH ONLY | | PO BOX 630900 | | | CINCINNATI | OH | 45263-0900 | |
| FIG CAPITAL LLC DBA AXIS ALL | | 520 8TH AVE | STE 1003 | | NEW YORK | NY | 10018 | |
| FIIZY INC DBA FINZMO | | 12 E 49TH ST 11TH FL | | | NEW YORK | NY | 10017 | |
| FINAL ACT ENTERPRISES LLC | | 9 NINA LN | | | WHITE PLAINS | NY | 10605-4459 | |
| FINAL TOUCH FLOORING AND INTERIORS | | 823 OMINICA ST W | | | MOOSE JAW | SASKATCHEWAN | S6H 1Y6 | CANADA |
| FINANCE AND COMMERCE | | 730 SECOND AVE S | STE 100 | | MINNEAPOLIS | MN | 55402 | |
| FINANCEBUZZ | | 111 E ATLANTIC AVE STE 200 | | | DELRAY BEACH | FL | 33444 | |
| FINANCEPAL HOLDINGS LLC | | 17 N STATE ST | STE 210 | | CHICAGO | IL | 60602 | |
| FINANCEPAL HOLDINGS LLC | COMMUNITY TAX LLC | 17 N STATE ST STE 210 | | | CHICAGO | IL | 60602 | |
| FINANCIAL ACOUNTING STANDARDS BOARD | | PO BOX 418272 | | | BOSTON | MA | 02241-8272 | |
| FINANCIAL ADVOCATES INC | | 120 W 5TH ST | STE 220 | | SANTA ANA | CA | 92701 | |
| FINANCIAL ASSIT MANAGEMENT SYSTEMS INC | | 70 CORPORATE HILLS DR | STE 103 | | ST CHARLES | MO | 63301 | |
| FINANCIAL EXECUTIVE INTERNATIONAL | | 1250 HEADQUARTERS PLZ | W TOWER 7TH FL | | MORRISTOWN | NJ | 07960 | |
| FINANCIAL EXECUTIVES INTERNATIONAL | | PO BOX 10408 | | | NEWARK | NJ | 07193-0408 | |
| FINANCIAL REPORTING ADVISORS LLC | | 100 N LASALLE ST STE 2215 | | | CHICAGO | IL | 60602 | |
| FINANCIAL SERVICE CENTERS OF MISSISSIPPI | | 735 SHADY OAKS CIR | | | OXFORD | MS | 38655 | |
| FINANCIAL SKYLINE INC | | 14410 MYFORD RD | | | IRVINE | CA | 92606 | |
| FINDLAY MARKET ASSOCIATION | | PO BOX 14297 | | | CINCINNATI | OH | 45250-0297 | |
| FINE PROPERTIES | | 4762 HWY 58 | | | CHATTANOOGA | TN | 37416 | |
| FINEST HOLDINGS INC | | 231 UNION ST | PO BOX 1028 | | ALMONTE | ON | K0A 1A0 | CANADA |
| FINGERHUT | | PO BOX 70281 | | | PHILADELPHIA | PA | 60281 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FINLAYSON TOFFER ROOSEVELT AND LILLY LLP | | 15615 ALTON PKWY | STE 250 | | IRVINE | CA | 92618 | |
| FINTEC FUNDING | | 3417 TUSCANY DR | | | PHILADELPHIA | PA | 19145 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FIRE AND LIFE SAFETY AMERICA INC | | 1113 CAVALIER BLVD | | | CHESAPEAKE | VA | 23323 | |
| FIRE AND SAFETY CURRENT | | 1 405 N SERVICE RD W | | | SWIFT CURRENT | SK | S9H 4C8 | CANADA |
| FIRE FIGHTERS ASSOCIATION OF ONTARIO | | PO BOX 1101 | 31 ADELAIDE ST E | | TORONTO | ON | M5C 2K5 | CANADA |
| FIRE SERVICE CORP | DBA FIRE PROTECTION SERVICE | C O UNIVERSAL FUNDING GROUP | PO BOX 13115 | | SPOKANE VALLEY | WA | 99213 | |
| FIRE SERVICE CORP | DBA NATIONAL FIRE AND SAFETY CO | PO BOX 13115 | | | MISSION VIEJO | CA | 92690 | |
| FIRE SERVICES INC | | PO BOX 5765 | | | VIRGINIA BEACH | VA | 23471 | |
| FIRE TECH SERVICES INC | | 820 GREENBRIER CIR STE 8 | | | CHESAPEAKE | VA | 23320 | |
| FIREFLY LEGAL OH INC | | 19150 S 88TH AVE | | | MOKENA | IL | 60448 | |
| FIRETEK LLC | | 188 LARCHMONT LN | | | BLOOMINGDALE | IL | 60188 | |
| FIREWHEEL SIGNS AND GRAPHICS | | 5250 HWY 78 | 750 277 | | SACHSE | TX | 75048 | |
| FIRST ASSOCIATES LOAN SERVICING LLC | ATTN ACCOUNTING | 10182 TELESIS CT | STE 300 | | SAN DIEGO | CA | 92121 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 62 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST ATLANTIC RESTORATION | | 414 S PARLIAMENT DR | | | VIRGINIA BEACH | VA | 23462 | |
| FIRST AVENUE PARTNERSHIP | | 3 RIVERVIEW SQ | 400 FIRST AVE | | CORALVILLE | IA | 52241 | |
| FIRST BANK CARD | | PO BOX 2557 | | | OMAHA | NE | 68103 | |
| FIRST CAPITAL PARTNERS LLC DBA FIRST FINANCIAL | | 201 E SANDPOINTE AVE | STE 420 | | SANTA ANA | CA | 92707 | |
| FIRST CENTURY BANK NA | | 1771 N ELM ST | | | COMMERCE | GA | 30529 | |
| FIRST CITY CREDIT UNION | | PO BOX 86008 | | | LOS ANGELES | CA | 90012 | |
| FIRST COMMERCIAL MANAGEMENT | C WHEATLAND MALL | 1150 CENTRAL AVE N | | | SWIFT CURRENT | SK | S9H 4C8 | CANADA |
| FIRST COMMERCIAL REALTY LLC | | 2016 JUSTIN RD STE 300 | | | LEWISVILLE | TX | 75077 | |
| FIRST FINANCIAL ASSET MANAGEMENT DBA FFAM360 CAPITAL | | 3091 GOVERNORS LAKE DR | STE 500 | | PEACHTREE CORNERS | GA | 30071 | |
| FIRST HORIZON | REGINA ANDERSON | 1 GLENWOOD AVE STE 800 | | | RALEIGH NC 27603 | NC | 27603 | |
| FIRST HORIZON CC | | BANKCARD CTR | PO BOX 385 | | MEMPHIS | TN | 38101 | |
| FIRST INSURANCE FUNDING CORP | | PO BOX 66468 | | | CHICAGO | IL | 60666-0468 | |
| FIRST LA REBA LLC | | 1559 S SEPULVEDA BLVD | | | LOS ANGELES | CA | 90025 | |
| FIRST MANAGEMENT INC | | 1941 S 42ND ST STE 550 | | | OMAHA | NE | 68105-2982 | |
| FIRST MIDWEST SERVICES LLC | | 30 N GOULD STE R | | | SHERIDAN | WY | 82801 | |
| FIRST NIAGARA BANK | | PO BOX 514 | | | LOCKPORT | NY | 14095-0514 | |
| FIRST PREMIER FUNDING LLC | | 217 MERRICK RD | STE 107 | | AMITYVILLE | NY | 11701 | |
| FIRST PRIORITY FUNDING LLC | | 14039 SHERMAN WAY STE 201 | | | VAN NUYS | CA | 91405 | |
| FIRST PRO CAPITAL INC | | 780 FIFTH AVE S STE 200 | | | NAPLES | FL | 34102 | |
| FIRST UNION LENDING LLC | | 4900 MILLENIA BLVD | | | ORLAND | FL | 32839 | |
| FIRST US FINANCE | | 5154 GOLDMAN AVE | | | MOORPARK | CA | 93021-1760 | |
| FIRST US FUNDING | | 36 36 33RD ST | STE 306 | | LONG ISLAND | NY | 11106 | |
| FIRST USA BANK NA | | PO BOX 15153 | | | WILMINGTON | DE | 19886-5153 | |
| FIRSTUSA BUSINESS DEVELOPMENT INC DBA BUSINESSONE INC | | 483 MANDALAY AVE | STE 200 12 | | CLEARWATER BEACH | FL | 33767 | |
| FISCAL RESOURCE CONSULTING INC | | 775 PARK AVE | STE 255 | | HUNTINGTON | NY | 11743 | |
| FISHELS PAINT AND REMODEL | | 7200 ZAUGG | | | MISSOULA | MT | 59802 | |
| FISHER AND PHILLIPS LLP | | PO BOX 301018 | | | LOS ANGELES | CA | 90030-1018 | |
| FISHER BROADCASTING INC | | 140 4TH AVE N | STE 340 | | SEATTLE | WA | 98109 | |
| FISHER ZUCKER LLC | | 21 S 21ST ST | | | PHILADELPHIA | PA | 19103 | |
| FISHMAN PR | | 3400 DUNDEE RD | STE 300 | | NORTHBROOK | IL | 60062 | |
| FIST SECURITY LTD | | 80 ESNA PARK DR UNIT 24 | | | MARKHAM | ON | L3R 2R6 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FIVE FISH PRESS LLC | | 146 2ND AVE S | | | TWIN FALLS | ID | 83301 | |
| FIVE POINT DATA SYSTEMS DO NOT USE | | 106 N 7TH ST | | | PERKASIE | PA | 18944 | |
| FIVE POINT DATA SYSTEMS INC | | 106 N 7TH ST | | | PERKASIE | PA | 18944 | |
| FIVE POINTS LLC | | CUSHMAN AND WAKEFIELD THALHIMER | PO BOX 5160 | | GLEN ALLEN | VA | 23058 | |
| FIVE STAR PRINTING | | 103 10663 KING GEORGE BLVD | | | SURRY | BC | V3T 2X6 | CANADA |
| FIXTURES GROUP INC | | PO BOX 710848 | | | SAN DIEGO | CA | 92171 | |
| FL DEPARTMENT OF REVENUE OUT OF STATE COLLECTIONS UNIT | | 1415 W US HWY 90 | STE 115 | | LAKE CITY | FL | 32055 | |
| FLA MGT LLC | | 1225 OCEAN PKWY | APT 4L | | BROOKLYN | NY | 11230 | |
| FLAGSTAR | MAUREEN E PLUMMER | 1969 44TH ST SE | | | GRAND RAPIDS | MI | 49508 | |
| FLAMINGO INC | | PO BOX 1868 | | | ALBUQUERQUE | NM | 87103 | |
| FLAMINGO LAS VEGAS | | 3555 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| FLASH INVESTMENT GROUP INC | | 490ST NICHOLAS TERRACE | APT 51 | | NEW YORK | NY | 10027 | |
| FLAT FEE BUSINESS SERVICES | | 425 LAKES TRACE | | | FAIRBURN | GA | 30213 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FLETCHER BRIGHT COMPANY | C O BRIGHT PAR 3 ASSOCIATES LP | 537 MARKET ST STE 400 | | | CHATTANOOGA | TN | 37402 | |
| FLEX REVOLUTION LLC | | 901 YAMATO RD STE 260 | | | BOCA RATON | FL | 33431 | |
| FLEXCAP SOLUTIONS LLC | | 11 OSCAR ST | APT B | | STAMFORD | CT | 06906 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FLOOR COVERINGS INTERNATIONAL | | 2200 W 94TH ST | | | BLOOMINGTON | MN | 55431 | |
| FLOOR DECORATOR LLC | | 4535 AUTO CTR WAY | DBA FL DECORATORS CARPET ONE | | BREMERTON | WA | 98312 | |
| FLOOR STORE | | 1125 N BATTLEFIELD BLVD | 102 | | CHESAPEAKE | VA | 23320 | |
| FLOR LINE ASSOCIATES | ATTN PAT MICHAEL | 9401 CORTANA PL | | | BATON ROUGE | LA | 70815 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FLORES TECHNICAL SERVICES INC | | 13531 FLOYD CR | | | DALLAS | TX | 75243-1428 | |
| FLORIDA ASSUMED NAME SERVICES | | 1700 N MONROE ST | 11 209 | | TALLAHASSEE | FL | 32303 | |
| FLORIDA ATLANTIC UNIVERSITY | | SSB 222 PO BOX 3091 | | | BOCA RATON | FL | 33431-0991 | |
| FLORIDA BAR | | 651 E JEFFERSON ST | | | TALLAHASSEE | FL | 32399-2300 | |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY | PO BOX 6350 | | | TALLAHASSEE | FL | 32314-6350 | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W TENNESSEE ST | PMB 392 4244 W TENNESSE | | TALLAHASSEE | FL | 32399-0135 | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399-0170 | |
| FLORIDA DEPT OF AGRICULTURE AND CONSUMER SERVICES | FL DEPT OF AGRICULTURE AND CONSUMER SERVICES | PO BOX 6700 | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPT OF FINANCIAL SERVICES | DIVISION OF UNCLAIMED PROPERTY | PO BOX 6350 | | | TALLAHASSEE | FL | 32314-6350 | |
| FLORIDA DEPT OF STATE | DIVISION OF CORPORATIONS REGISTRATIONS | PO BOX 6327 | | | TALLAHASSEE | FL | 32314 | |
| FLORIDA POWER AND LIGHT COMPANY | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | |
| FLORIDA REALTY GROUP | | 1733 W FLETCHER AVE | | | TAMPA | FL | 33612 | |
| FLORIDA REALTY INVESTERS LP | C O RMD KONOVER PROPERTY TRUST | 1733 W FLETCHER AVE | | | TAMPA | FL | 33612 | |
| FLORIDA SOS DIVISION OF CORPORATION | | 2415 N MONROE ST STE 810 | | | TALLAHASSEE | FL | 32303 | |
| FLORIDA STATE DISBURSEMENT UNIT | | PO BOX 8500 | | | TALLAHASSEE | FL | 32314-8500 | |
| FLORIDA TIMES UNION | | 4801 EXECUTIVE PARK CT | STE 203 | | JACKSONVILLE | FL | 32216 | |
| FLOW 935 | | 211 YONGE ST STE 400 | | | TORONTO | ONTARIO | M5B 2P2 | CANADA |
| FLOYD COUNTY TAX COMMISSIONER | ATTENTION SUMMER | PO BOX 26 | | | ROME | GA | 30162 | |
| FLOYD PRESS | | PO BOX 155 | | | FLOYD | VA | 24091 | |
| FLSPRING HILL CORTEZ LLC | | 205 RIVERPLACE | STE 400 | | GREENVILLE | SC | 29601 | |
| FLUENT LLC | | 1052 S POWERLINE RD | | | DEERFIELD BEACH | FL | 33442 | |
| FLUID BUSINESS RESOURCES | | 1 E BROWARD BLVD | STE 700 | | FT LAUDERDALE | FL | 33301 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 63 of 190

STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLYING HOG CYCLES INC | C O DALE SUNDIN | 6521 MIDWAY RD | | | HALTOM | TX | 76111 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FM HEATING AND AIR CONDITIONING | | 5398 COUNTY RD 90 | | | UTOPIA | ON | L0M 1T2 | CANADA |
| FMM PROPERTIES INC | | PO BOX 522 | | | PALOS HTS | IL | 60463 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FOCUS BRANDS INC | | 200 GLENRIDGE POINT PKWY | STE 200 | | ATLANTA | GA | 30342 | |
| FOG CREEK SOFTWARE INC | | 55 BROADWAY 25TH FL | | | NEW YORK | NY | 10006 | |
| FOLEY AND LARDNER LLP | | ONE BISCAYNE TOWER | 2 S BISCAYNE BLVD STE 1900 | | MIAMI | FL | 33131-2132 | |
| FOLIO INVESTMENTS INC | | 8180 GREENSBORO DR 8TH FL | | | MCLEAN | VA | 22102 | |
| FOLKLORAMA | | 2ND FL 183 KENNEDY ST | | | WINNIPEG | MB | R3C 1S6 | CANADA |
| FOLLETTS TIDEWATER BOOKSTORE | | TIDEWATER COMMUNITY COLLEGE | 121 COLLEGE PL | | NORFOLK | VA | 23510 | |
| FONCA DONATIVOS | | PLZ JUAREZ NO 20 | COL CENTRO MEX DF | CP 06500 | | | | |
| FOOD A RAMA | | PO BOX 1939 | | | MANTEO | NC | 27954 | |
| FOOD FOR THE POOR INC | | 6401 LYONS RD | | | COCONUT CREEK | FL | 33073 | |
| FOODBANK OF SOUTH EASTERN VIRGINIA | | 800 TIDEWATER DR | | | NORFOLK | VA | 23504 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FOOTNOTES PRESS LLC | | PO BOX 400 | | | FORESTVILLE | CA | 95436 | |
| FOR THE RECORD INC | ATTN DIANE QUADE | 10760 DEMARR RD | | | WHITE PLAINS | MD | 20695 | |
| FORBES | | PO BOX 5471 | | | HARLAN | IA | 51593-0971 | |
| FORBES MAGAZINE | | PO BOX 819 STN MAIN | | | MARKHAM | ON | L3P 8L3 | CANADA |
| FORBES REPRINTS AND LICENSING | | 160 FIFTH AVE | | | NEW YORK | NY | 10011 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FORDHAM RENAISSANCE ASSOCIATES | DBA ONE FORDHAM PLAZA LLC | C O CHASE ENTERPRISES | 225 ASYLUM ST 29TH FL | | HARTFORD | CT | 06103 | |
| FORESIGHT CONSULTING INC | | 1755 PARK ST | STE 200 | | NAPERVILLE | IL | 60563 | |
| FORESIGHT MARKETING LLC | | 450 E 96TH ST | STE 500 | | INDIANAPLIS | IN | 46240 | |
| FOREST HARLEM PROPERTIES LIMITED PARTNERSHIP | | 4104 N HARLEM AVE | | | CHICAGO | IL | 60634 | |
| FOREVER YOURS PHOTOGRAPHY | | 5970 MADISON AVE | | | INDIANAPOLIS | IN | 46227 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FORMFREE HOLDINGS CORP | DBA THE ACCOUNTCHEK COMPANY LLC | POBOX 746595 | | | ATLANTA | GA | 30374 | |
| FORMS AND SUPPLY INC | | PO BOX 563953 | | | CHARLOTTE | NC | 28256 | |
| FORMULA 5 CAPITAL INC DBA FORMULA FUNDING | | 5465 MOREHOUSE DR | STE 200 | | SAN DEIGO | CA | 92121 | |
| FORREST SEWER PUMP SERVICE INC | | 553 S BIRDNECK RD STE 218 | | | VIRGINIA BEACH | VA | 23451-5870 | |
| FORREST YEATTS DBA NATIONWIDE LENDING CLUB | | 331 KATHERINE SUZANNE WY | | | SMYRNA | TN | 37167 | |
| FORSYTHIA FOUNDATION | DBA GINGKO PROPERTY MANAGEMENT LLC | PO BOX 48514 | | | ATLANTA | GA | 30362 | |
| FORT MYERS BROADCASTING | | 2824 PALM BEACH BLVD | | | FORT MYERS | FL | 33916 | |
| FORT NELSON MINI STORAGE | | BOX 72C | | | FORT NELSON | BC | V0C 1R0 | CANADA |
| FORT YORK FOOD BANK | | 797 DUNDAS ST W | | | TORONTO | ON | M6J 1V2 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FORTISBC NATURAL GAS | | PO BOX 6666 STATION TERMINAL | | | VANCOUVER | BC | V6B 6M9 | CANADA |
| FORTIVA HOMEDEPOT | | PO BOX 9001010 | | | LOUISVILLE | KY | 40290 | |
| FORTIVA PAYMENT PROCESSING | | PO BOX 790156 | | | ST LOUIS | MO | 63179 | |
| FORTRA LLC | | 11095 VIKING DR | STE 100 | | EDEN PRAIRIE | MN | 55344 | |
| FORTUNE COMMERCIAL MANAGEMENT LLC | | 8902 N DALE MABRY STE 200 | C O RMC PROPERTY GROUP | | TAMPA | FL | 33614 | |
| FORTUNE FUNDING CONCIERGE | | 1635 OLD HWY 41 | STE 112 326 | | KENNESAW | GA | 30152 | |
| FORTUNE MAGAZINE | | PO BOX 62120 | | | TAMPA | FL | 33662-2120 | |
| FORTUNE MEDIA GROUP INC | | 6250 CORAL RIDGE DR | | | CORAL SPRINGS | FL | 33076 | |
| FORTUNE NEW BUSINESS VENTURES | | TIME AND LIFE BUILDING | ROCKEFELLER CTR | | NEW YORK | NY | 10020 | |
| FORTY FOUR HOLDINGS LOUISIANA LLC | CHATEAU COMMONS LLC C O FORTY FOUR HOLDINGS LOUSIANA LLC | PO BOX 6855 | | | MIRAMAR BEACH | FL | 32550 | |
| FORVIS LLP | | 910 E ST LOUIS ST | STE 400 | | SPRINGFIELD | MO | 65806-2570 | |
| FORWARD ENTERPRISES INC | DBA ST VINCENT PRESS | 250 CUMBERLAND ST | STE 100 | | ROCHESTER | NY | 14605 | |
| FORWARD ENTERPRISES LLC | DBA BREWER AND NEWELL PRINTING | 215 TREMONT ST | | | ROCHESTER | NY | 14608 | |
| FORWARD FUNDER LLC | | 6231 AMBOY RD | | | STATEN ISLAND | NY | 10309 | |
| FORWARD LEAP MARKETING LLC | | 15333 CULVER DR STE 340 244 | | | IRVINE | CA | 92604 | |
| FORWARDLINE FINANCIAL LLC | | 21700 OXNARD ST | STE 1450 | | WOODLAND HILLS | CA | 91367 | |
| FOSTER REPRINTS | | 4295 OHIO ST | | | MICHIGAN CITY | IN | 46360 | |
| FOUNDERS INN | | 5641 INDIAN RIVER RD | | | VIRGINIA BEACH | VA | 23464 | |
| FOUNTAIN WATER AND WATER PRODUCTS INC | | 540 CLARKE SIDE RD | UNIT 19 | | LONDON | ON | N5V 2C7 | CANADA |
| FOUNTAINHEAD ADVISORY SERVICE INC | | ONE LINCOLN PLZ APT21G | | | NEW YORK | NY | 10023 | |
| FOUR ALARM FIRE LLC | | 2704 N MALL DR 101 | | | VIRGINIA BEACH | VA | 23452 | |
| FOUR ALARM FIRE LLC 2288 | | 2288 SANDY WOODS LN | | | VIRGINIA BEACH | VA | 23456 | |
| FOUR POINT SOLUTIONS LTD | | 106 COLOURADO RD STE 210 | | | OTTAWA | ON | K2E 7L6 | CANADA |
| FOUR POINTS HOLDINGS LLC | C O GALWAY COMPANIES INC | PO BOX 45 | | | MCFARLAND | WI | 53558 | |
| FOURWORD | | 10905 100 ST | | | GRANDE PRAIRIE | AB | T8V 2M9 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FOX CHAPEL LLC | | PO BOX 890902 | | | CHARLOTTE | NC | 28289-0902 | |
| FOX PLAZALLC | | 2325 SAN PEDRO DR NE STE 2A | | | ALBUQUERQUE | NM | 87110 | |
| FOXMORE PROCESS SERVERS | ATTN MICHAEL BEASLEY | 1235 MALL DR | | | RICHMOND | VA | 23235 | |
| FOXSHIRE LIMITED PARTNERSHIP | | 10 CORPORATE CIR | STE 100 | | NEW CASTLE | DE | 19720 | |
| FPAL DOMAIN HOLDINGS LLC | | 3300 NE 188TH ST | UNIT 415 | | AVENTURA | FL | 33180 | |
| FPL | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | |
| FRAGOMEN DEL REY BERNSEN AND LOEWY LLP | | 75 REMITTANCE DR | STE 6072 | | CHICAGO | IL | 60675-6072 | |
| FRAMED EXPRESSIONS INC | | 3707 VIRGINIA BEACH BLVD 200A | | | VIRGINIA BEACH | VA | 23452 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 64 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FRANCHISE AMERICA INC | | 4638 SECRET RIVER | | | PORT ORANGE | FL | 32119 | |
| FRANCHISE BUSINESS REVIEW | | 125 BREWERY LN | STE 5 | | PORTSMOUTH | NH | 03801-4996 | |
| FRANCHISE CAREER CONSULTANTS | | 4530 EDGEMERE TRACE | | | MARIETTA | GA | 30062 | |
| FRANCHISE CLIQUE | | 710 JOHNNIE DOODS BLVD | STE 310 | | MT PLEASANT | SC | 29464-3045 | |
| FRANCHISE CREATURE | | 2295 S HIAWASSEE RD | STE 311 | | ORLANDO | FL | 32835 | |
| FRANCHISE DIRECT DO NOT USE | | STE 106 | THE CAPEL BUILDING | | DUBLIN | | 7 | IRELAND |
| FRANCHISE DIRECT USA INC | | 750 HAMMOND DR BLDG 16 | STE 350 | | ATLANTA | GA | 30328 | |
| FRANCHISE DYNAMICS LLC | | 2131 W REPUBLIC RD | | | SPRINGFIELD | MO | 65807-5705 | |
| FRANCHISE EMPORIUM | | PMB 147 | 283 B EGG HARBOR RD | | SEWELL | NJ | 08080-3126 | |
| FRANCHISE GATOR LLC | | 599 W CROSSVILLE RD | 200 | | ROSWELL | GA | 30076 | |
| FRANCHISE GENIUS LLC | | PO BOX 550562 | | | ATLANTA | GA | 30355 | |
| FRANCHISE GROUP INTERMEDIATE L LLC | | 109 INNOVATION CT STE J | | | DELAWARE | OH | 43015-7538 | |
| FRANCHISE INFO MALL INC | | 22527 CRENSHAW BLVS STE 208 | | | TORRANCE | CA | 90505 | |
| FRANCHISE LIFE | | 4638 SECRET RIVER | STE 100 | | PORT ORANGE | FL | 32129 | |
| FRANCHISE MARKET MAGAZINE | THE VICTORIA GROUP | 150 THIRD ST SW | | | WINTER HAVEN | FL | 33880 | |
| FRANCHISE OPPORTUNITIES NETWORK | | 7840 ROSWELL RD | BUILDING 100 STE 210 | | ATLANTA | GA | 30350 | |
| FRANCHISE RECRUITERS | | 3500 INNSBRUCK | LINCOLNSHIRE CC | | CRETE | IL | 60417 | |
| FRANCHISE RELATIONSHIPS PTY LTD | | PO BOX 233 | | | TOOWONG QLD | | 04066 | AUSTRALIA |
| FRANCHISE RESOURCE GROUP | | 7047 E GREENWAY PKWY | STE 250 | | SCOTTSDALE | AZ | 85254 | |
| FRANCHISE RESOURCE GROUP | | 4525 HEDGEMORE DR | STE K | | CHARLOTTE | NC | 28209 | |
| FRANCHISE SEARCH INC | | 13 ROLLING RIDGE RD | | | NEW CITY | NY | 10956 | |
| FRANCHISE SEARCH INC | | 48 BURD ST STE 101 | | | NYACK | NY | 10960 | |
| FRANCHISE SHOWCASE INC | | 917 COOPERBEECH LN | STE 4 | | RADNOR | PA | 19087 | |
| FRANCHISE SOLUTIONS CORP | | 15 RYE ST STE 205 | | | PORTSMOUTH | NH | 03801 | |
| FRANCHISE SYSTEMS NETWORK | | 5440 SILK OAK WAY STE 100 | | | SUGAR HILL | GA | 30518 | |
| FRANCHISE TAX BOARD | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0531 | |
| FRANCHISE TAX BOARD CA | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0551 | |
| FRANCHISE TIMES | | 2808 ANTHONY LN S | | | MINNEAPOLIS | MN | 55418 | |
| FRANCHISE UPDATE INC | | PO BOX 20547 | | | SAN JOSE | CA | 95160-0547 | |
| FRANCHISE USA INC | ATTN STEVEN SCHNEIDER | 7987 W 114TH TERRACE | | | OVERLAND PARK | KS | 66210-2602 | |
| FRANCHISEBLAST | | 343 CANADEL | | | GATINEAU | QC | J8T 7B8 | CANADA |
| FRANCHISEBLAST LAVABLAST SOFTWARE INC | | 343 CANADEL | | | GATINEAU | QC | J8T 7B8 | CANADA |
| FRANCHISECOM | | 15 RYE ST STE 205 | | | PORTSMOUTH | NH | 03801 | |
| FRANCHISEFORSALECOM | | 227 SANDY SPRINGS PL | STE D 357 | | SANDY SPRINGS | GA | 30328 | |
| FRANCHISEHELP HOLDINGS LLC | | 394 BROADWAY 5TH FL | | | NEW YORK | NY | 10013 | |
| FRANCHISEONLINECOM | | 2434 HUDSON RD 103 | | | GREER | SC | 29650 | |
| FRANCHISEWORKSCOM LLC | | 345 N YORK RD STE C | | | HATBORO | PA | 19040 | |
| FRANCHOICE INC | ATTN ACCOUNTING | 7500 FLYING CLOUD DR 600 | | | EDEN PRARIE | MN | 55344 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FRANCIS OFFICE SUPPLY INC | | PO BOX 723 | | | PIQUA | OH | 45356 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FRANCISCO MERCADO DBA SPARTAN CAPITAL GROUP LLC | | 730 BROAD ST | STE 6 | | CLIFTON | NJ | 07013 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FRANCISCOS TAX SERVICE | | PO BOX 34409 | | | RICHMOND | VA | 23234 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FRANCONNECT INC | | 11800 SUNRISE VALLEY DR | STE 900 | | RESTON | VA | 20191 | |
| FRANCOTYP POSTALIA CANADA | | 82 CORSTATE AVE | | | CONCORD | ON | L4K 4X2 | CANADA |
| FRANDATA CORPORATION | | 4300 WILSON BLVD | STE 480 | | ARLINGTON | VA | 22203 | |
| FRANFACTS INC | | 4 BRIGHTON RD | | | WEST HARTFORD | CT | 06117 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FRANK AND SHAPIRO REAL ESTATE INC | | 525 OYSTER POINT RD | STE F | | NEWPORT NEWS | VA | 23602 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FRANK G CANTY REALTY | | 3220 LAKESHORE CT | | | ORLANDO | FL | 32803 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FRANK RECRUITMENT GROUP INC DBA MASON FRANK INTERNATIONAL | | PO BOX 10921 | | | PALATINE | IL | 60055-0921 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FRANK SCHAEFER CONSTRUCTION INC PENSION PLAN | | 1028 BEWICKS CT | | | CARLSBAD | CA | 92011 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FRANKLIN COUNTY | | 280 E BROAD ST | 2ND FL | | COLUMBUS | OH | 4315–6314 | |
| FRANKLIN COUNTY CHILD SUPPORT | | PO BOX 182710 | | | COLUMBUS | OH | 43218-2710 | |
| FRANKLIN COUNTY SANITARY ENGIN | | 280 E BROAD ST | RM 201 | | COLUMBUS | OH | 43215-5210 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FRANKLIN MERCHANT CAPITAL LLC | | 136 NASSAU BLVD | | | WEST HEMPSTEAD | NY | 11552 | |
| FRANKLIN RENTAL ASSOCIATES | | PO BOX 45 | | | FRANKLIN | PA | 16323 | |
| FRANKLIN SECURITY BANK | | 2809 S LYNNHAVEN RD STE 200 | | | VIRGINIA BEACH | VA | 23452 | |
| FRANKLIN SECURITY BANK FSB | | REFLECTIONS 1 STE 200 | 2809 S LYNNHAVEN RD | | VIRGINIA BEACH | VA | 23452 | |
| FRANKLIN SECURITY SYSTEMS INC | | 7909 BROOKFIELD RD | | | NORFOLK | VA | 23518 | |
| FRANNET | | 2385 CAMINO VIDA ROBLE 114 | | | CARLSBAD | CA | 92011 | |
| FRANTJESKOS CUSTOM PAINTING | | 4072 E GRAND RIVER AVE | | | HOWELL | MI | 48843 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FRATERNAL FIVE ORGANIZATIONS | ATTN BILL DEWEY | 9414 GROVE AVE | | | NORFOLK | VA | 23503 | |
| FRD MANSELL SQUARE LLC | | 12201 WILSHIRE BLVD STE B | | | LOS ANGELES | CA | 90025 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 65 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FRED LEE COMPANY INC | | 1153 JENSEN DR | | | VIRGINIA BEACH | VA | 23451-5880 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FRED PRYOR SEMINARS | | PO BOX 219468 | | | KANSAS CITY | MO | 64121-9468 | |
| FRED PRYOR SEMINARS DO NOT USE | | PO BOX 219468 | | | KANSAS CITY | MO | 64121 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FREDERICK H LEEDS INTERVIVOS TRUST | | 3860 CRENSHAW BLVD STE 201 | | | LOS ANGELES | CA | 90008 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FREDERICKSBURG GENERAL DISTRICT COURT | | PO BOX 180 | | | FREDERICKSBURG | VA | 22404-0180 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FREE FILE ALLIANCE LLC | | 7137 MAIN ST STE B | | | CLIFTON | VA | 20124 | |
| FREE FILE INC | | 7137 MAIN ST STE B | | | CLIFTON | VA | 20124 | |
| FREE LANCE INVESTIGATIONS | | 232 NE LINCOLN ST | STE A | | HILLSBORO | OR | 97124 | |
| FREE SPIRIT TOURS | | 28 SUNSET CT | | | WASAGA BEACH | ON | L9Z 2A9 | CANADA |
| FREECAUSE INC | DBA RAKUTEN LOYALTY | 1 S STATION STE 400 | | | BOSTON | MA | 02110 | |
| FREEDOM COMPANY INC | | PO BOX 65004 | | | | VA | 23467 | |
| FREEDOM FINANCIAL INC | | 359 COBURN AVE NW | | | BUFFALO | MN | 55313 | |
| FREEDOM UNITED INC | | 30 DEPPHINE TERRACE | | | STATENISLAND | NY | 10305 | |
| FREELAND SHULL | | PO BOX 2249 | | | OXFORD | MS | 38655 | |
| FREELAND SHULL TRUST | | 405 GALLERIA LN | STE C | | OXFORD | MS | 38655 | |
| FREEMAN DIXON FAMILY LP | | 2002 RICHARD JONES RD | STE C 200 | | NASHVILLE | TN | 37215 | |
| FREEMAN ENTERPRISES LP | ATTN TOWN AND COUNTRY | 7810 PORTLAND AVE S | | | BLOOMINGTON | MN | 55420 | |
| FREESWITCH SOLUTIONS | | PO BOX 2531 | | | BROOKFIELD | WI | 53008-2531 | |
| FREMONT WEST LLC | | 50 S JONES BLVD | STE 100 | | LAS VEGAS | NV | 89107 | |
| FRENCHMANS CREEK SHOPPING CENTER | | 4633 S 14TH ST | | | ABILENE | TX | 79605 | |
| FRESHDESK INC | | 340 S LEMON AVE 7585 | | | LOS ANGELES | CA | 91789 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FRIEDMAN LAW FIRM PC | | FBO KIRKE FRANZ SZAWRONSKI | | | | | | |
| FRIENDS OF VIRGINIA BEACH ANIMAL CONTROL | | 341 S BIRDNECK RD | | | VIRGINIA BEACH | VA | 23451 | |
| FRISCO MANAGEMENT LLCPRO SILVER STAR LTD | | ONE COWBOYS WAY STE 100 | | | FRISCO | TX | 75034 | |
| FRONTIER | | PO BOX 740407 | | | CINCINNATI | OH | 46274 | |
| FRONTIER CAPITAL GROUP LTD | | 103 NW 3RD | | | DIMMITT | TX | 79027 | |
| FRONTIER CAPITAL GROUP LTD | | PO BOX 99 | | | DIMMITT | TX | 79027 | |
| FRONTIER COMMUNICATIONS SERV | | PO BOX 740407 | | | CINCINNATI | OH | 45274-0407 | |
| FRONTIER FC III | | PO BOX 66767 | | | ST LOUIS | MO | 63166-6767 | |
| FRONTRUNNER FOOTWEAR | | 650 13TH ST E | | | PRINCE ALBERT | SK | S6V 2W6 | CANADA |
| FROST NATIONAL BANK | | 10915 PECAN PARK BLVD | | | AUSTIN | TX | 78750 | |
| FS FOOD EQUIPMENT AND OPERATING INC | | 5665 VICTORIA DR FLR 2 | | | VANCOUVER | BC | V5P 3W2 | CANADA |
| FS MANAGEMENT LLC | | 3223 RIVER BEND DR | | | HURST | TX | 76054 | |
| FT LAW FIRM | ATTORNEY FINI THOMAS | 5057 KELLER SPRINGS RD | STE 300 | | ADDISON | TX | 75001 | |
| FTA | | 444 N CAPITOL ST NW | STE 348 | | WASHINGTON | DC | 20001 | |
| FTF EQUITY GROUP CORP DBA FINTECH FINANCE | | 1815 PUNDY AVE | | | MIAMI BEACH | FL | 33139 | |
| FUENTES PROPERTIES | C O ALEJANDRO FUENTES | 1102 MCKENZIE DR | | | RUSSELLVILLE | AR | 72801 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FULL CIRCLE INTEGRATED | | 25422 TRABUCO RD | STE 105 194 | | LAKE FOREST | CA | 92630 | |
| FULL MEI INC | | 1683 MORNING CREST LN | | | LILBURN | GA | 23454 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FULLER ANNIE GM ACCT | | 325 SIENNA DR | | | CHAPIN | SC | 29036 | |
| FULLER CONSTRUCTION CORPORATION | | 770 LYNNHAVEN PKWY | STE 160 | | VIRGINIA BEACH | VA | 23462 | |
| FULLERS PHOTOGRAPHY STUDIOS LLC | | 103 W LAVIELLE ST | | | KIRBYVILLE | TX | 75956 | |
| FULLVIEW CONSULTING | | 3433 MIDDLE PLANTATION QUAY | | | VIRGINIA BEACH | VA | 23452 | |
| FUN HOUSE | | 1910 ATLANTIC AVE | | | VIRGINIA BEACH | VA | 23453 | |
| FUN TOURS INC | | 520 NEWTOWN RD | | | VIRGINIA BEACH | VA | 23462 | |
| FUND CGR LYNNHAVEN LLC | FUND CGR LYNNHAVEN LLC | PO BOX 3288 | | | GREENSBORO | NC | 27402 | |
| FUND CGR LYNNHAVENSPE | C O STEVEN D BELL AND COMPANY | PO BOX 602168 | | | CHARLOTTE | NC | 28260 | |
| FUND MATE LLC | | 613 E NEW YORK AVE 5R | | | BROOKLYN | NY | 11203 | |
| FUNDED LLC DBA FUNDED FINANCIAL | | 712 PONT CHARTRAIN DR | | | LAS VEGAS | NV | 89145 | |
| FUNDEPHANT | | 2 N CENTRAL AVE | STE 1800 086 | | PHOENIX | AZ | 85004 | |
| FUNDERSCLOUD LLC DBA FUNDOMATE | | 5455 WILSHIRE BLVD 950 | | | LOS ANGELES | CA | 90036 | |
| FUNDING EXPRESS LLC | | 131 FEDERAL HWY | UNIT 224 | | BOCA RATON | FL | 33432 | |
| FUNDMATE TECHNOLOGIES INC | | 300 CONTINENTAL BLVD | STE 410 | | EL SEGUNDO | CA | 90245 | |
| FUNDONOMY FINANCIAL LLC | | 175 SW 7TH ST 1900 | | | MIAMI | FL | 33130 | |
| FUNDZIO LLC | | 6499 N POWERLINE RD | STE 108 | | FORT LAUDERDALE | FL | 33309 | |
| FUTERAL AND BROOKSHIRE | | PO BOX 1543 | | | MT PLEASANT | SC | 29464-1543 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| FUTURE ADS LLC DBA PROPEL MEDIA LLC | | PO BOX 31001 2225 | | | PASADENA | CA | 91110-2225 | |
| FUTURE SIGNS AND GRAPHICS | | 2215 ENGINEERS RD | STE F | | BELLE CHASSE | LA | 70037 | |
| FWCJUA INC | | PO BOX 91521 | | | CHICAGO | IL | 60693 | |
| G A C TAXPRO INC | | PO BOX 15719 | | | COLORADO SPRINGS | CO | 80935-5719 | |
| G AND H DEVELOPERS INC | | PO BOX 99 | | | ELIZABETHTOWN | NC | 28337 | |
| G AND M COURT REPORTERS LTD | | 42 CHAUNCY ST | | | BOSTON | MA | 02111 | |
| G AND S FIRE EXTINGUISHER SERVICE INC | | 131 A FREAMON GRAHAM BLVD | | | EASTMAN | GA | 31023 | |
| G CALVIN GLOVER AND SONS | | 7000 S STATE ST | | | MIDVALE | UT | 84047 | |
| G E MATTHEWS INC REALTORS | | 207 TEMPLE AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| G NEIL COMPANY | | PO BOX 451179 | | | SUNRISE | FL | 33345-1179 | |
| G STRAUSS AND COMPANY INC | | 213 KING ST W | | | KITCHENER | ON | N2G 1B1 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 66 of 190

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GAIN FCU | | PO BOX 31 | | | BURBANK | CA | 91503 | |
| GAINES BUS SEVICES INC | | 5113 OLD PUGHSVILLE RD | | | CHESAPEAKE | VA | 23321 | |
| GALE ANGELO JOHNSON AND PATRICK PC | ATTN JOE ANGELO | 1430 BLUE OAKS BLVD STE 250 | | | ROSEVILLE | CA | 95747 | |
| GALE ANGELO JOHNSON AND PRUETT PC | | 1430 BLUE OAKS BLVD | STE 250 | | ROSEVILLE | CA | 95747 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GALILEO CONYERS PHASE II OWNER LLC | | PO BOX 74988 | | | CLEVELAND | OH | 44194-4988 | |
| GALLAGHER BASSETT SERVICES INC | | 2850 GOLF RD | | | ROLLING MEADOWS | IL | 60008 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GALLEGOS SAITATION INCORPORATED | | PO BOX 1986 | | | FORT COLLINS | CO | 80522 | |
| GALLIVAN WHITE AND BOYD PA | | 55 BEATTIE PL | PO BOX 10589 | | GREENVILLE | SC | 29603 | |
| GALVIN PROCESS SERVING | C O PARTICK GALVIN | 8604 TANZANITE CT | | | RALEIGH | NC | 27615 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GANG FINANCIAL LLC | | 4338 WELDWOOD LN | | | SYLVANIA | OH | 43560 | |
| GAP BROADCASTING LLC | | PO BOX 202228 | DEPT 22802 | | DALLAS | TX | 75320-2228 | |
| GAPPA HOLDINGS | DBA MANAGEMENT 2000 | PO BOX 69130 | | | ORO VALLEY | AZ | 85737 | |
| GARAGE GIRLS LLC | DBA CROSSFIT TIDEWATER | 3804 COOK BLVD | UNIT 21 | | CHESAPEAKE | VA | 23323 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GARCIA AND LOVE | | 257 E 200 S | STE 300 | | SALT LAKE CITY | UT | 84111 | |
| GARDEN CITY CUSTOMS | | 6045 PROGRESS RD | | | NIAGRA FALLS | ON | L2G 7X1 | CANADA |
| GARDEN STATE CHECK CASHING | | 359 LONG AVE | | | HILLSIDE | NJ | 07205 | |
| GARDNER AND MENDOZA PC | | 2106 THOROUGHGOOD RD | | | VIRGINIA BEACH | VA | 23455 | |
| GARLAND NOSEWORTHY | | GENERAL DELIVERY | MAIN ST | | FORRESTERS POINT | NL | A0K1M0 | CANADA |
| GARLYNN GROUP LLC | | 2810 E LAKE AVE E | | | SEATTLE | WA | 98102 | |
| GARNET CAPITAL | | 500 MAMARONECK AVE | STE 104 | | HARRISON | NY | 10528 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GARRETT REPORTING SERVICES | | PO BOX 20200 | | | CHARLESTON | WV | 25362 | |
| GARRY MCDOUGALL ELECTRIC INC | | RR 4 20272 5TH CONCESSION RD | | | ALEXANDRIA | ON | K0C 1A0 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GARTNER INC | | PO BOX 911319 | | | DALLAS | TX | 75391-1319 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GARY W CASE AND CO INC | | 307 BROOK PARK PL | | | FOREST | VA | 24551 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GAS CITY FUELS LLC | ATTN DIRK A FULTON | 2158 COLUMBUS PKWY | | | BENICIA | CA | 94510 | |
| GASLAMP INVESTMENTS LLC | | 3848 5TH AVE | STE F | | SAN DIEGO | CA | 92103 | |
| GASLIGHT FESTIVAL | | 10434 WATTERSON TRAIL | | | JEFFERSONTOWN | KY | 40299 | |
| GASTECH SOLUTIONS INC | | 2 397 S EDGEWARE RD | | | ST THOMAS | ON | N5P 4B8 | CANADA |
| GASTON COUNTY TAX DEPARTMENT | | PO BOX 1578 | | | GASTONIA | NC | 28053-1578 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GATEHOUSE MEDIA NEW YORK HOLDING INC | DBA ROCHESTER BUSINESS JOURNAL | PO BOX 1051 | | | WILLIAMSPORT | PA | 17703 | |
| GATEHOUSE MEDIA NEW YORK HOLDINGS INC | DBA ROCHESTER BUSINESS JOURNAL | 45 E AVE STE 500 | | | ROCHESTER | NY | 14604 | |
| GATESTONE AND CO INC | | 180 DUNCAN MILL RD | STE 300 | | TORONTO | ON | M3B 1Z6 | CANADA |
| GATEWAY OUTDOOR ADVERTISING | | 1360 CLAY PIKE | | | NORTH HUNTINGDON | PA | 15642 | |
| GATEWAY REALTY | | PO BOX 310 | | | RICHLANDS | VA | 24641 | |
| GATEWAY SIGNS AND SERVICE | | 732 JOHN ST | | | NORTH BAY | ON | P1B 2N3 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GAZETTE COMMUNICATIONS | | PO BOX 511 | 500 THIRD AVE SE | | CEDAR RAPIDS | IA | 52401 | |
| GB FINANCIAL AND CONSULTING FIRM INC | | 45 SEABROOK DR | | | DANA POINT | CA | 92629 | |
| GBS MOBILITY | | 6100 YOUNG ST | | | HALIFAX | NS | B3K 2A4 | CANADA |
| GC SERVICES | | PO BOX 32500 | | | COLUMBUS | OH | 43232-0500 | |
| GC TRUSTED AGENTS INC | | 2668 N LAS VEGAS BLVD STE 104 | | | NORTH LAS VEGAS | NV | 89030 | |
| GCG FINANCIAL LLC | | 3 PKWY N STE 500 | | | DEERFIELD | IL | 60015 | |
| GCG RISK MANAGEMENT CONSULTANTS LLC | | THREE PKWY N 500 | | | DEERFIELD | IL | 60015 | |
| GCI | | PO BOX 99001 | | | ANCHORAGE | AK | 99509-9001 | |
| GCI TRANSCRIPTION SERVICE | | 210 BAYBERRY AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| GCI TRANSCRIPTION SERVICES | | 210 BAYBERRY AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234-5901 | |
| GDT BAR1 VENTURES LTD | | 3170 MONAHAN CRES | | | PRINCE GEORGE | BC | V2N 4E3 | CANADA |
| GE CANADA EQUIPMENT FINANCING | | PO BOX 7446 STATION A | | | TORONTO | ON | M4W 3C1 | CANADA |
| GE CAPITAL CREDIT | | PO BOX 642333 | | | PITTSBURGH | PA | 15264-2888 | |
| GE VFS CANADA LIMITED PARTNERSHIP | | PO BOX 7446 STATION A | | | TORONTO | ON | M5W 3C1 | CANADA |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 67 of 190

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEICO | C O BIKERS FOR TYKES CHKD | ONE GEICO LANDING | | | VIRGINIA BEACH | VA | 23454 | |
| GEIER WASTE SERVICE LTD | | PO BOX 38 | | | TERRACE | BC | V8G 4A2 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GEISTOWN BOROUGH | | 721 E OAKMONT BLVD | | | JOHNSTOWN | PA | 15904 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GEN3 MARKETING LLC | | PO BOX 783138 | | | PHILADELPHIA | PA | 19178-3138 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GENERAL DISTRIBUTING CO | | PO BOX 2606 | | | GREAT FALLS | MT | 59403-2606 | |
| GENERAL ELECTRIC CAPITAL CORP | | 501 CORPORATE CENTRE DR | STE 600 | | FRANKLIN | TN | 37067 | |
| GENERAL LLC | | 8950 W OLYMPIC BLVD | STE 129 | | BEVERLY HILLS | CA | 90211 | |
| GENERAL TREASURER STATE OF RHODE ISLAND UCP | OFFICE OF THE RHODE ISLAND GENERAL TREASURER | UNCLAIM PROPERTY DIVISON | 50 SERVICE AVE | | WARWICK | RI | 02886 | |
| GENES LTD | | 2050 HALIFAX ST | | | REGINA | SK | S4P 1T7 | CANADA |
| GENESEE BROOKS LLC | | 6338 BORTLE RD | | | VICTOR | NY | 14564 | |
| GENESIS CORP | DBA GENESIS 10 | 950 THIRD AVE 26TH FL | | | NEW YORK | NY | 10022 | |
| GENESIS FS CARD SERVICES | | PO BOX 84059 | | | COLUMBUS | OH | 31908 | |
| GENESIS PUBLICATION INC | | 5803 CORNELL CRES | | | MISSISSAUGA | L5M 5R5 | | CANADA |
| GENESIS SQUARE PROPERTY LLC | C O WIN PROPERTY MANAGEMENT | 3470 WILSHIRE BLVD 1030 | | | LOS ANGELES | CA | 90010 | |
| GENESYS CLOUD SERVICES INC | | 1302 EL CAMINO REAL STE 300 | | | MENLO PARK | CA | 94025 | |
| GENEVA PROPERTIES PTNSHP | C O GENEVA PROPERTIES LP | 360 N ROBERT ST STE 510 | | | ST PAUL | MN | 55101 | |
| GENIUS ACADEMY TUTORS LLC | | 5361 BLACK OAK DR | | | FAIRFAX STATION | VA | 22039 | |
| GENIUS ACADEMY TUTORS LLC | | 5361 BLACK OAK DR | | | FAIRFAX | VA | 22032 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GENUENT GLOBAL LLC | | 1400 POST OAK BLVD STE 200 | | | HOUSTON | TX | 77056 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GEORGE MARCOS AND SONS LP | | 8989 COTSWORLD DR | | | BURKE | VA | 22015 | |
| GEORGE MASON UNIVERSITY | | MS 2C5 SUB II RM 1201 | 4400 UNIVERSITY DR | | FAIRFAX | VA | 22030 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GEORGE PALACIOS DBA BRANDED TS | | 1720 S PRESA ST | | | SAN ANTONIO | TX | 78210 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GEORGETOWN DAVID | | 3724 CHARRY DR | | | BAKER | LA | 70714 | |
| GEORGETOWN MORGAN | | 3724 CHARRY DR | | | BAKER | LA | 70714 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GEORGIA CROWN DISTRIBUTING CO | DBA MELWOOD SPRINGS WATER CO | 200 GEORGIA CROWN DR | | | MCDONOUGH | GA | 30253 | |
| GEORGIA DEPARTMENT OF LABOR | | PO BOX 740234 | | | ATLANTA | GA | 30374-0234 | |
| GEORGIA DEPARTMENT OF REVENUE | | PO BOX 740239 | | | ATLANTA | GA | 30374-0239 | |
| GEORGIA DEPARTMENT OF REVENUE | | PROCESSING CTR | PO BOX 740239 | | ATLANTA | GA | 30374-0239 | |
| GEORGIA DEPARTMENT OF REVENUE | | PROCESSING CTR | PO BOX 740317 | | ATLANTA | GA | 30374-0317 | |
| GEORGIA DEPARTMENT OF REVENUE | CENTTRAL COLLECTION SECTION | 1800 CENTURY BVD NE STE 9100 | | | ATLANTA | GA | 30345-3205 | |
| GEORGIA DEPARTMENT OF REVENUE UNCLAIMED PROPERTY PROGRAM | UNCLAIMED PROPERTY DEPARTMENT | 4125 WELCOME ALL RD | STE 701 | | ATLANTA | GA | 30349 | |
| GEORGIA DEPT OF LABOR | | 148 ANDREW YOUNG INT BLVD | STE 794 | | ATLANTA | GA | 30303 | |
| GEORGIA DEPT OF REVENUE PROCESSING CENTER | | PO BOX 740239 | | | ATLANTA | GA | 30374-0239 | |
| GEORGIA INCOME TAX DIVISION | | PO BOX 740397 | | | ATLANTA | GA | 30374-0397 | |
| GEORGIA NATURAL GAS | | PO BOX 105445 | | | ATLANTA | GA | 30348-5445 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GEORGIAN MOBILE SIGNS INC | | 53 CHURCHILL DR UNIT 3 | | | BARRIE | ON | L4N 8Z5 | CANADA |
| GEORGIAN SPORTS AND ENTERTAINMENT | O A BARRIE COLTS | 555 BAYVIEW DR | | | BARRIE | ON | L4N 8Y2 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GERALD E FUERST CLERK OF COURTS | | CIVIL CLERK 1ST FL JUSTICE | 1200 ONTARIO ST | | CLEVELAND | OH | 44113 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GERALD M MOORE AND SON INC | | 15442 MERRY CAT LN | PO BOX 1137 | | EXMORE | VA | 23350 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GERALD PRYOR ACCOUNTS | | 217 S MADISON AVE | | | DOUGLAS | GA | 31533 | |
| GERALD WATSON DBA WATSON GROUP HOLDINGS LLC | | 233 S WACKER DR 84TH FL | | | CHICAGO | IL | 60606 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GERENTEAM CAPITAL INC | | 650 WARRENVILLE RD | STE 100 | | LISLE | IL | 60532 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 68 of 190

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| GERRITY RETAIL FUND 2 INC | DBA BETHEL GRF2 LLC | 973 LOMAS SANTA FE DR | | | SOLANA BEACH | CA | 92075 | |
| GERRITY RETAIL FUND 2 INC DO NOT USE | DBA BETHEL GRF2 LLC | 973 LOMAS SANTA FE DR | | | SOLANA BEACH | CA | 92075 | |
| GERRY CAMPBELL | | 852 DANFORTH AVE | | | TORONTO | ON | M4J 1L7 | CANADA |
| GES EXPOSITION SERVICES | | 7050 LINDELL RD | | | LAS VEGAS | NV | 89118-4702 | |
| GESCHICKTER SMITH ENTERPRISES LLC | DBA JTG RACING LLC | 7201 CALDWELL RD | | | HARRISBURG | NC | 28075 | |
| GET MOTIVATED SEMINARS INC | | 4710 EISENHOWER BLVD B 5 | | | TAMPA | FL | 33634 | |
| GETBUSY USA CORPORATION SMARTVAULT | | 720 N POST OAK RD STE 300 | | | HOUSTON | TX | 77024 | |
| GETTY IMAGES | | 601 N 34TH ST | | | SEATTLE | WA | 98103 | |
| GEUS CITY OF GREENVILLE | | 2810 WESLEY ST | | | GREENVILLE | TX | 75401-4159 | |
| GFC ATLANTIC ASSOCIATES LLC | | 3325 GARFIELD AVE | | | COMMERCE | CA | 90040 | |
| GFIVE INDUSTRIES LLC | C O KVLSM LLP ANTHONY J VIOLA | 415 CROSSWAYS PARK DR STE C | | | WOODBURY | NY | 11797-2061 | |
| GGP LIMITED PARTNERSHIP APACHE | DBA APACHE MALL LLC | SDS 12 1495PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1495 | |
| GGP LIMITED PARTNERSHIP COLUMBIA BUSINESS | DBA THE MALL IN COLUMBIA BUSINESS TRUST | SDS 12 2738 PO BOIX 86 | | | MINNEAPOLIS | MN | 55486-2738 | |
| GGP LIMITED PARTNERSHIP GOVERNORS SQ | DBA GOVERNORS SQUARE MALL LLC | SDS 12 1495PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1495 | |
| GGP LIMITED PARTNERSHIP THE WOODLANDS | DBA THE WOODLANDS MALL ASSOCIATES LLC | SDS 12 3053PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3053 | |
| GGP NATICK TRUST | DBA NATICK MALL LLC | SDS 12 3111 BOX 86 | | | MINNEAPOLIS | MN | 55486-3111 | |
| GGPL PRIME LLC COASTLAND CENTER | DBA COASTLAND CENTER LLC | SDS 12 1495PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1495 | |
| GGPLP LLC LYNNHAVEN MALL | DBA LYNNHAVEN MALL LLC | 7903 SOLUTION CTR | | | CHICAGO | IL | 60677-7009 | |
| GGPLP LLC MAINE MALL | DBA GGP MAINE MALL LLC | SDS 12 1495PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1495 | |
| GGPLP REAL ESTATE INC | | SDS 12 2473 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| GGPLP REIT SERVICES LLC | | SDS 12 1495 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1495 | |
| GHP HOLDINGS LLC | | 217 S MADISON AVE | | | DOUGLAS | GA | 31533 | |
| GIBRALTAR MANAGEMENT CO INC | ATTN ANNE FLORENCE | 150 WHITE PLAINS RD STE 400 | | | TARRYTOWN | NY | 10591 | |
| GIBSON BUILDING SUPPLIES | | 924 GIBSONS WAY | PO BOX 167 | | GIBSONS | BC | V0N 1V0 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GIG KYRIACOU | | 246 N PASS AVE | | | BURBANK | CA | 91505 | |
| GIGMASTERSCOM INC | | 9 BROOKSIDE PL STE E | | | REDDING | CT | 06896 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GILLEN STICKLE AND ASSOCIATES | | 227 W FAYETTE ST | | | SYRACUSE | NY | 13202 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GILMAN AND CIOCIA INC | MR TED FINKELSTEIN | 1311 MAMARONECK AVE | | | WHITE PLAINS | NY | 10605 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GIMBAL CAPITAL INC | | 8502 E CHAPMAN AVE | STE 375 | | ORANGE | CA | 92869 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GIUSEPPE TURRICIANO DBA NEWBRIDGE MERCHANT CAPITAL LLC | | 2146 73RD ST | | | BROOKLYN | NY | 11204 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GLADES COURT PROPERTIES LP | | 834 RIDGE AVE | | | PITTSBURGH | PA | 15212 | |
| GLAPO CORP | C O ADVANTIS | PO BOX 890692 | | | CHARLOTTE | NC | 28289-0692 | |
| GLASSDOOR INC | | 100 SHORELINE HWY BLDG A | | | MILL VALLEY | CA | 94941 | |
| GLASSDOOR INC | DEPARTMENT 3436 | PO BOX 123436 | | | DALLAS | TX | 75312-3436 | |
| GLASSICAL CREATIONS | DBA CBM 3492 | 1517 S SEPULVEDA BLVD | | | LOS ANGELES | CA | 90025 | |
| GLEIM PUBLICATIONS | | 4201 NW 95TH BLVD | | | GAINESVILLE | FL | 32606 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GLENDA JAMES REAL ESTATE BROKERAGE INC | | 120 WELLINGTON RD | STE 200 | | LONDON | ON | N6B 2K6 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GLENWOOD NORTH DUKE CO LLC | | 9525 BIRKDALE CROSSING DR STE 200 | | | HUNTERSVILLE | NC | 28078 | |
| GLENWOOD PLAZA LLC | | 600 OLD COUNTRY RD STE 435 | | | GARDEN CITY | NY | 11530 | |
| GLOBAL ADJUSTMENT SERVICE | | 34590 COUNTY LINE RD STE 3 | PO BOX 519 | | YUCAIPA | CA | 92399 | |
| GLOBAL BUSINESS FINANCE CORPORATION | | 4544 KINGS GRANT DR | | | MEMPHIS | TN | 38125 | |
| GLOBAL COMMUNICATIONS EFAX CORPORATE | | EFAX CORPORATE | PO BOX 51873 | | LOS ANGELES | CA | 90051-6173 | |
| GLOBAL COMPUTER SUPPLIES | | PO BOX 5000 | | | SUWANEE | GA | 30024 | |
| GLOBAL CONNECT PRO INC | | 1201 N ORANGE ST | STE 7268 | | WILMINGTON | DE | 19801 | |
| GLOBAL CROSSING TELECOMM | | PO BOX 741276 | | | CINCINNATI | OH | 45274-1276 | |
| GLOBAL FINANCIAL SERVICES | | PO BOX 856460 | | | LOUISVILLE | KY | 40285-6460 | |
| GLOBAL FUNDING GRP INC | | 445 BROAD HALLOW RD | 25 | | MELVILLE | NY | 11747 | |
| GLOBAL HOLDINGS LLC DBA BANKCARD ALLIANCE | | PO BOX 20030 | | | HARTFORD | CT | 06123 | |
| GLOBAL INVESTIGATIVE AND MANAGEMENT SOLUTIONS | | 5576 NORBECK RD A 173 | | | ROCKVILLE | MD | 20853 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 69 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLOBAL MERCHANT CASH INC DBA WALL ST FUNDING | | 64 BEAVER ST | STE 415 | | NEW YORK | NY | 10004 | |
| GLOBAL SECURITY SERVICES | | 1003 W FOURTH ST | | | DAVENPORT | IA | 52802 | |
| GLOBAL TALK RADIO | | 406 AMAPOLA AVE | | | TORRANCE | CA | 90501 | |
| GLOBAL WIDE MEDIA INC | | 2945 TOWNSGATE RD STE 350 | | | WESTLAKE VILLAGE | CA | 91361 | |
| GLOBALINX DATA CENTERS LLC | | 1632 CORPORATE LANDING PKWY | | | VIRGINIA BEACH | VA | 23454 | |
| GLOBE CORP STAY INTERNATIONAL | | PO BOX 632272 | | | CINCINNATI | OH | 45263-2272 | |
| GLOBELEND CAPITAL | | 1111 PARK CENTRE BLVD | STE 425 | | MIAMI GARDENS | FL | 33169-5349 | |
| GLOBENET INVESTMENTS INC DBA GLOBENET CAPITAL GROUP | | 9938 BOLSA AVE STE 212 | | | WESTMINSTER | CA | 92683 | |
| GLOBRITE ELECTRIC CO LTD | | 50 JULIA ST | | | THORNHILL | ONTARIO | L3T 4R9 | CANADA |
| GLOBUS EDITION SL | PRODUCTION AND SHIPPING DEPT | RAUCHGASSE 41 TOP 1 | | | VIENNA | | A-1120 | AUSTRIA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GLOUCESTER COUNTY | | 6489 MAIN ST | | | GLOUCESTER | VA | 23061 | |
| GLOUCESTER MATTHEWS GAZETTE JOURNAL | | PO BOX 2060 | | | GLOUCESTER | VA | 23061 | |
| GLOUSESTER ARTS ON MAIN INC | | 5680 B MAIN ST | | | GLOUSESTER | VA | 23061 | |
| GLOW THE EVENT STORE | | 461 WINDMILL RD | | | DARTMOUTH | NS | B3A 1J9 | CANADA |
| GM FUNDING LLC | | 196 TRUMBULL ST STE 511 | DBA GENERAL MERCHANT FUNDING | | HARTFORD | CT | 06103 | |
| GM FUNDING LLC DBA GENERAL MERCHANT FUNDING | | 150 TRUMBULL ST | 4TH FL GENERAL MERCHANT FUNDING | | HARTFORD | CT | 06103 | |
| GM REALTY OF BANGOR LLC | | 1195 ROUTE 70 STE 2000 | | | LAKEWOOD | NJ | 08701 | |
| GMA CONCRETE DESIGN | | 526 SPRUCEWOOD TERR | | | WILLIAMSVILLE | NY | 14221 | |
| GO CONTRACTING LLC | | 701 OAKVIEW DR | | | AUBREY | TX | 76227 | |
| GOAL COMMERCIAL INC | | PO BOX 46312 | | | TAMPA | FL | 33646 | |
| GODADDYCOM | | 14455 N HAYDEN RD STE 219 | | | SCOTTSDALE | AZ | 85260 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GODFREY GROUP THE | | 4102 S MIAMI BLVD | | | DURHAM | NC | 27703 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GODS PANTRY FOOD BANK INC | | 1685 JAGGIE FOX WAY | | | LEXINGTON | KY | 40511-1084 | |
| GODSEY LAND AND DEVELOPMENT | | 429 GODSEY RD | | | BRISTOL | TN | 37620 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GOIN POSTAL | | 1437 SAMES CLUB DR | | | CHESAPEAKE | VA | 23320 | |
| GOKAPITAL INC | | 2150 CORAL WAY | STE 1B | | MIAMI | FL | 33145 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GOLD COAST LIMOUSINES | | 8711 WYMAN DR | | | TINLEY PARK | IL | 60487 | |
| GOLD MARKETING AGENCY INC | | PO BOX 1301 106 NELSON DR | | | BLAKESLEE | PA | 18610 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GOLDEN AND CARDONA LOYA LLP | | 3130 BONITA RD | STE 200B | | CHULA VISTA | CA | 91910 | |
| GOLDEN EAGLE MGMT SVCS | | 12214 HEACOCK ST | | | MORENO VALEEY | CA | 92557 | |
| GOLDEN ENTROPY MARKETING INC | | 17547 VENTURA BLVD | STE 200 | | ENCINO | CA | 91316 | |
| GOLDEN GLOBAL CAPITAL LLC | | 5409 108TH ST 1B | | | CORONA | NY | 11368 | |
| GOLDEN MILE FUNDING LLC | | 400 THIRD AVE | STE 315 | | KINGSTON | PA | 18704 | |
| GOLDEN ONE CREDIT UNION | | PO BOX 15318 | | | SACRAMENTO | CA | 95851 | |
| GOLDEN PHOENIX SOLUTIONS | | 80 5001 62 ST | | | BEAUMONT | AB | | CANADA |
| GOLDEN WEST INVESTMENT PROPERTIES LLC | ATTN ASPEN MANAGEMENT | 18751 VENTURA BLVD STE B 100 | | | TARZANA | CA | 91356 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GOLDSTEIN AND PECK | | 1087 BROAD ST | | | BRIDGEPORT | CT | 06604 | |
| GOLDSTEIN FAIRCHILD LLC | DBA SOLANO STORAGE CENTER | PO BOX 459 | | | WALNUT CREEK | CA | 94597 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GOLF SHORE ASSOCIATES LLC | | 6067 B 17TH ST E | | | BRADENTON | FL | 34203 | |
| GOLOMB AND HONIK PC | | 1515 MARKET ST | STE 1100 | | PHILADELPHIA | PA | 19102 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GOMEZ INVESTMENTS LLC DBA AFFLUENT BUSINESS CAPITAL | | 30083 WALES CT | | | MENIFEE | CA | 92584 | |
| GONGIO INC | | 265 CAMBRIDGE AVE | STE 60717 | | PALO ALTO | CA | 94306 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GONZO COMMUNICATIONS | | 30021 TOMAS ST STE 300 | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| GOOD GROUND FAMILY CHURCH | | 49 JOHNSTON AVE | | | COHOES | NY | 12047 | |
| GOOD LORRAINE | | 50 SAUGER CRES | | | THOMPSON | MB | R8N1B6 | CANADA |
| GOOD MORNING SUNSHINE | C O WILLIAM PROCTOR | 129 1413 SUNSHINE CST HWY 101 | | | GIBSONS | BC | V0N 1V5 | CANADA |
| GOOD TIMES BUS SERVICE LLC | | 5192 CLEVELAND ST | | | VIRGINIA BEACH | VA | 23462 | |
| GOODMAN AND COMPANY LLP | | PO BOX 3247 | | | NORFOLK | VA | 23455 | |
| GOODWILL OF THE COASTAL EMPIRE INC | DBA GOODWILL SOUTHEAST GEORGIA | 7220 SALLIE MOOD DR | | | SAVANNAH | GA | 31406 | |
| GOODWIN PROCTER LLP | COUNSELLORS AT LAW | EXCHANGE PL | | | BOSTON | MA | 02109 | |
| GOODYEAR | | PO BOX 9001006 | | | LOUISVILLE | KY | 40290 | |
| GOOGLE ADWORDS | | 1600 AMPHITHEATRE PKWY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE INC | | DEPT 33654 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| GOOGLE INC | | PO BOX 39000 | DEPT 33654 | | SAN FRANCISCO | CA | 94139-3181 | |
| GOOGLE INC | | ROYAL BANK OF CANADA | PO BOX T56117 | POSTAL STATION A | TORONTO | ON | M5W 4L1 | CANADA |
| GOOSE REAL ESTATE | | 5 ASPEN RD | PO BOX 669 STNB | | GOOSE BAY | NL | A0P 1C0 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GORDON AND REES | | 1111 BROADWAY STE 1700 | | | OAKLAND | CA | 94607 | |
| GORDON AND REES CLIENT TRUST ACCT NJ | | 101 JOHN KENNEDY PKWY | | | SHORT HILLS | NJ | 07078 | |
| GORDON AND REES LLP | | 275 BATTERY ST 20TH FL | | | SAN FRANCISCO | CA | 94111 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 70 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GORDON REES SCULLY MANSUKHANI LLP | | 18 COLUMBIA TURNPIKE STE 220 | | | FLORHAM PARK | NJ | 07932 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GORWAY GROUP INCORPORATED | | 495 OCONNOR DR | | | KINGSTON | ON | K7P 1J9 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GOVERNMENT OF ALBERTA | TAX AND REVENUE ADMINISTRATION | 9811 109 ST | | | EDMONTON | AB | T5K 2L5 | CANADA |
| GOVERNMENT OF SASKATCHEWAN | | PO BOX 200 | 2350 ALBERT ST | | REGINA | SK | S4P 2Z6 | CANADA |
| GOWLING WLG CANADA LLP IN TRUST | | 100 KING ST W 1600 | | | TORONTO | ON | M5X 1G5 | CANADA |
| GP BURLINGTON LLC | ATTN SHARON WILSON JAGER MGMT | 610 OLD YORK RD STE 220 | | | JENKINTOWN | PA | 19046 | |
| GP STRATEGIES CORPORATION | | 70 CORPORATE CTR | 11000 BROKEN LAND PKWY STE 200 | | COLUMBIA | MD | 21044 | |
| GPATZ LLC | | 3075 SPALDING CT | | | CUMMING | GA | 30040 | |
| GR FINANCIAL AND TAX SERVICES LTD | C O LIBERTY TAX SERVICE | 5 3415 17 AVE SE | | | CALGARY | AB | T2A 0R3 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GRACE LAW APC | | 1958 SUNSET CLIFFS BLVD | | | SAN DIEGO | CA | 92107 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GRADCO LIMITED PARTNERSHIP | | 1349 BRICE RD | | | REYNOLDSBURG | OH | 43068 | |
| GRADCO LTD | | 995 GOODALE BLVD | | | COLUMBUS | OH | 43212 | |
| GRADE A AIR COOLING AND HEATING | | 6693 HAPPY ISLES DR | | | LAS VEGAS | NV | 89156 | |
| GRAF BUSINESS SOLUTIONS INC | | 8067 RED JASPER LN | STE 334 | | DELRAY BEACH | FL | 33446 | |
| GRAFTON BUFFA GROUP LLC | | PO BOX 2059 | | | YORKTOWN | VA | 23692 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GRAHAM DATA SUPPLIES LLC | | PO BOX 2901 | | | AMARILLO | TX | 79105 | |
| GRAHAM GP | | PO BOX 12489 | | | KNOXVILLE | TN | 37912 | |
| GRAHAM LIMITED PARTNERSHIP | | 1775 GRAHAM AVE | STE 201 | | HENDERSON | NC | 27536 | |
| GRAHAM PLAZA LLC | | 6150 PARKLAND BLVD | STE 250 | | MAYFIELD HTS | OH | 44124 | |
| GRAND AFFAIRS | | 2036 PLEASURE HOUSE RD | | | VIRGINIA BEACH | VA | 23455 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GRAND AVENUE CENTER INC | | 577 BROADWAY STE C | | | MASSAPEQUA | NY | 11758 | |
| GRAND FALLS REALTY CO LTD | | PO BOX 223 | | | GRAND FALLS WINDSOR | NL | A2A 2J7 | CANADA |
| GRAND OAKS INVESTMENTS LLC | | PO BOX 338 | | | DULAC | LA | 70353 | |
| GRAND PRICE SUPERMARKET | | 12955 GRAND RIVER AVE | | | DETROIT | MI | 48227 | |
| GRAND RIVER AND WYOMING LLC | ATTN CHRISTINA ORAHA | 30407 W THIRTEEN MILE RD | | | FARMINGTON HILLS | MI | 48334 | |
| GRAND RIVER MUSTANGS | | PO BOX 441 | | | FERGUS | ON | N1M 3E2 | CANADA |
| GRANDVIEW VILLAGE SHOPS 888 LLC | C O KESSINGER HUNTER AND COMPANY LC | 2600 GRAND BLVD STE 700 | | | KANSAS CITY | MO | 64108 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GRANITE STATE MECHANICAL SERVICES LLC | | PO BOX 1521 | | | MERRIMACK | NH | 03054 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GRANT MILLER DBA MILLER MEDIA LLC | | 21972 TOBARRA | | | MISSION VIEJO | CA | 92692 | |
| GRANT MURRAY PROPERTY MANAGEMENT LLC | | 150 N MCPHERSON CHURCH RD | STE A | | FAYETTEVILLE | NC | 28303 | |
| GRANT THORNTON LLP | | 1717 MAIN ST | STE 1800 | | DALLAS | TX | 75201-4657 | |
| GRANT THORNTON LLP | | 33562 TREASURY CTR | | | CHICAGO | IL | 60694-3500 | |
| GRANT THORNTON LLP | | TYSONS EXECUTIVE PLZ II | 2010 CORPORATE RIDGE STE 400 | | MCLEAN | VA | 22102 | |
| GRANVILLE HOLDINGS INC | | 1810 AVE RD | STE 301 | | TORONTO | ON | M5M 3Z2 | CANADA |
| GRASSROOTS NEWS | | 24 1635 BURROWS AVE | | | WINNIPEG | MB | R2X 3B5 | CANADA |
| GRAVES AND PALMERTREE PLLC | ATTORNEY AT LAW | 2446 CAFFEY ST STE 1A | | | HERNANDO | MS | 38632 | |
| GRAVITY FUNDING LLC | | 38 FRANLIN ST | | | ISLIP | NY | 11751 | |
| GRAY DB CPA PC | | 737 B LITTLE NECK RD | | | VIRGINIA BEACH | VA | 23452 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GRAY PLANT MOOTY MOOTY AND BENNETT PA | | 500 IDS CTR | 80 S 8TH ST STE 500 | | MINNEAPOLIS | MN | 55402-3796 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GRAYCON GROUP LTD | | STE 19 319 10TH AVE | | | CALGARY | ALBERTA | T2R 0A5 | CANADA |
| GREALAND CORPORATION | | PO BOX 1157 | | | GRAND RAPIDS | MI | 49501-1157 | |
| GREAT AMERICA FINANCIAL SERVICES CORPORATION | | PO BOX 660831 | | | DALLAS | TX | 75266-0831 | |
| GREAT AMERICAN FRANCHISE EXPO INC | | 12601 OLD CUTLER RD | PO BOX 78000 | | CORAL GABLES | FL | 33156 | |
| GREAT LAKES COMPUTER | | DEPT 78274 | | | DETROIT | MI | 48278-0274 | |
| GREAT LAKES DEVELOPMENT INC | | 1800 N I 35 E | STE 200 | | CARROLLTON | TX | 75006 | |
| GREAT LAKES TAX SERVICE INC | | 1977 LEXINGTON DR | | | PERRYSBURG | OH | 43551 | |
| GREAT SCOTT BROADCASTING | | 20200 DUPONT BLVD | | | GEORGETOWN | DE | 19947 | |
| GREAT SOUTHERN OWNER LLC | | PO BOX 1450 | | | COLUMBUS | OH | 43216 | |
| GREAT SOUTHERN SC HOLLYWOOD VIDEO | C O CASTO ATTN KRISTANE MURRAY | PO BOX 1450 | | | COLUMBUS | OH | 43216 | |
| GREAT SOUTHERN SHOPPERS CITY INC | C O CASTO | PO BOX 1450 | | | COLUMBUS | OH | 43216 | |
| GREATER INDIANAPOLIS CHAMBER OF COMMERCE INC | DBA INDY CHAMBER | 111 MONUMENT CIR | STE 1950 | | INDIANAPOLIS | IN | 46204 | |
| GREATER MEDIA | | 78 VERONICA AVE | | | SOMERSET | NJ | 08873 | |
| GREATER PHILADELPHIA MINORITY BUSINESS STRATEGIC | ALLIANCE | 105 N 22ND ST | | | PHILADELPHIA | PA | 19103 | |
| GREATER ROCHESTER CHAMBER OF COMMERCE | | 150 STATE ST | STE 400 | | ROCHESTER | NY | 14814-1300 | |
| GREATER SUDBURY POLICE ALARM PROGRAM | | 190 BRADY ST | | | SUDBURY | ON | P3E 1C7 | CANADA |
| GREATER SUDBURY UTILITIES | | 500 REGENT STREETPO BOX 250 | | | SUDBURY | ON | P3E 4P1 | CANADA |
| GREATER TALENT NETWORK INC | | 437 FIFTH AVE | | | NEW YORK | NY | 10016 | |
| GREATER TAMPA BAY CHAMBER OF COMM | | PO BOX 420 | | | TAMPA | FL | 33601-0420 | |
| GREATER WASHINGTON C OF C | | 910 17TH ST NW | STE 1150 | | WASHINGTON | DC | 20006 | |
| GREATER YORK CHAMBER | | PO BOX 97 | | | YORK | SC | 29745 | |
| GREATLAND CORPORATION | | PO BOX 1157 | | | GRAND RAPIDS | MI | 49501-1157 | |
| GREENE CANE PROPERTY LLC | | PO BOX 6673 | | | GRAND RAPIDS | MI | 49516 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 71 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GREENBERG TRAURIG PA | | 450 S ORANGE AVE | STE 650 | | ORLANDO | FL | 32801 | |
| GREENBERGTRAURIG | | 54 STATE ST | 6TH FL | | ALBANY | NY | 12207 | |
| GREENBRIER AUDIO AND VIDEO | | 4205 BAINBRIDGE BLVD | | | CHESAPEAKE | VA | 23324 | |
| GREENE AND ASSOCIATES | | 3801 E DESERT BROOM WAY | | | PHOENIX | AZ | 85044 | |
| GREENGATE PROPERTY MANAGEMENT INC | | 1209 WOODROW AVE | AUITE A 1 | | MODESTO | CA | 95350 | |
| GREENLIGHT ACCEPTANCE | | 261 N UNIVERSITY DR | STE 500 | | PLANATATION | FL | 33324 | |
| GREENLINK FINANCIAL LLC | | 16808 ARMSTRONG AVE | STE 220 | | IRVINE | CA | 92606 | |
| GREENSHADE'S SOFTWARE | | 7020 A C SKINNER PKWY | STE 100 | | JACKSONVILLE | FL | 32256 | |
| GREENSLATE LOANS INC | | 24 BROOKDALE DR | | | CHERRY HILL | NJ | 08034 | |
| GREENSPOON MARDER LLP | | 100 W CYPRESS CREEK RD | STE 700 | | FORT LAUDERDALE | FL | 33309 | |
| GREENVILLE NEWS | | 305 S MAIN ST | | | GREENVILLE | SC | 29601 | |
| GREENWATER CAPITAL INC | | 1901 S HARBOUR CITY BLVD | STE 806 | | MELBOURNE | FL | 32901 | |
| GREENWOOD ARCHER INCORPORATED | C O FREDERICK AND TAMARA GIBBS | 640 MT VERNON LN | | | DUNCAN | SC | 29334 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| GREGORY M SKANNAL DBA JUNK OUT HAULING | | 528 IDALIA RD SW | | | RIO RANCHO | NM | 87124 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GREGORY QUAIL DBA FOCUS GROUP FINANCIAL LLC | | 144 KINGS HWY | STE 205 | | DOVER | DE | 19901 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GREGORY W WHEELER AS ATTORNEY FOR MATTHEW BALL | | 3 PARK ST SECOND FL | | | LEOMINSTER | MA | 01453 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GREYHOUND COURIER EXPRESS | | BAG 2888 | STATION M | | CALGARY | AB | T2P 4P2 | CANADA |
| GREYSTONE LEGAL ASSOCIATES PC | | 2313 E CARSON ST | | | PITTSBURGH | PA | 15203 | |
| GRIFFIN VALLEY RANCH | | PO BOX 789 | | | COCHRANE | AB | T4C 1A9 | CANADA |
| GRIFFITH REAL ESTATE SERVICES | | PO BOX 5974 | | | VIRGINIA BEACH | VA | 23471 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GROEN WASTE SERVICES | | PO BOX 9001154 | | | LOUISVILLE | KY | 40290-1154 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| GROOT RECYCLING AND WASTE SERVICES INC | | 2500 LANDMEIER RD | | | ELK GROVE VILLAGE | IL | 60004 | |
| GROSS MENDELSOHN AND ASSOCIATES PA | | 1801 PORTER ST STE 500 | | | BALTIMORE | MD | 21230 | |
| GROUCHO PRODUCTIONS | | 21 POPLAR PLAN RD | | | WESTPORT | CT | 06880 | |
| GROUP GURU LLC | | 338 RENNIE AVE 1 | | | VENICE | CA | 90291-2648 | |
| GROUP PICCIONI | | 1010 80TH AVE | | | LASALLE | QUEBEC | H8R 4B7 | CANADA |
| GROUPE SOLUTIONS COLLECT | | 309 560 HENRI BOURASSA | | | MONTREAL | QC | H3L 1P4 | CANADA |
| GROWTHCIRCLE LLC | | 590 MEANS ST NW | STE 200 | | ATLANTA | GA | 30318 | |
| GRUBB PRINTING AND STAMP CO | | 3303 AIRLINE BLVD STE 1G | | | PORTSMOUTH | VA | 23701 | |
| GRUPO ESTRELLA LLC | | 2929 FLOYD ST | | | BURBANK | CA | 91504-2504 | |
| | | | | | | | | |
| GS MORTGAGE SECURITIES CORP PACIFIC QKC | | 2340 COLLINS AVE STE 700 | DBA GSMS 2014 GC26 W KAAHUMANU AVE | | MIAMI BEACH | FL | 33139 | |
| GSC LIMITED DBA GREYSTONE CAPITAL | | 303 MERRICK RD | STE 200 | | LYNBROOK | NY | 11563 | |
| GSD VERMILYEA | DBA HEART OF THE VILLAGE | 11620 KISMET RD | | | SAN DIEGO | CA | 92128 | |
| GSH RELOCATION SERVICES | | 4560 S BLVD | STE 300 | | VIRGINIA BEACH | VA | 23452 | |
| GSI MOTORS | | 4801 STOCKON BLVD A | | | SACRAMENTO | CA | 95820 | |
| GSM MECHANICAL | | 845 101 AVE | | | LAVAL | QC | H7W 4B6 | CANADA |
| GSU EMPOWERING COMMUNITIES | | 500 REGENT ST | PO BOX CP 250 | | SUDBURY | ON | P3E 4P1 | CANADA |
| GT CONCEPTS | | 4 MASTERS GREEN CRESCENT | | | BRAMPTON | ON | L7A 3K2 | CANADA |
| GT SIGN COMPANY LLC | | PO BOX 1602 | | | BRYAN | TX | 77806 | |
| GTE FLORIDA | | PO BOX 31122 | | | TAMPA | FL | 33631-3122 | |
| GTT AMERICAS LLC | | PO BOX 842630 | | | DALLAS | TX | 75284-2630 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GUANACOS RADIO GROUP | | 7825 TUCKERMAN LN | STE 211 | | POTOMAC | MD | 20854 | |
| GUARANTEED SUBPOENA SERVICE INC | C O TRAUTMAN REAL ESTATE | 201 E LIVINGSTON AVE A | | | COLUMBUS | OH | 43215 | |
| GUARD INSURANCE GROUP | | PO BOX 7640 | | | PHILADELPHIA | PA | 19101-7640 | |
| GUARDIAN ALARM | | 2996 DEZIEL DR | | | WINDSOR | ON | N8W 5H8 | CANADA |
| GUARDIAN PRINTING | | 1050 E WHITTIER BLVD | STE 100 | | LA HABRA | CA | 90631 | |
| GUARDIAN WYANDOTTE CTR | | 1160 GOODALE BLVD | | | COLUMBUS | OH | 43212 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GUERRERO LLC | | 825 W CHICAGO AVE | | | CHICAGO | IL | 60642 | |
| GUIDEBOOK INC | | 460 S CALIFORNIA AVE | STE B1 | | PALO ALTO | CA | 94306 | |
| GUIDESTAR DIRECT CORP DBA CARNEY DIRECT MARKETING | | 15510 ROCKFIELD BLVD | STE A | | IRVINE | CA | 92618 | |
| GUILDFORD TOWN CENTRE LIMITED PARTNERSHIP | | 2695 GUILDFORD TOWN CENTRE | | | SURREY | BC | V3R 7C1 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GUINCO | | 5073 MARTIN LUTHER KING FWY | | | FORT WORTH | TX | 76119 | |
| GUL NAZ BHATTI | | 454 DELAWARE AVE | | | ALBANY | NY | 12209 | |
| GULF INVESTIGATIONS LTD CO | | PO BOX 2549 | | | ROCKPORT | TX | 78381 | |
| GULF POWER | | PO BOX 830660 | | | BIRMINGHAM | AL | 35283-0660 | |
| GULFCO LEASING LLC | | PO BOX 21 | | | PALOS PARK | IL | 60464 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 72 of 190

≡ STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GUS AND ZOE SARAVANOS LIVING TRUST | | 350 HARBOR PASSAGE | | | CLEARWATER | FL | 33767 | |
| GUTTER WORKS LLC | | 630 PROSPERITY WAY | | | CHESAPEAKE | VA | 23320 | |
| GV STADIUM GATEWAY LLC | | 3440 FLAIR DR | LOCKBOX SERVICES 348428 | | LOS ANGELES | CA | 90084-8428 | |
| GVC INC DBA HYLENDER | | 100 CRAIG RD STE 205 | | | MANALAPAN | NJ | 07726 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| GYAM LLC | | 11 BROADWAY | STE 334 | | NEW YORK | NY | 10004 | |
| H AND B ASSOCIATES INC | | 6039 FAIR VALLEY DR | | | CHARLOTTE | NC | 28226 | |
| H AND G LLC | | 52 E 15TH AVE | | | COLUMBUS | OH | 43201 | |
| H AND H HOLDINGS | | 348 LEES MILL RD | | | FOREST PARK | GA | 30297 | |
| H AND H PROPERTIES LLC | | 7129 OAKMAN BLVD | | | DEARBORN | MI | 48126-1829 | |
| H AND J KAZEMAINI LLC | | 211 E IMPERIAL HWY 100 | | | FULLERTON | CA | 92835 | |
| H AND K PROPERTIES LLC | | 3712 RINGGOLD RD 351 | | | CHATTANOOGA | TN | 37412 | |
| H AND N CORPORATION | D B A CUISINE AND COMPANY | 2648 QUALITY CT | | | VIRGINIA BEACH | VA | 23454 | |
| H AND T PROPERTIES LLC | | PO BOX 42535 | | | PHOENIX | AZ | 85028-2535 | |
| H E B LP | | 646 S FLORES ST | | | SAN ANTONIO | TX | 78204 | |
| H M A ENTERPRISES SEATAC | | COLLECTION ACCT 016 509310 | PO BOX 0513447 | | LOS ANGELES | CA | 90051-3447 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| H SHEPHERD AND ASSOCIATES INC | | PO BOX 339 | | | DELAWARE | OH | 43015-0339 | |
| H17D ENTERPRISES LLC | | 539 W COMMERCE ST 1036 | SBA VALENT PARTNERS | | DALLAS | TX | 75208 | |
| HA BRUNO LLC | | 210 ROUTE 4 E | STE 304 | | PARAMUS | NJ | 07652 | |
| HAB BPT | | PO BOX 21810 | | | LEHIGH VALLEY | PA | 18002-1810 | |
| HAB DLT | | BERKHEIMER | PO BOX 25153 | | LEHIGH VALLEY | PA | 18002-5153 | |
| HABITAT FOR HUMANITY OF GREATER GARLAND INC | | 1110 MAIN ST | | | GARLAND | TX | 75040 | |
| HACHETTE BOOK GROUP | | PO BOX 8828 | | | BOSTON | MA | 02114-8828 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HAHN HURONIA HOLDINGS | | PO BOX 22 | | | MIDLAND | ON | L4R 4K6 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HAIRSTON INVESTORS LLC | ATTN CHRISTY LIOS 2ND FL | 8 INDUSTRIAL WAY E | | | EATONTOWN | NJ | 07724 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HALEY GENE ACH | | 3146 HWY 128 | | | LONSDALE | AR | 72087 | |
| HALFZ LLC | DBA C SQUARED SOCIAL | 5700 E FRANKLIN RD STE 150 | | | NAMPA | ID | 83687 | |
| HALIFAX MARRIOT HARBOURFRONT | | 1919 UPPER WATER ST | | | HALIFAX | NS | B3J 3J5 | CANADA |
| HALL AND ASSOCIATES | | 1010 MARKET ST STE 402 | | | CHATTANOOGA | TN | 37402 | |
| HALL AUTOMOTIVE | | 3152 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23452 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HALL COUNTY TAX COMMISSIONER | | PO BOX 1579 | | | GAINESVILLE | GA | 30503 | |
| HALL EQUITIES GROUP | AS AGENT FOR LAGUNA VILLAGE INVESTORS LLC | 1855 OLYMPIC BLVD STE 300 | | | WALNUT CREEK | CA | 94596 | |
| HALL FAMILY PARTNERSHIP | | PO BOX 4773 | | | CHATTANOOGA | TN | 37405 | |
| HALL GRAPHIC DESIGN | | 5704 OAK TERRACE DR | | | VIRGINIA BEACH | VA | 23464 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HALL OF FAME REPORTING LLC | | 4543 GARLAND RD | STE 101 | | BENSALEM | PA | 19020 | |
| HALL REALTY SERVICE INC | CBO FBO LAGUNA VILLAGE INVESTORS LLC | PO BOX 3557 | | | WALNUT CREEK | CA | 94598 | |
| HALLMARK BUSINESS EXPRESSIONS | ACCOUNTS RECEIVABLE | 121 S 8TH ST STE 700 | | | MINNEAPOLIS | MO | 55402 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HAM MIDVALE LLC | | PO BOX 15662 | | | PHOENIX | AZ | 85060 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HAMILTON ADVANCE INC DBA BRIDGE CONSOLIDATION | | 30 BROAD ST | STE 1201 | | NEW YORK | NY | 10004 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HAMILTON BULLDOGS HOCKEY CLUB LP | | 101 YORK BLVD | | | HAMILTON | ON | L8R 3L4 | CANADA |
| HAMILTON COUNTY TRUSTEE | | 625 GEORGIA AVE | RM 210 | | CHATTANOOGA | TN | 37402-1494 | |
| HAMILTON DWYER AND CO PC | | PO BOX 6189 | | | PORTSMOUTH | VA | 23703 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HAMILTON PLACE MALL | | 2100 HMAILTON PL BLVD | STE 100 | | CHATTANOOGA | TN | 37421 | |
| HAMILTON UTILITIES CORPORATION | | PO BOX 2249 STATION LCD 1 | | | HAMILTON | ONT. | L8N 3E4 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HAMNER DEVELOPMENT COMPANY | C O OF HAMNER DEVELOPMENT CO | 739 THIMBLE SHOALS BLVD | | | NEWPORT NEWS | VA | 23606 | |
| HAMNER REALTY CORP | | 11848 ROCK LANDING DR | STE 202 | | NEWPORT NEWS | VA | 23606 | |
| HAMOUNT INVESTMENTS LTD | C O MARK CROWE | 2456 DUNDAS ST W UNIT 9 | | | MISSISSAUGA | ON | L5K 1R8 | CANADA |
| HAMPTON BAY DAYS | | 34 WINE ST | STE A | | HAMPTON | VA | 23669 | |
| HAMPTON CITY TREASURER | | PO BOX 3800 | | | HAMPTON | VA | 23663-3800 | |
| HAMPTON CUP REGATTA | | PO BOX 3148 | | | HAMPTON | VA | 23663 | |
| HAMPTON EVENT MAKERS | ATTN BLACK BEARD | 756 SETTLERS LANDING RD | | | HAMPTON | VA | 23669 | |
| HAMPTON INN | | 201 STEPHENSON AVE | | | SAVANNAH | GA | 31405 | |
| HAMPTON INN CORYDON | | 2455 LANDMARK AVE | | | CORYDON | IN | 47112 | |
| HAMPTON INN EXECUTIVE CENTER BOSTON NATICK | ATTN JENNA BRODERICK | 319 SPEEN ST | | | NATICK | MA | 01760 | |
| HAMPTON PARKS AND RECREATION | | 22 LINCOLN ST | | | HAMPTON | VA | 23669 | |
| HAMPTON ROADS CHAMBER OF COMME | | 500 E MAIN ST 700 | | | NORFOLK | VA | 23510 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 73 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMPTON ROADS CHAPTER AMERICAN PAYROLL ASSOCIATION | C O VERLIE MEDFORD | 222 MONROE AVE | | | NEWPORT NEWS | VA | 23608 | |
| HAMPTON ROADS HISPANIC CHAMBER OF COMMERCE | | 12650 MCMANUS BLVD STE 204 | | | NEWPORT NEWS | VA | 23602 | |
| HAMPTON ROADS HVAC SERVICE INC | | 377 GAINSBOROUGH RD | | | VIRGINIA BEACH | VA | 23462 | |
| HAMPTON ROADS SOCCER COUNCIL | DBA NORTH AMERICAN SAND SOCCER CHAMPIONSHIPS | 2276 RECREATION DR | | | VIRGINIA BEACH | VA | 23456 | |
| HAMPTON ROADS TRANSIT | | PO BOX 2096 | | | NORFOLK | VA | 23501 | |
| HAMPTON ROADS UTILITY BILLING SYSTEM | | PO BOX 1453 | | | NORFOLK | VA | 23501-1453 | |
| HANCOCK AND PALMER LLC | | 519 FOREST PKWY | | | FOREST PARK | GA | 30297 | |
| HANCOCK DANIEL AND JOHNSON PC | | 4711 COX RD STE 400 | | | GLEN ALLEN | VA | 23060 | |
| HANCOCK DEMPSEY AND EVERETT LLP | | 519 FOREST PKWY | STE 100 | | FOREST PARK | GA | 30297 | |
| HANDUM GROUP | | 2913 EL CAMINO REAL | 406 | | TUSTIN | CA | 92782-8036 | |
| HANDY ELECTRIC OF FLORIDA INC | | 338 SW 4TH CT | | | DANIA BEACH | FL | 33004 | |
| HANDYMAN CONNECTION | | 108 215 MORRISH RD | | | SCARBOROUGH | ON | M1C 1E9 | CANADA |
| HANK WERNER DBA ARLINGTON PARTNER | | 9 HARBOUR PONT DR | | | NORTHPORT | NY | 11768 | |
| HANOVER GENERAL DISTRICT COURT | | PO BOX 176 | | | HANOVER | VA | 23069 | |
| HANOVER INSURANCE CO | | PO BOX 580045 | | | CHARLOTTE | NC | 28258-0045 | |
| HANRAHAN INVESTIGATIONS INC | | 4413 ROOSEVELT RD | 110 | | HILLSIDE | IL | 60162 | |
| HANSON SIGN COMPANY INC | | PO BOX 928 | | | SILVERDALE | WA | 98383 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HAPPY CORNER CHURCH OF THE BRETHREN | | 7037 UNION RD | | | CLAYTON | OH | 45315 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HARBOR SIGNS INC | | 850 N UNION ST | | | STOCKTON | CA | 95205-4152 | |
| HARBOUR LAND INVESTMENTS LLC | | PO BOX 748 | | | TUSTIN | CA | 92781 | |
| HARD RESULTS LLC | | PO BOX 28991 | | | ST LOUIS | MO | 63132 | |
| HARDWARE BROS LLC | C O MJ KELLY REALTY CORP | 2147 ARDMORE BLVD | | | PITTSBURGH | PA | 15221 | |
| HARELIK LAW GROUP PC DBA WESTGATE LAW | | 16444 PARAMOUNT BLVD | STE 205 | | PARAMOUNT | CA | 90723 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HARKNESS GEORGENE | | 300 CUSTER RD 270 353 | | | PLANO | TX | 75075 | |
| HARMIN SERVICES NO 1 INC | | PO BOX 1009 | | | BOERNE | TX | 78006 | |
| HARMON HOLDINGS | ATTN RICK PAULOSKI | 6045920 1A ST SW | | | CALGARY | ALBERTA | T2H 0G3 | CANADA |
| HARMONY UNLIMITED | | 154 CEDAR RD | | | POQUOSON | VA | 23662 | |
| HARNIK MANAGEMENT LLC | | 3850 OTTAWA LN | | | COOPER CITY | FL | 33026 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HARRAHS LAS VEGAS | | 3475 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| HARRELSON HAYES AND GUYTON LLC | THE OAKLAND BLDG | 200 OAKLAND AVE | | | ROCK HILL | SC | 29730 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HARRINGTON GRAPHICS | | 1411 AIR RAIL AVE | | | VIRGINIA BEACH | VA | 23455 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HARRIS BEACH PLLC | | 99 GARNSEY RD | | | PITTSFORD | NY | 14534 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HARRIS INTERACTIVE | | 161 SIXTH AVE | | | NEW YORK | NY | 10013 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HARRIS ORIGINALS OF NORFOLK | ATTN J HARRIS | 145 SYCAMORE AVE | | | ISLANDIA | NY | 11749 | |
| HARRIS PUBLICATIONS INC | | 1115 BROADWAY | | | NEW YORK | NY | 10010 | |
| HARRISON AND BATES INCORPORATED | DBA HARRISON AND BATES PROPERTY MANAGEMENT | 7200 GLEN FOREST DR | STE 200 | | RICHMOND | VA | 23226 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HARSCH INVESTMENT PROPERTIES LLC | D B A HIP WILLOWBROOK LLC | 1430 SW BROADWAY STE 100 | | | PORTLAND | OR | 97201 | |
| HARSH INVESTMENT PROPERTIES | ATTN STEPH KOTKINS | 1121 SW SALMON ST STE 500 | | | PORTLAND | OR | 97205-2022 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HART ENTERTAINMENT | | 43 GURNEY CRESCENT | | | TORONTO | ON | M6B 1S9 | CANADA |
| HARTE HANKS SHOPPERS INC | NORTHERN CALIFORNIA DIVISION | PO BOX 1149 | | | BREA | CA | 92822-1149 | |
| HARTFORD CAPITAL LLC | | 382 E ROCKAWAY RD | | | HEWLETT | NY | 11557 | |
| HARTMAN MANAGEMENT | | 16010 BARKERS POINT LN | STE 175B | | HOUSTON | TX | 77079 | |
| HARTMAN TAX SERVICE INC | | 2814 DURMONT CT | | | ANNAPOLIS | MD | 21401 | |
| HARVEY DONALD R INC | | 3555 VETERANS MEMORIAL HWY | STE D | | RONKONKOMA | NY | 11779 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HARVEY LINDSAY COMMERCIAL REAL ESTATE | | 999 WATERSIDE DR | STE 1400 | | NORFOLK | VA | 23510 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HASAN ISLAIH DBA FUNDING TOWER LLC | | 3750 LAS VEGAS BLVD | | | LAS VEGAS | NV | 89158 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HASSAAN PATTERSON DBA HDP ENTERPRISES CORP | | 7 PATTERSON AVE | | | NEW YORK | NY | 11550 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HATHORIAN INC | | WAIPAHU SHOPPING PLZ | 94300 FARRINGTON HWY C 05 | | WAIPAHU | HI | 96797 | |
| HAUSER HOLDINGS INC | | 200A 4201 4 AVE | | | WHITEHORSE | YT | Y1A 5A1 | CANADA |
| HAVEL FLOOR COVERING INC | | 6684 DIXIE HWY | | | CLARKSTON | MI | 48346 | |
| HAVKINS ROSENFELD RITZERT AND VARRIALE LLP | | 1065 AVENUES OF THE AMERICAS | STE 800 | | NEW YORK | NY | 10018 | |
| HAWAII COMMISSIONER OF SECURITIES | | 335 MERCHANT ST | RM 203 | | HONOLULU | HI | 96813 | |
| HAWAII DEPARTMENT OF TAXATION | | PO BOX 259 | | | HONOLULU | HI | 96809-0259 | |
| HAWAII DEPARTMENT OF TAXATION DO NOT USE | | ON LINE | | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 74 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAWAIIAN GARDENS LAKEWOOD RETAIL VIIILLC | C O ATHENA MANAGEMENT INC | 16795 VON KARMAN AVE | STE 200 | | IRVINE | CA | 92606 | |
| HAWAIIAN PRO AC LLC | | 240 KIHAPAI ST | | | KAILUA | HI | 96734 | |
| HAYDEN CORPORATION | | 419 S COLLEGE RD | STE 43 | | WILMINGTON | NC | 28403 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HAYGOOD CENTER LLC | | 1250 CAROLINE ST NE STE 220 | | | ATLANTA | GA | 30307 | |
| HAYGOOD STORAGE CO LLC | | 4850 HAYGOOD RD | | | VIRGINIA BEACH | VA | 23455 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HAYNES AND BOONE LLP | | PO BOX 841399 | | | DALLAS | TX | 75284-1399 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HAYWARD HALL OF JUSTICE | | 24405 AMADOR ST | | | HAYWARD | CA | 94544 | |
| HAYZLETT GROUP INC | | 4912 S TECHNOPOLIS DR | | | SIOUX FALLS | SD | 57106 | |
| HBF SHERWOOD LLC | | 1948 E SANTA FE | | | OLATHE | KS | 66062 | |
| HBPA | | PO BOX 15287 | | | CHESAPEAKE | VA | 23328 | |
| HCCM | | 3000 2ND ST N | | | MINNEAPOLIS | MN | 55411 | |
| HCD DALLAS CORPORATION OMNI LAS COLINAS HOTEL | | 4001 MAPLE AVE STE 500 | | | DALLAS | TX | 75219 | |
| HCH LAZERMAN INC | | 278 BATHURST ST | | | TORONTO | ON | M5T 2S3 | CANADA |
| HCH LAZERMAN INC | | 278 BATHURST ST | | | TORONTO | ONTARIO | M5T 2S3 | CANADA |
| HDF INVESTMENTS INC | | 6600 LOST HORIZON | | | AUSTIN | TX | 78759 | |
| HDI | | 102 S TEJON ST | STE 1200 | | COLORADO SPRINGS | CO | 80903 | |
| HE MEI REAL ESTATE | MING DE WANG | 547 JANETTE AVE | | | WINDSOR | ON | N9A 4Z6 | CANADA |
| HEADS UP SPRINKER SYSTEMS INC | | 3716 COOK BLVD | | | CHESAPEAKE | VA | 23323 | |
| HEADSETSCOM INC | | 211 AUSTIN ST | | | SAN FRANCISCO | CA | 94109 | |
| HEADWAY CORPORATE STAFFING SERVICES | | PO BOX 785381 | | | PHILADELPHIA | PA | 19178-5381 | |
| HEALTH ADVOCATE SOLUTIONS INC | | PO BOX 200603 | | | DALLAS | TX | 75320-0603 | |
| HEALTH NET | | PO BOX 60515 | | | CITY OF INDUSTRY | CA | 91716-0515 | |
| HEALTHKEEPERS HMO | ATTENTION CASHIER | PO BOX 580494 | | | CHARLOTTE | NC | 28258-0494 | |
| HEALTHKEEPERS INC COBRA HMO | ATTENTION CASHIER | PO BOX 17499 | | | BALTIMORE | MD | 21297-1499 | |
| HEARTLAND COMMERCIAL FUNDING INC | | 211 W WACKER DR | 3RD FL | | CHICAGO | IL | 60606 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HEB GROCERY COMPANY LP | | H E B SHOPPING CTR DEVELOPMENT | ATTN SHOPPING CTR DEVELOPMENT | PO BOX 839955 | SAN ANTONIO | TX | 78283-3955 | |
| HEB HOUSTON CHILDRENS FESTIVAL | | 1915 COMMONWEALTH STE 300 | | | HOUSTON | TX | 77006 | |
| HEBERT ASSOCIATES | | 95 STATE ST | STE 809 | | SPRINGFIELD | MA | 01103 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HEIBERG GARBAGE AND RECYCLING | | PO BOX 22069 | | | PORTLAND | OR | 97269-2069 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HEIDI JEFFREYS RDR CRR | UNITED STATES COURT REPORTER | 600 GRANBY ST | RM 217 | | NORFOLK | VA | 23510 | |
| HEIDI N MILLER DBA HNM LAW LLC IOLTA | | PO BOX 26273 | | | WAUWATOSA | WI | 53226 | |
| HELEN FERRER DBA H AND J CAPITAL GROUP | | 7419 PARK SPRING CR | | | ORLANDO | FL | 32835 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HELEN THOMPSON MEDIA | | 8035 BROADWAY | | | SAN ANTONIO | TX | 78209 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HELICOPTER TRANSPORT SERVICES INC | | 701 WILSON POINT RD | MARTIN STATE AIRPORT BOX E | | BALTIMORE | MD | 21220 | |
| HELP DESK CHAPTER SOUTHERN VIRGINIA INC | | 4880 COX RD STE 103 | | | GLEN ALLEN | VA | 23060 | |
| HELP SYSTEMS LLC | | NW 5955 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5955 | |
| HELPING HANDS | | 5369 SHALLEDON DR | | | VIRGINIA BEACH | VA | 23462 | |
| HELPS HERE PREMIUM PUBLISHING CORP | | 958 COXWELL AVE | | | TORONTO | ON | M4C 3G3 | CANADA |
| HEMAR ROUSSO AND HEALD LLP | | 15910 VENTURA BLVD | 12TH FL | | ENCINO | CA | 91436 | |
| HEMMERT PLUMBING INC | | 221 WOOD ST | | | PIQUA | OH | 45356 | |
| HENDERSON SHOPPING CENTER LLLP | | 26135 MUREAU RD 200 | | | CALABASAS | CA | 91302 | |
| HENDERSON SHOPPING VILLAGE LLLP | C O MAURY ABRAMS LLC | 26135 MUREAU RD | STE 200 | | CALABASAS | CA | 91302 | |
| HENDERSON TAX ADMINISTRATOR | | PO BOX 671 | | | HENDERSON | KY | 42419 | |
| HENDON PROPERTIES LLC | C O HENDON CENTERVILLE LLC | PO BOX 538086 | | | ATLANTA | GA | 30353-8086 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HENRY WASTE DISPOSAL INC | | PO BOX 640 | | | COVENTRY | RI | 02816 | |
| HENSON ROBINSON COMPANY | | PO BOX 13137 | | | SPRINGFIELD | IL | 62791-3137 | |
| HERALD AND TRIBUNE | | PO BOX 277 | | | JONESBOROUGH | TN | 37659 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HERES THE SCOOP | | BAY 402 2903 KINGSVIEW BLVD | | | AIRDRIE | AB | T4A 0C4 | CANADA |
| HERITAGE GROWTH FUND LA COUNTY LLC | | 3705 W PICO 1744 | | | LOS ANGELAS | CA | 90019 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 75 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERITAGE SIGN COMPANY INC | | 1747 E AVE Q STE E3 | | | PALMDALE | CA | 93550 | |
| HERITAGE SPE LLC | | PO BOX 50497 | GROUP 62 | | WOBURN | MA | 01815 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HERNAN ALEXIS MORAN MERCADO DBA MERCADO EXPERTS LLC | | 12543 BARBARRA ANN ST | | | NORTH HOLLYWOOD | CA | 91605 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HERO WASHING | | 273 DOON MILLS DR | | | KITCHENER | ON | N2P 2R8 | CANADA |
| HERON RIDGE GOLF CLUB | | 2973 HERON RIDGE DR | | | VIRGINIA BEACH | VA | 23456 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HERRICK FEINSTEIN LLP | | 2 PARK AVE | | | NEW YORK | NY | 10016 | |
| HERRING LESLIE | | 1432 HEAD OF RIVER RD | | | CHESAPEAKE | VA | 23322 | |
| HESTER PROCESS SERVICE | C O DONNA HESTER | 5015 GRAVELBROOK DR | | | RICHMOND | VA | 23234 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HEWLETT PACKARD COMMERICAL REPAIRS | | PO BOX 73528 | | | HOUSTON | TX | 77273 | |
| HEWLETT PACKARD COMPANY | | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HEYWARD WHETSELL ASSOCIATES | | 142 SEASPRAY AVE | | | PALM BEACH | FL | 33480 | |
| HFX BROADCASTING INC | | 5527 COGSWELL ST | | | HALIFAX | NS | B3J 1R2 | CANADA |
| HGI VIRGINIA BEACH TOWN CENTER | | 252 TOWN CTR DR | | | VIRGINIA BEACH | VA | 23462 | |
| HH TAX SERVICES INC | | 803 UNIVERSITY BLVD APT 208 | | | JUPITER | FL | 33458 | |
| HHFS LLC | | 18880 EASTWOOD DR | | | CHAFRIN FALLS | OH | 44023 | |
| HI TECH CAPITAL LLC | | 46 ROBERTSVILLE RD | | | MARLBORO | NJ | 07746 | |
| HI TECH CONSTRUCTION AND HOME IMPROVEMENTS | | 43 BONNA ST | | | BEACON HILLS | CT | 06403 | |
| HI TECH CONSTRUCTION CA | | 415 LARKIN DR | | | BENICIA | CA | 94510 | |
| HI TECH ELECTRIC | | 2230 W WINTON AVE | | | HAYWARD | CA | 94545 | |
| HI TECH INVESTMENTS | | 390 LAXDAL RD | | | WINNIPEG | MB | R3R 0W4 | CANADA |
| HI THERE MEDIA INC | | 1425 CORMORANT DR | STE 201 | | ANCASTER | ON | L9G 4V5 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HIBU INC | DBA HIBU INC MID ATLANTICHIBU INC PACIFIC HIBU INC WEST | PO BOX 660052 | | | DALLAS | TX | 75266-0052 | |
| HIBU INC DO NOT USE | | 210 RXR PLZ | | | UNIONDALE | NY | 11556 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HICKORY PROPERTY INC | | 1648 MEMORIAL DR | | | BURLINGTON | NC | 27215 | |
| HIDDEN VALLEY PROMOTIONS LLC | | 8621 JACKSBORO HWY | | | LAKESIDE | TX | 76135 | |
| HIGH CLASS CLEANING SERVICES | | 11 GILGORM RD | | | BRAMPTON | ON | L6X 4P5 | CANADA |
| HIGH DESERT AIR DUCTOR INC | | 120 E CHURCH AVE | STE A | | RIDGECREST | CA | 93555 | |
| HIGH DRAW PARTNERS INC DBA VENTURELYNK CAPITAL | | VENTURELYNK | 183 SOUNDVIEW DR | | PORT WASHINGTON | NY | 11050 | |
| HIGH FIVE INC DBA PRINTECH | | 1452 S MANHATTAN AVE | | | FULLERTON | CA | 92831 | |
| HIGH JUMP FUN ZONE | | 15570 NC HWY 94N | | | ROPER | NC | 27970 | |
| HIGH LIFE LIMOUSINE | | 664 PRINCESS ANNE RD | | | VIRGINIA BEACH | VA | 23457 | |
| HIGH PLACES SERVICES | | 1217 W WILSON | | | PAHRUMP | NV | 89048 | |
| HIGH TOP QUALITY LLC DBA PMG BUSINESS CAPITAL | | 401 JONQUIL LN | | | MELBOURNE | FL | 32901 | |
| HIGHER EDUCATION COORDINATING COMMISSION | | PRIVATE CAREER SCHOOLS | 3225 25TH ST SE | | SALEM | OR | 97302 | |
| HIGHLAND CAPITAL MANAGEMENT SERVICES | | 300 CRESCENT CT STE 700 | | | DALLAS | TX | 75201 | |
| HIGHRIZE ENT INC | | 3099 W PASADENA | | | FLINT | MI | 48504 | |
| HIGINIO FLORES IV | | 2117 LEOPARD | | | CORPUS CHRISTI | TX | 78408 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HILLCREST CORP | | PO BOX 723 | | | WHITEVILLE | NC | 28472 | |
| HILLCREST PLAZA LIMITED PART | | 580 W GERMANTOWN PIKE | STE 200 | | PLYMOUTH MEETING | PA | 19462 | |
| HILLSBOROUGH COUNTY TAX COLLECTOR | | PO BOX 30012 | | | TAMPA | FL | 33630-3012 | |
| HILLSBOROUGH COUNTY WATER DEPARTMENT | | 925 E TWIGGS ST | | | TAMPA | FL | 33602 | |
| HILLSIDE PLAZA | C O KESTENBERG RABINOWICZ AND PARTNERS LLP | 2797 JOHN ST | | | MARKHAM | ON | L3R 2Y8 | CANADA |
| HILLSIDE PLAZA INVESTMENT | C O SAMUEL PROPERTY MANAGEMENT LTD | 1120 FINCH AVE W STE 801 | | | TORONTO | ON | M3J 3H7 | CANADA |
| HILTON GARDEN INN | VIRGINIA BEACH TOWN CENTER | 252 TOWN CTR DR | | | VIRGINIA BEACH | VA | 23462 | |
| HILTON GARDEN INN KITTY HAWK | | 5353 N VIRGINIA DARE TRAIL | | | KITTY HAWK | NC | 27979 | |
| HILTON NYAMAYARO | | 35 160 RITTENHOUSE RD | | | KITCHENER | ON | N2E 3G7 | CANADA |
| HILTON QUEBEC | | 1100 RENE LEVESQUE E | | | QUEBEC CITY | QC | G1R 4P3 | CANADA |
| HILTON VIRGINIA BEACH OCEANFRONT | | 3001 ATLANTIC AVE | | | VIRGINIA BEACH | VA | 23451 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HIMELFARB PROSZANSKI LLP | | 480 UNIVERSITY AVE STE 1401 | | | TORONTO | ON | M5G 1V2 | CANADA |
| HINCKLEY SPRING WATER COMPANY | | PO BOX 1888 | | | BEDFORD PARK | IL | 60499-1888 | |
| HINDLIN BROADCASTING LLC | DBA WVXX SELECTA 1050 AM | 700 MONTICELLO STE 301 | | | NORFOLK | VA | 23510 | |
| HINT CREATIVE | | 10 W 100 S 708 | | | SALT LAKE CITY | UT | 84101 | |
| HIPS DONT LIE DANCE COMPANY | | 1107 110 MARINE PARADE DR | | | ETOBICOKE | ON | M8V 0A3 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HIREOLOGY | | 640 N LASALLE DR STE 650 | | | CHICAGO | IL | 60654 | |
| HISPANIC CHAMBER METRO ORLANDO | | 315 E ROBINSON ST | | | ORLANDO | FL | 32801 | |
| HISPANIC COLLEGE FUND INC | | 1300 L ST NW STE 975 | STE 465 | | WASHINGTON | DC | 20005 | |
| HISPANIC COMMUNICATIONS LLC | DBA LA VOZ HISPANA | 51 ELM ST STE 307 | | | NEW HAVEN | CT | 06510 | |
| HISPANIC LEADERSHIP FORUM | | 1268 TREEFERN DR | | | VIRGINIA BEACH | VA | 23451 | |
| HISPANIC PUBLISHING ASSOCIATES | | 6355 NW 36TH ST | | | MIAMI | FL | 33166 | |
| HISPANIC TRENDS | | 999 PONCE DE LEON BLVD | STE 600 | | CORAL GABLES | FL | 33134 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 76 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HISPANIC WEALTH | | 300 OLD ALABAMA RD | STE 119 491 | | ALPHARETTA | GA | 30022-8555 | |
| HISPANOFEST INC | | 1904 W LAKE ST | | | MELROSE PARK | IL | 60160 | |
| HLA SOLUTIONS GROUP LLC | DBA GENIUS REFERRALS | 5138 DOVE TREE ST | | | ORLANDO | FL | 32811 | |
| HMSA | | PO BOX 29810 | | | HONOLULU | HI | 96820-2210 | |
| HNL BOCTOR HOLDINGS INC | DBA ACCOUNTING PRACTICE SALES | 9257 SIERRA COLLEGE BLVD STE B | | | ROSEVILLE | CA | 95661 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HO RETAIL PROPERTIES I LP | | PRINCE KUHIO PLZ | 111 E PUAINAKO ST | | HILO | HI | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HOBIES SPORTS LTD | | 186 1 2 CHARLOTTE ST | | | PETERSBOROUGH | ON | K9J 2T8 | CANADA |
| HOFFMANN BROTHERS HEATING AND AIR CONDITIONINGIN | | 1025 HANLEY INDUSTRIAL CT | | | ST LOUIS | MO | 63144 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HOKE COUNTY TAX COLLECTOR | | PO BOX 217 | | | RAEFORD | NC | 28376-0217 | |
| HOLDSWORTH FREDRIC G | | 9 APPLEWOOD RD | | | PELHAM | NH | 03076 | |
| HOLECHECK BRIAN | | 3018 TEAL BEACH ST | | | LAS VEGAS | NV | 89117 | |
| HOLIDAY INN | | 4100 PRESIDENTIAL BLVD | | | PHILADELPHIA | PA | 19131 | |
| HOLIDAY INN AT THE PLAZA KANSAS CITY | | ONE E 45TH ST | | | KANSAS CITY | MO | 64111 | |
| HOLIDAY INN EXECUTIVE CENTER | | 5655 GREENWICH RD | | | VIRGINIA BEACH | VA | 23462 | |
| HOLIDAY INN SEATAC AIRPORT | | 17338 INTERNATIONAL BLVD | | | SEATTLE | WA | 98188 | |
| HOLIDAY INN SELECT MISSISSAUGA | | 2565 ARGENTIA RD | | | MISSISSAUGA | ON | L5N 5V4 | CANADA |
| HOLIDAY INN TORONTO MARKHAM | | 7095 WOODBINE AVE | | | MARKHAM | ONTARIO | L3R 1A3 | CANADA |
| HOLIDAY INN WINNIPEG | | 1330 PEMBINA HWY | | | WINNIPEG | MB | R3T 2B4 | CANADA |
| HOLIDAY TRAV L PARK | | 1075 GENERAL BOOTH BLVD | | | VIRGINIA BEACH | VA | 23451 | |
| HOLLAND AND HART LLP | | PO BOX 8749 | | | DENVER | CO | 80201 | |
| HOLLAND AND KNIGHT | | PO BOX 936937 | | | ATLANTA | GA | 31193 | |
| HOLLAND BOARD OF PUBLIC WORKS | | 625 HASTINGS AVE | | | HOLLAND | MI | 49423-5427 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HOLLIDAY RENTALS | I C O HOLLIDAY HARDWARE | 1938 SPRING GARDEN ST | | | GREENSBORO | NC | 27403 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HOLLY CENTER LLC | | PO BOX 144 | | | COLUMBUS | NJ | 08022 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HOLMANS PHOTOGRAPHY STUDIO | | 1917 LASKIN RD | STE 111 | | VIRGINIA BEACH | VA | 23454 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HOLT RUN CENTER LLC | | 3895 STONEBRIDGE LN | | | DUBLIN | OH | 43017 | |
| HOLYFIELD CURTIS | | 3421 AUDUBON RD | | | DETROIT | MI | 48224-2746 | |
| HOLYOKE MALL COMPANY LP | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | | SYRACUSE | NY | 13202 | |
| HOME DEPOT CREDIT SERVICES | | PO BOX 78011 | | | PHOENIX | AZ | 85062 | |
| HOME FORECLOSURE FINANCIAL DBA ABSOLUTE CONSULTANT GROUP | | 10061 RIVERSIDE DR | STE 819 | | TOLUCA LAKE | CA | 91602 | |
| HOME PAINTERS TORONTO | | 3 WHITEHORSE RD UNIT 8 | | | TORONTO | ON | M3J 3G8 | CANADA |
| HOME POWER SYSTEMS LLC | DBA COMMERCIAL POWER SYSTEMS | 1127 CORPORATE DR E | | | FARMINGTON | NY | 14425-7570 | |
| HOME RUN CAPITAL | | 1741 E 10 ST | | | BROOKLYN | NY | 11223 | |
| HOME TOWN PROFIT INC | | 950 FRANKLIN BLVD 33082 | | | CAMBRIDGE | ON | N1R 8R8 | CANADA |
| HOMESITE INSURANCE COMPANY | | PO BOX 912470 | DBA HOMESITE INSURANCE | | DENVER | CO | 80291-2470 | |
| HOMETOWN REFERRALS LLC | | 1049 E NORVELL BRYANT HWY | | | HERNANDO | FL | 34442 | |
| HONDA OF THE DESERT | | 68025 KYLE RD | | | CATHEDRAL CITY | CA | 92234 | |
| HONEYWELL LIMITED | | PO BOX 9370 | STN A | | TORONTO | ON | M5W 3M2 | CANADA |
| HONGWEN SHE | | 12821 WOLF SNARE DR | | | FRISCO | TX | 75035 | |
| HONIGMAN LLP | | 2290 FIRST NATIONAL BUILING | 660 WOODWARD AVE | | DETROIT | MI | 48226-3506 | |
| HONOR AND REMEMBER INC | | PO BOX 16834 | | | CHESAPEAKE | VA | 23328 | |
| HOPCO LTD | | 2829 E DUBLIN GRANVILLE RD | | | COLUMBUS | OH | 43231-4037 | |
| HOPE HOUSE MINISTRIES | | PO BOX 190173 | | | SAN ANTONIO | TX | 78220 | |
| HORIZON BACKGROUND SCREENING | C O GEORGE FREDERICK | 12460 CRABAPPLE RD | STE 202 271 | | ALPHARETTA | GA | 30004-6386 | |
| HORIZON HAMPTON ROADS INC | | 2529 VIRGINIA BEACH BLVD 200 | | | VIRGINIA BEACH | VA | 23452 | |
| HORIZON INVESTMENT GROUP LLC | | 3442 KENWOOD BLVD | | | TOLEDO | OH | 43606 | |
| HORIZON UTILITIES CORPORATION | | PO BOX 2249 STN LCD1 | | | HAMILTON | ON | L8N 3E4 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HORNTHAL RILEY ELLIS AND MALAND LLP | ATTORNEYS AT LAW | PO BOX 220 | | | ELIZABETH CITY | NC | 27907-0220 | |
| HOSPICE OF ALAMANCE | | 914 CHAPEL HILL RD | | | BURLINGTON | NC | 27215 | |
| HOT SAUCE HEATING AND AIR LTD | | 2158053 ONTARIO LIMITED | 900 HOPKINS ST UNIT 2 | | WHITBY | ON | L1N 6A9 | CANADA |
| HOT SPRINGS VILLAGE VOICE | | PO BOX 8508 | | | HOT SPRINGS VILLAGE | AR | 71910 | |
| HOTCHKISS MICHELLE | | 400 STANTON DR | | | LAFAYETTE | IN | 47905 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HOULE ELECTRIC LIMITED | | 3736 MYRTLE ST | | | BURNABY | BC | V5C 4E7 | CANADA |
| HOULE ELECTRIC LIMITED | | 6050 N FRASER WAY | | | BURNABY | BC | V5J 0H1 | CANADA |
| HOULIHAN LOKEY FINANCIAL ADVISORS INC | | 10250 CONSTELLATION BLVD 5TH FL | | | LOS ANGELES | CA | 90067 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HOUSEHOLD CREDIT SERVICES | | PO BOX 88000 | | | BALTIMORE | MD | 21288-0001 | |
| HOUSING COMMISION OF ANNE ARUNDEL COUNTY | | PO BOX 817 | | | GLEN BURNIE | MD | 21060 | |
| HOUSTON CHILDRENS FESTIVAL | C O SPECTRUM CATERING CONCESSIONS AND EVENTS | PO BOX 7130 | | | THE WOODLANDS | TX | 77387 | |
| HOUSTON HISPANIC CHAMBER OF COMMERCE | | 1801 MAIN ST | STE 1075 | | HOUSTON | TX | 77002 | |
| HOUSTON HISPANIC FORUM | | 4635 SW FWY | STE 360 | | HOUSTON | TX | 77027 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 77 of 190



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HOWARD COUNTY DIRECTOR OF FINANCE | | PO BOX 37237 | | | BALTIMORE | MD | 21297 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HOWARD S SCHLESINGER REVOCABLE TRUST SHARE TRUST 1 | | SHARE TRUST 1 | 161 TELEVISION HILL RD | | HOT SPRINGS | AR | 71913 | |
| HOWROYD WRIGHT EMPLOYMENT AGENCYINC | DBA APPLEONE EMPLOYMENT SERVICES | PO BOX 29048 | | | GLENDALE | CA | 91209-9048 | |
| HOY | | PO BOX 4474 | | | CHICAGO | IL | 60680-4474 | |
| HOY CONSTRUCTION INC | | 3495 PROGRESS RD | | | NORFOLK | VA | 23502 | |
| HOY EN DELAWARE LLC | | 105 DEPOT ST | | | GEORGETOWN | DE | 19947 | |
| HR COACH LLC | | 31563 TRAMORE CR | | | MENIFEE | CA | 92584 | |
| HR COMMUNICATIONS | | PO BOX 62562 | SCOTTOWN PLZ | | SURREY | BC | V3V 7V6 | CANADA |
| HR DOWNLOADS | | 195 DUFFERIN AVE | STE 500 | | LONDON | ON | N6A 1K7 | CANADA |
| HR DOWNLOADS INC | | 195 DUFFERIN AVE STE 500 | | | LONDON | ON | N6A 1K7 | CANADA |
| HRA PROPERTY MANAGEMENT INC | | PO BOX 930184 | | | WIXOM | MI | 48393 | |
| HRC INVESTORS | C O HAMNER DEVELOPMENT COMPANY | 11848 ROCK LANDING DR STE 202 | | | NEWPORT NEWS | VA | 23606 | |
| HRE 500 GRAPEVINE HWY LLC | | PO BOX 54577 | | | HURST | TX | 76054 | |
| HRE FUND III LP | DBA RCC CROSSROADS LLC | 6806 PARAGON PL STE 120 | | | RICHMOND | VA | 23230 | |
| HRI EASTON COMMONS LP | | 2975 RENGE3NT BLVD | PO BOX 202710 | | IRVING | TX | 75320 | |
| HRSD | | PO BOX 71092 | | | CHARLOTTE | NC | 28272-1092 | |
| HRSD 37097 | | PO BOX 37097 | | | BOONE | IA | 50037-0097 | |
| HRSD WASTEWATER TREATMENT | | PO BOX 1651 | | | NORFOLK | VA | 23501 | |
| HRUBS | | PO BOX 37097 | | | BOONE | IA | 50037-0097 | |
| HS BRANDS INTERNATIONAL | | 6375 S PECOS RD | STE 218 | | LAS VEGAS | NV | 89120 | |
| HSBC BANK USA | | PO BOX 4657 | | | CAROL STREAM | IL | 60197 | |
| HSBC BUSINESS SOLUTIONS | | PO BOX 5237 | | | CAROL STREAM | IL | 60197 | |
| HSBC BUSINESS SOLUTIONS OFFICEMAX | | PO BOX 5237 | | | CAROL STREAM | IL | 60197 | |
| HSN | | PO BOX 530905 | | | ATLANTA | GA | 30353 | |
| HSP EPI ACQUISITION LLC | DBA ENTERTAINMENT | 6553 SOLUTION CTR | | | CHICAGO | IL | 60677-6005 | |
| HTH INC | | 711 JACKSON AVE | | | WINTER PARK | FL | 32789 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HUANGS INVESTMENT LLC | | 800 W 6TH ST 6TH FL | STE 600 | | LOS ANGELES | CA | 90017 | |
| HUB CITY RADIO | | PO BOX 1930 | | | ABERDEEN | SD | 57402-1930 | |
| HUB INTERNATIONAL INSURANCE SERVICES | | PO BOX 5345 | | | RIVERSIDE | CA | 92517 | |
| HUBBARD ROOFING INC | | 800 S DOWNING ST | | | PIQUA | OH | 45356-3822 | |
| HUDGINS REAL ESTATE | | 3201 PACIFIC AVE | | | VIRGINIA BEACH | VA | 23451 | |
| HUDSON CAPITAL SOLUTIONS LLC | | 59 LYNBROOK AVE | | | STATEN ISLAND | NY | 10309 | |
| HUDSON COOK LLP | | 7037 RIDGE RD | STE 300 | | HANOVER | MD | 21076-1343 | |
| HUDSON COOK LLP | | 7037 RIDGE RD STE 300 | | | HANOVER | MD | 21076 | |
| HUDSON COOK LLP USE HUDS10 | | 7037 RIDGE RD | SUITE300 | | HANOVER | MD | 21076-1343 | |
| HUDSON EQUITIES NY INC DBA HUDSON FINANCING | | 3148 E TREMONT AVE | STE 201 | | BRONX | NY | 10461 | |
| HUDSON FINANCIAL GROUP DBA FAST CAPITAL FINANCING | | 185 SW 7TH ST | STE 3609 | | MIAMI | FL | 33130 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HUDSONS BAY COMPANY | ATTN LIXIA HOU | 698 LAWRENCE AVE W 1ST FL | | | TORONTO | ONTARIO | M6A 3A5 | CANADA |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HUGGLER IV PETER | | 4211 CAMDEN AVE | | | DALLAS | TX | 75206 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HUGHES AND SON INC | | PO BOX 367 | | | CRYSTAL LAKE | IL | 60039-0367 | |
| HUGHES ESQ MICHAEL C | | 2198 E CAMELBACK | STE 300 | | PHOENIX | AZ | 85016 | |
| HUGHES IV WALTER L | | 42 AMY CT | | | BRICKTOWN | NJ | 08724 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HUHT PROPERTIES LIMITED | | 666 COLBY DR | | | WATERLOO | ON | N2V 1A2 | CANADA |
| HUHT PROPERTIES LTD | | 666 COLBY DR | | | WATERLOO | ON | N2V 1A2 | CANADA |
| HUMAN DESIGN | | 105 GRAND AVE 3D | | | BROOKLYN | NY | 11205 | |
| HUMBLE INVESTIGATIONS LLC | | 1113 S RANGE AVE | STE 110 126 | | DENHAM SPRINGS | LA | 70726 | |
| HUMBLE ISD | | PO BOX 4020 | | | HOUSTON | TX | 77210 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HUME SMITH GEDDES GREEN AND SIMMONS LLP | | 54 MONUMENT CIR | 4TH FL | | INDIANAPOLIS | IN | 46204-2996 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HUNTER CAROLINE HOLDING LLC | | 845 WS 17TH ST | | | FORT LAUDERDALE | FL | 33315 | |
| HUNTER II ENTERPRISE | | 12601 PERIMETER RD | | | DALLAS | TX | 75228 | |
| HUNTING CREEK RETAIL LLC | | 1303 HIGHTOWER TRL | STE 201 | | ATLANTA | GA | 30350-2919 | |
| HUNTINGTON DEBT HOLDINGS LLC | | 1965 SHERIDAN DR STE 200 | | | BUFFALO | NY | 14223 | |
| HUNTON AND WILLIAMS | | PO BOX 405759 | | | ATLANTA | GA | 30384-5759 | |
| HUNTON ANDREWS KURTH LLP | | 951 E BYRD ST | RIVERFRONT PLZ E TOWER | | RICHMOND | VA | 23219 | |
| HUNTSTA SHOPS LLC | | 6 GRACE AVE 300 | | | GREAT NECK | NY | | |
| HUNTSVILLE HOCKEY ASSIST CLUB | | CANADA SUMMIT CENTRE | 20 PARK DR | | HUNTSVILLE | ON | L3R 5M1 | CANADA |
| HUNTSVILLE HOCKEY ASSIST CLUB | | CANADA SUMMIT CENTRE | 20 PARK DR | | HUNTSVILLE | ON | P1H 1P5 | CANADA |
| HURLEY AND ASSOCIATES | | 244 N COLLEGE AVE | | | INDIANAPOLIS | IN | 46202-3702 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| HUSCH AND EPPENBERGER LLC | | PO BOX 790379 | | | ST LOUIS | MO | 63179 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 78 of 190