**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 15 |
| NEXTPOINT FINANCIAL INC., *et al.*, | Case No. 23-10983 (TMH) |
| Debtors in a foreign proceeding. [1] | (Jointly Administered) |

## SUPPLEMENTAL AFFIDAVIT OF SERVICE

I, Sharon Lee, depose and say that I am employed by Stretto, the proposed claims and noticing agent for the Debtors in the above-captioned cases.

On August 31, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on Richardson ISD et al, c/o Perdue Brandon Fielder et al, Attn: Eboney Cobb at 500 E Border Street Suite 640, Arlington, TX 76010:

- **Notice of (A) Filing of Chapter 15 Petitions and Related Chapter 15 Documents Seeking Recognition of Canadian Proceedings as Foreign Main Proceedings or in the Alternative Foreign Non-Main Proceedings and (B) Recognition Hearing** (attached hereto as **Exhibit A**)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: September 5, 2023



Sharon Lee

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California,
County of Orange

Subscribed and sworn to (or affirmed) before me on this 5th day of September, 2023 by Sharon Lee proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

STEPHANIE MORALES
Notary Public - California
Orange County
Commission # 2447258
My Comm. Expires May 16, 2027

[1] The Debtors in these chapter 15 proceedings, together with the last four digits of their business identification numbers are: NextPoint Financial Inc. (6134); LT Holdco, LLC (8090); LT Intermediate Holdco, LLC (0811); SiempreTax+ LLC (6145); JTH Tax LLC (8391); Liberty Tax Holding Corporation (N/A); Liberty Tax Service, Inc. (N/A); JTH Financial, LLC (1522); JTH Properties 1632, LLC (0248); Liberty Credit Repair, LLC (5427); Wefile, LLC (6778); JTH Tax Office Properties, LLC (0248); LTS Software LLC (6450), JTH Court Plaza, LLC (2116); 360 Accounting Solutions LLC (8312); LTS Properties, LLC (9088); NPI Holdco LLC (1936); CTAX Acquisition LLC (6975); Community Tax Puerto Rico LLC (4349); Community Tax LLC (8001); NPLM Holdco LLC (8132); MMS Servicing LLC (7430); LoanMe, LLC (5663); LoanMe Funding, LLC (2305); LM Retention Holdings, LLC (N/A); LoanMe Trust-Prime 2018-1 (0257); LoanMe Trust SBL 2019-1 (N/A); LoanMe Stores, LLC (3810); InsightsLogic, LLC (0818); and LM 2020 CM I SPE, LLC (N/A). The location of the Debtors' headquarters is 500 Grapevine Hwy, Suite 402, Hurst, TX 76054, and the Debtors' mailing address is 1133 Melville St., Suite 2700, Vancouver, BC V6E 4E5.

# <u>Exhibit A</u>

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 15 |
| NEXTPOINT FINANCIAL INC. *et al.*, | Case No. 23-10983 (TMH) |
| Debtors in a foreign proceeding.[1] | (Jointly Administered) |

## NOTICE OF (A) FILING OF CHAPTER 15 PETITIONS AND RELATED CHAPTER 15 DOCUMENTS SEEKING RECOGNITION OF CANADIAN PROCEEDINGS AS FOREIGN MAIN PROCEEDINGS OR IN THE ALTERNATIVE FOREIGN NON-MAIN PROCEEDINGS AND (B) RECOGNITION HEARING

**PLEASE TAKE NOTICE** that on July 26, 2023 (the "**Petition Date**"), NextPoint Financial Inc., as the duly authorized foreign representative (the "**Foreign Representative**") with respect to the foreign proceedings, Case No. 5-235288 (the "**Canadian Proceedings**"), commenced by the above-captioned Debtors (collectively, the "**Debtors**") in the Supreme Court of British Columbia (the "**Canadian Court**") for which an order was entered recognizing their application on July 25, 2023, pursuant to the Companies' Creditors Arrangement Act, R.S.C. 1985, c. C-36 (as amended, the "**CCAA**"), filed an Official Form 401 Petition for each of the Debtors [D.I. 1] (collectively for each of the Debtors, the "**Chapter 15 Petitions**") under chapter 15 of title 11 of the United States Code (the "**Bankruptcy Code**") commencing these proceedings ancillary to the Canadian Proceedings (collectively, the "**Chapter 15 Cases**"), and the *Verified Petition for (I) Recognition of Foreign Main Proceedings or, in the Alternative, Foreign Non-main Proceedings, (II) Recognition of Foreign Representative, (III) Recognition of Initial Order and Amended and Restated Initial Order, and (IV) Related Relief Under Chapter 15 of the Bankruptcy Code* [D.I. 5] (the "**Verified Petition**") and *Motion of the Foreign Representative for Chapter 15 Recognition and Final Relief* [D.I. 13] (the "**Recognition Motion**") seeking recognition of the Canadian Proceedings as foreign main proceedings within the meaning of chapter 15 of the Bankruptcy Code. A true and correct copy of the Chapter 15 Petitions, the Verified Petition, and the Recognition Motion (without duplication) are attached to this Notice as **Exhibit A**, **Exhibit B**, and **Exhibit C**, respectively.

---

[1]     The Debtors in these chapter 15 proceedings, together with the last four digits of their business identification numbers are: NextPoint Financial Inc. (6134); LT Holdco, LLC (8090); LT Intermediate Holdco, LLC (0811); SiempreTax+ LLC (6145); JTH Tax LLC (8391); Liberty Tax Holding Corporation (N/A); Liberty Tax Service, Inc. (N/A); JTH Financial, LLC (1522); JTH Properties 1632, LLC (0248); Liberty Credit Repair, LLC (5427); Wefile, LLC (6778); JTH Tax Office Properties, LLC (0248); LTS Software LLC (6450), JTH Court Plaza, LLC (2116); 360 Accounting Solutions LLC (8312); LTS Properties, LLC (9088); NPI Holdco LLC (1936); CTAX Acquisition LLC (6975); Community Tax Puerto Rico LLC (4349); Community Tax (8001); NPLM Holdco LLC (8132); MMS Servicing LLC (7430); LoanMe, LLC (5663); LoanMe Funding, LLC (2305); LM Retention Holdings, LLC (N/A); LoanMe Trust-Prime 2018-1 (0257); LoanMe Trust SBL 2019-1 (N/A); LoanMe Stores, LLC (3810); InsightsLogic, LLC (0818); and LM 2020 CM I SPE, LLC (N/A). The location of the Debtors' headquarters is 500 Grapevine Hwy, Suite 402, Hurst, TX 76054, and the Debtors' mailing address is 1133 Melville St., Suite 2700, Vancouver, BC V6E 4E5.

PLEASE TAKE FURTHER NOTICE that copies of the Chapter 15 Petitions and related filings in the Chapter 15 Cases are also available (a) for a fee via PACER by visiting http://ecf.deb.uscourts.gov/ (a PACER login and password are required to retrieve a document), (b) on the public website maintained by the Debtors' noticing agent, Stretto, Inc., [https://case.stretto.com/nextpoint], or (c) upon written request (including by e-mail) to counsel to the Foreign Representative, DLA Piper (US) LLP, 1201 N. Market Street, Suite 2100 Wilmington, Delaware 19801 (Attn: R. Craig Martin, Esq. [craig.martin@us.dlapiper.com]), and 1251 Avenue of the Americas, New York, New York 10020 (Attn: Rachel Ehrlich Albanese, Esq. [rachel.albanese@us.dlapiper.com] and Jamila Justine Willis, Esq. [jamila.willis@us.dlapiper.com]).

PLEASE TAKE FURTHER NOTICE that on July 27, 2023, the Bankruptcy Court entered the *Order Granting Provisional Relief* [D.I. 39] (the "**Provisional Relief Order**"), granting provisional, injunctive, and related relief, including, but not limited to, granting recognition of and giving effect in the United States to the Initial Order entered in the Canadian Proceedings. True and correct copies of the Provisional Relief Order, and the corresponding motion, are attached to this Notice as **Exhibit D** and **Exhibit E**, respectively.

PLEASE TAKE FURTHER NOTICE that the Bankruptcy Court scheduled a hearing for August 18, 2023 at 10:00 a.m. (prevailing Eastern time) before the Honorable Thomas M. Horan (the "**Recognition Hearing**") on the Chapter 15 Petitions to consider the recognition of the Canadian Proceedings as foreign main proceedings and give full force and effect to orders entered in the Canadian Proceedings and related relief in accordance with the relief requested in the Recognition Motion.

PLEASE TAKE FURTHER NOTICE that any party in interest wishing to submit a response, answer, or objection to the Chapter 15 Petitions or Recognition Motion must do so pursuant to the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware, and such response, answer, or objection must (a) be in writing, (b) set forth in detail the factual and legal bases therefor, (c) be filed with the United States Bankruptcy Court for the District of Delaware, Office of the Clerk of the Court, 824 Market Street, Wilmington, Delaware 19801, and (d) be served upon counsel for the Foreign Representative, DLA Piper (US) LLP, 1201 N. Market Street, Suite 2100 Wilmington, Delaware 19801 (Attn: R. Craig Martin, Esq. [craig.martin@us.dlapiper.com]), and 1251 Avenue of the Americas, New York, New York 10020 (Attn: Rachel Ehrlich Albanese, Esq. [rachel.albanese@us.dlapiper.com] and Jamila Justine Willis, Esq. [jamila.willis@us.dlapiper.com]), **so as to actually be received no later than August 11, 2023 at 4:00 p.m. (prevailing Eastern time)**.

PLEASE TAKE FURTHER NOTICE that hearings in this matter, including the Recognition Hearing, shall take place at the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, Delaware 19801.

PLEASE TAKE FURTHER NOTICE that all parties in interest opposed to the Chapter 15 Petition or the Foreign Representative's request for relief in the Recognition Motion must appear at the Recognition Hearing at the time and place set forth herein, which may be adjourned from time to time without further notice except for an "in court" announcement at the

Recognition Hearing or a filing on the docket of the Chapter 15 Cases of the date and time to which the Recognition Hearing has been adjourned.

**PLEASE TAKE FURTHER NOTICE** that at such hearing the Court may order the scheduling of a case management conference to consider the efficient administration of these chapter 15 cases.

**PLEASE TAKE FURTHER NOTICE that your rights may be affected.  You should read the Verified Petition carefully and discuss it with your attorney, if you have one in connection with these chapter 15 cases.  If you do not have an attorney, you may wish to consult one.**

**PLEASE TAKE FURTHER NOTICE** that unless later ordered by the Bankruptcy Court, any claims process for the Debtors will occur as part of the Canadian Proceedings and not in connection with the Chapter 15 Cases.

**PLEASE TAKE FURTHER NOTICE** THAT IF NO RESPONSES OR OBJECTIONS ARE RECEIVED IN ACCORDANCE WITH THIS NOTICE, THE BANKRUPTCY COURT MAY GRANT THE RELIEF REQUESTED BY THE FOREIGN REPRESENTATIVE WITHOUT FURTHER NOTICE OR HEARING.

ACTIVE\1601867875.2

Dated: July 28, 2023
      Wilmington, Delaware

Respectfully submitted,

**DLA PIPER LLP (US)**

*/s/ R. Craig Martin*
R. Craig Martin, Esq. (DE 5032)
1201 N. Market Street, Suite 2100
Wilmington, DE 19801
Telephone: (302) 468-5700
Facsimile: (302) 394-2462
Email:  craig.martin@us.dlapiper.com

-and-

Rachel Ehrlich Albanese, Esq. (*pro hac vice* admitted)
Jamila Justine Willis, Esq. (*pro hac vice* admitted)
1251 Avenue of the Americas
New York, New York 10020
Telephone: (212) 335-4500
Facsimile: (212) 335-4501
Email:  rachel.albanese@us.dlapiper.com
         jamila.willis@us.dlapiper.com

*Counsel to the Foreign Representative*

# EXHIBIT A TO NOTICE

## Chapter 15 Petitions

| Fill in this information to identify the case: |
| --- |
| United States Bankruptcy Court for the: |
| District of Delaware |
| Case number *(if known)*: 23-10983_____ Chapter 15 |

☑ Check if this is an
amended filing

Official Form 401

# Chapter 15 Petition for Recognition of a Foreign Proceeding    12/15

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write debtor's name and case number (if known).

| 1. | **Debtor's name** | NextPoint Financial Inc. |
| --- | --- | --- |

**2. Debtor's unique identifier**

**For non-individual debtors:**

☐ Federal Employer Identification Number (EIN)  ___ ___ – ___ ___ ___ ___ ___ ___ ___

☑ Other 723516134_____ . Describe identifier Business Number_____ .

**For individual debtors:**

☐ Social Security number:  xxx – xx– ____ ____ ____ ____

☐ Individual Taxpayer Identification number (ITIN):  **9** xx – xx – ____ ____ ____ ____

☐ Other _____ . Describe identifier _____ .

**3. Name of foreign representative(s)**

NextPoint Financial Inc.

**4. Foreign proceeding in which appointment of the foreign representative(s) occurred**

Supreme Court of British Columbia

**5. Nature of the foreign proceeding**

*Check one:*

☑ Foreign main proceeding
☐ Foreign nonmain proceeding
☐ Foreign main proceeding, or in the alternative foreign nonmain proceeding

**6. Evidence of the foreign proceeding**

☑ A certified copy, translated into English, of the decision commencing the foreign proceeding and appointing the foreign representative is attached.

☐ A certificate, translated into English, from the foreign court, affirming the existence of the foreign proceeding and of the appointment of the foreign representative, is attached.

☐ Other evidence of the existence of the foreign proceeding and of the appointment of the foreign representative is described below, and relevant documentation, translated into English, is attached.

_____
_____

**7. Is this the only foreign proceeding with respect to the debtor known to the foreign representative(s)?**

☐ No. (Attach a statement identifying each country in which a foreign proceeding by, regarding, or against the debtor is pending.)

☑ Yes

| Debtor | NextPoint Financial Inc. | Case number *(if known)* 23-10983 |
|---|---|---|
| | Name | |

**8. Others entitled to notice**

Attach a list containing the names and addresses of:

(i)    all persons or bodies authorized to administer foreign proceedings of the debtor,

(ii)   all parties to litigation pending in the United States in which the debtor is a party at the time of filing of this petition, and

(iii) all entities against whom provisional relief is being sought under § 1519 of the Bankruptcy Code.

**9. Addresses**

**Country where the debtor has the center of its main interests:**

Canada

**Debtor's registered office:**

1133 Melville St., Suite 2700
Number     Street

_____
P.O. Box

Vancouver   BC   V6E4E5
City     State/Province/Region    ZIP/Postal Code

Canada
Country

**Individual debtor's habitual residence:**

_____
Number     Street

_____
P.O. Box

_____
City     State/Province/Region    ZIP/Postal Code

_____
Country

**Address of foreign representative(s):**

1133 Melville St., Suite 2700
Number     Street

_____
P.O. Box

Vancouver   BC   V6E4E5
City     State/Province/Region    ZIP/Postal Code

Canada
Country

**10. Debtor's website** (URL)

www.nextpointfinancial.com

**11. Type of debtor**

*Check one:*

☑ Non-individual (*check one*):

    ☑ Corporation. Attach a corporate ownership statement containing the information described in Fed. R. Bankr. P. 7007.1.

    ☐ Partnership

    ☐ Other. Specify: _____

☐ Individual

| Debtor | NextPoint Financial Inc. | Case number (if known) | 23-10983 |
|---|---|---|---|
| | Name | | |

**12. Why is venue proper in *this district*?**

Check one:

☑ Debtor's principal place of business or principal assets in the United States are in this district.

☐ Debtor does not have a place of business or assets in the United States, but the following action or proceeding in a federal or state court is pending against the debtor in this district:

_____.

☐ If neither box is checked, venue is consistent with the interests of justice and the convenience of the parties, having regard to the relief sought by the foreign representative, because:

_____.

**13. Signature of foreign representative(s)**

I request relief in accordance with chapter 15 of title 11, United States Code.

I am the foreign representative of a debtor in a foreign proceeding, the debtor is eligible for the relief sought in this petition, and I am authorized to file this petition.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct,

✖ /s/ Peter Kravitz _____    Peter Kravitz _____
Signature of foreign representative                 Printed name

Executed on  07/26/2023
             MM / DD / YYYY

✖ _____    _____
Signature of foreign representative                 Printed name

Executed on  _____
             MM / DD / YYYY

**14. Signature of attorney**

✖ /s/ R. Craig Martin _____    Date  07/26/2023
Signature of Attorney for foreign representative          MM / DD / YYYY

R. Craig Martin _____
Printed name

DLA Piper, LLP (US) _____
Firm name

1201 North Market Street, Suite 2100 _____
Number          Street

Wilmington _____    DE        19801 _____
City                                          State     ZIP Code

(302) 468-5700 _____    craig.martin@us.dlapiper.com _____
Contact phone                               Email address

5032 _____    DE _____
Bar number                       State



SUPREME COURT
OF BRITISH COLUMBIA
VANCOUVER REGISTRY

JUL 2 5 2023

ENTERED

No. S-235288

Vancouver Registry

## IN THE SUPREME COURT OF BRITISH COLUMBIA

IN THE MATTER OF THE *COMPANIES' CREDITORS ARRANGEMENT ACT*, R.S.C. 1985, c.
C-36

AND

IN THE MATTER OF A PLAN OF COMPROMISE AND ARRANGEMENT OF NEXTPOINT
FINANCIAL, INC. AND THOSE PARTIES LISTED ON SCHEDULE "A"

PETITIONERS

ORDER MADE AFTER APPLICATION

| BEFORE THE HONOURABLE | ) | |
| | ) | July 25, 2023 |
| JUSTICE FITZPATRICK | ) | |

THE APPLICATION of the Petitioners coming on for hearing at Vancouver, British Columbia, on
the 25th day of July, 2023 (the "**Order Date**"); AND ON HEARING Jeffrey D. Bradshaw,
Samantha Arbor, and Parker Fogler, Articled Student,  counsel for the Petitioners and those
other counsel listed on Schedule "B" hereto; AND UPON READING the material filed, including
the First Affidavit of Peter Kravitz sworn July 25  , 2023 (the "**Kravitz Affidavit**") and the
consent of FTI Consulting Inc. to act as Monitor;  AND UPON BEING ADVISED that the
secured creditors who are likely to be affected by the charges created herein here given notice;
AND pursuant to the *Companies' Creditors Arrangement Act*, R.S.C. 1985 c. C-36 as amended
(the "**CCAA**"), the British Columbia Supreme Court Civil Rules and the inherent jurisdiction of
this Honourable Court;

THIS COURT ORDERS AND DECLARES THAT:

### SERVICE

1.   Service of the materials filed in support of this Application by the Petitioners shall be
deemed good and valid and, further, shall be and is hereby abridged, such that the service of
such application materials is deemed to be timely and sufficient.

## JURISDICTION

2.      The Petitioners are companies to which the CCAA applies. For greater certainty, the companies set out in Schedule "A" to this Order shall enjoy the benefits of the protections provided herein, and shall be subject to the same restrictions hereunder.

## DEFINED TERMS

3.      Capitalized terms that are used in this Order shall have the meanings ascribed to them in the Kravitz Affidavit if they are not otherwise defined herein.

## SUBSEQUENT HEARING DATE

4.      The hearing of the Petitioners' application for an extension of the Stay Period (as defined in paragraph 21 of this Order) and for any ancillary relief shall be held at the Courthouse at 800 Smithe Street, Vancouver, British Columbia at $9$ a.m. on ~~AUGUST~~ , the $3$ day of August, 2023 or such other date as this Court may order. $\mathcal{N}$   THURSDAY   $\delta$

## POSSESSION OF PROPERTY AND OPERATIONS

5.      Subject to this Order and any further Order of this Court, the Petitioners shall remain in possession and control of its current and future assets, undertakings and properties of every nature and kind whatsoever, and wherever situate including all proceeds thereof (the "**Property**"), and continue to carry on its business (the "**Business**") in the ordinary course and in a manner consistent with the preservation of the Business and the Property.  The Petitioners shall be authorized and empowered to continue to retain and employ the employees, consultants, agents, experts, accountants, counsel and such other persons (collectively, "**Assistants**") currently retained or employed by them, with liberty to retain such further Assistants as they deem reasonably necessary or desirable in the ordinary course of business or for carrying out the terms of this Order.

6.      The Petitioners shall be entitled to continue to utilize the central cash management system currently in place as described in the Kravitz Affidavit, or, with the consent of the Interim Lender (as hereinafter defined), replace it with another substantially similar central cash management system (the "**Cash Management System**") and that any present or future bank providing the Cash Management System shall not be under any obligation whatsoever to inquire into the propriety, validity or legality of any transfer, payment, collection or other action taken under the Cash Management System, or as to the use or application by the Petitioners of funds transferred, paid, collected or otherwise dealt with in the Cash Management System, shall be entitled to provide the Cash Management System without any liability in respect thereof to any Person (as hereinafter defined) other than the Petitioners, pursuant to the terms of the documentation applicable to the Cash Management System, and shall be, in its capacity as provider of the Cash

Management System, an unaffected creditor under any plan of compromise and arrangement (a "**Plan**") with regard to any claims or expenses it may suffer or incur in connection with the provision of the Cash Management System.

7.    The Petitioners shall be entitled, but not required, to pay the following expenses which may have been incurred prior to the Order Date:

(a)    all outstanding wages, salaries, employee and pension benefits (including long and short term disability payments), vacation pay and expenses (but excluding severance pay) payable before or after the Order Date, in each case incurred in the ordinary course of business and consistent with the relevant compensation policies and arrangements existing at the time incurred (collectively "**Wages**"); and

(b)    the fees and disbursements of any Assistants retained or employed by the Petitioners which are related to the Petitioners' restructuring, at their standard rates and charges, including payment of the fees and disbursements of legal counsel retained by the Petitioners, whenever and wherever incurred, in respect of:

(i)    these proceedings or any other similar proceedings in other jurisdictions in which the Petitioners or any subsidiaries or affiliated companies of the Petitioners are domiciled;

(ii)    any litigation in which the Petitioners are named as a party or is otherwise involved, whether commenced before or after the Order Date; and

(iii)    any related corporate matters.

8.    Except as otherwise provided herein, and subject to the terms of the Definitive Documents, the Petitioners shall be entitled to pay all expenses reasonably incurred by the Petitioners in carrying on the Business in the ordinary course following the Order Date, and in carrying out the provisions of this Order, which expenses shall include, without limitation:

(a)    all expenses and capital expenditures reasonably incurred and which are necessary for the preservation of the Property or the Business including, without limitation, payments on account of insurance (including directors' and officers' insurance), maintenance and security services, provided that any capital expenditure exceeding **$500,000** shall be approved by the Monitor;

(b)    all obligations incurred by the Petitioners after the Order Date, including without limitation, with respect to goods and services actually supplied to the Petitioners following the Order Date (including those under purchase orders outstanding at the Order Date but excluding any interest on the Petitioners' obligations incurred prior to the Order Date); and

(c)    fees and disbursements of the kind referred to in paragraph 7(b) which may be incurred after the Order Date.

9.    The Petitioners are authorized to remit, in accordance with legal requirements, or pay:

(a)    any statutory deemed trust amounts in favour of the Crown in right of Canada or of any Province thereof or any other taxation authority which are required to be deducted from Wages, including, without limitation, amounts in respect of (i) employment insurance, (ii) Canada Pension Plan, (iii) Quebec Pension Plan, and (iv) income taxes or any such claims which are to be paid pursuant to Section 6(3) of the CCAA;

(b)    all goods and services or other applicable sales taxes (collectively, "**Sales Taxes**") required to be remitted by the Petitioners in connection with the sale of goods and services by the Petitioners, but only where such Sales Taxes accrue or are collected after the Order Date, or where such Sales Taxes accrued or were collected prior to the Order Date but not required to be remitted until on or after the Order Date;

(c)    any amount payable to the Crown in right of Canada or of any Province thereof or any political subdivision thereof or any other taxation authority in respect of municipal property taxes, municipal business taxes or other taxes, assessments or levies of any nature or kind which are entitled at law to be paid in priority to claims of secured creditors; and

(d)    all interest and fees payable from time to time pursuant to and in accordance with the NextPoint Revolver Facility Agreement.

10.    Until such time as a real property lease is disclaimed in accordance with the CCAA, the Petitioners shall pay all amounts constituting rent or payable as rent under real property leases (including, for greater certainty, common area maintenance charges, utilities and realty taxes and any other amounts payable as rent to the landlord under the lease) based on the terms of existing lease arrangements or as otherwise may be negotiated between the Petitioners and the landlord from time to time ("**Rent**"), for the period commencing from and including the Order Date, twice-monthly in equal payments on the first and fifteenth day of the month in advance (but not in arrears). On the date of the first of such payments, any Rent relating to the period commencing from and including Order Date shall also be paid.

11.    Except as specifically permitted herein, the Petitioners are hereby directed, until further Order of this Court:

(a)    to make no payments of principal, interest thereon or otherwise on account of amounts owing by the Petitioners to any of their creditors as of the Order Date except as authorized by this Order;

(b)    to make no payments in respect of any financing leases which create security interests;

(c)    to grant no security interests, trust, mortgages, liens, charges or encumbrances upon or in respect of any of their Property, nor become a guarantor or surety, nor otherwise become liable in any manner with respect to any other person or entity except as authorized by this Order;

(d)    to not grant credit except in the ordinary course of the Business only to its customers for goods and services actually supplied to those customers, provided such customers agree that there is no right of set-off in respect of amounts owing for such goods and services against any debt owing by the Petitioners to such customers as of the Order Date; and

(e)    to not incur liabilities except in the ordinary course of Business.

## FINANCIAL ARRANGEMENTS

12.    The Petitioners are hereby authorized and empowered to borrow, repay and reborrow from Republic pursuant and subject to the terms of the Republic Facility Agreement.

13.    The Petitioners are hereby authorized and empowered to borrow, repay and reborrow from FCB pursuant and subject to the terms of the FCB Facility Agreement, subject to the terms of the Accommodation Agreement and the Definitive Documents.

14.    FCB shall be entitled to and is hereby granted a charge (the "**Franchisee Lender Charge**") on the Property of the Liberty Tax group of companies in an amount equal to the value of the indebtedness, interest, fees, liabilities and obligations to FCB incurred after the granting of this Order under and pursuant to the FCB Facility Agreement.

## RESTRUCTURING

15.    Subject to such requirements as are imposed by the CCAA, the Petitioners shall have the right to:

(a)    terminate the employment of such of its employees or temporarily lay off such of its employees as it deems appropriate; and

(b)    pursue all avenues of refinancing for its Business or Property, in whole or part;

all of the foregoing to permit the Petitioners to proceed with an orderly restructuring of the Business (the "**Restructuring**").

16.    The Petitioners shall provide each of the relevant landlords with notice of the Petitioners' intention to remove any fixtures from any leased premises at least seven (7) days prior to the date of the intended removal. The relevant landlord shall be entitled to have a representative present in the leased premises to observe such removal and, if the landlord disputes the Petitioners' entitlement to remove any such fixture under the provisions of the lease, such fixture shall remain on the premises and shall be dealt with as agreed between any applicable secured creditors who claim a security interest in the fixtures, such landlord and the Petitioners, or by further Order of this Court upon application by the Petitioners, the landlord or the applicable secured creditors on at least two (2) clear days' notice to the other parties. If the Petitioners disclaim the lease governing such leased premises in accordance with Section 32 of the CCAA, it shall not be required to pay Rent under such lease pending resolution of any dispute concerning such fixtures (other than Rent payable for the notice period provided for in Section 32(5) of the CCAA), and the disclaimer of the lease shall be without prejudice to the Petitioners' claim to the fixtures in dispute.

17.    If a notice of disclaimer is delivered pursuant to Section 32 of the CCAA, then: (a) during the period prior to the effective time of the disclaimer, the landlord may show the affected leased premises to prospective tenants during normal business hours on giving the Petitioners and the Monitor 24 hours' prior written notice; and (b) at the effective time of the disclaimer, the landlord shall be entitled to take possession of any such leased premises without waiver of or prejudice to any claims the landlord may have against the Petitioners, or any other rights the landlord might have, in respect of such lease or leased premises and the landlord shall be entitled to notify the Petitioners of the basis on which it is taking possession and gain possession of and re-lease such leased premises to any third party or parties on such terms as the landlord considers advisable, provided that nothing herein shall relieve the landlord of its obligation to mitigate any damages claimed in connection therewith.

18.    Pursuant to Section 7(3)(c) of the *Personal Information Protection and Electronics Documents Act*, S.C. 2000, c. 5 and Section 18(1)(o) of the *Personal Information Protection Act*, S.B.C. 2003, c. 63, and any regulations promulgated under authority of either Act, as applicable (the "**Relevant Enactment**"), the Petitioners, in the course of these proceedings, is permitted to, and hereby shall, disclose personal information of identifiable individuals in its possession or control to stakeholders, its advisors, prospective investors, financiers, buyers or strategic partners (collectively, "**Third Parties**"), but only to the extent desirable or required to negotiate and complete the Restructuring or to prepare and implement any Plan or transactions for that purpose; provided that the Third Parties to whom such personal information is disclosed enter into confidentiality agreements with the Petitioners binding them in the same manner and to the same extent with respect to the collection, use and disclosure of that information as if they were an organization as defined under the Relevant Enactment, and limiting the use of such information to the extent desirable or required to negotiate or complete the Restructuring or to prepare and implement any Plan or transactions for that purpose, and attorning to the jurisdiction of this Court for the purposes of that agreement. Upon the completion of the use of personal information for the limited purposes set out herein, the Third Parties shall return the personal information to the Petitioners or destroy it. If the Third Parties acquire personal information as part of the Restructuring or the preparation and implementation of any Plan or transactions in furtherance

thereof, such Third Parties may, subject to this paragraph and any Relevant Enactment, continue to use the personal information in a manner which is in all respects identical to the prior use thereof by the Petitioners.

## APPOINTMENT OF CHIEF RESTRUCTURING OFFICER

19. A chief restructuring officer shall be appointed on the following terms:

   (a) the agreement dated as of July 1, 2023, pursuant to which the Petitioners have engaged Province, LLC and Province Fiduciary Services, LLC (collectively "**Province**") to provide the services of Peter Kravitz to act as chief restructuring officer to the Petitioners (the "**CRO**") and other supporting personnel of Province, LLC (the "**Supporting Personnel**"), a copy of which is attached as Exhibit "**S**" to the Kravitz Affidavit (the "**CRO Engagement Letter**"), and the appointment of the CRO pursuant to the terms thereof is hereby approved, including, without limitation, payment of the Monthly Fees (as defined in the CRO Engagement Letter, with the Transaction Fee (as defined in the CRO Engagement Letter) subject to further approval by this Court;

   (b) the CRO shall perform the functions set out in the CRO Engagement Letter. The CRO shall provide timely updates to the Monitor in respect of their activities;

   (c) in addition to the rights and protections afforded the CRO as an officer of this Court, the CRO shall not be or be deemed to be a director, *de facto* director, or employee of any entity of the Petitioners;

   (d) nothing in this Order shall be construed as resulting in Province (or any director, officer or employee thereof) or the CRO being an employer, successor employer, a responsible person, operator or person with apparent authority within the meaning of any statute, regulation or rule of law, or equity (including any Environmental Legislation, each as defined below) for any purpose whatsoever;

   (e) none of Province, its officers, directors, or employees, nor the CRO shall, as a result of the performance of their respective obligations and duties in accordance with the terms of the CRO Engagement Letter, be deemed to be in Possession of any of the Property within the meaning of any Environmental Legislation; provided however, if Province or the CRO is nevertheless found to be in Possession of any Property under Environmental Legislation, then Province or the CRO, as the case may be, shall be entitled to the benefits and protections in relation to the Petitioners and such Property as are provided to a monitor under section 11.8(3) of the CCAA; provided further however, that nothing in this subparagraph shall exempt Province or the CRO from any duty to report or make disclosure imposed by a law and incorporated by reference in section 11.8(4) of the CCAA;

(f)     Province and the CRO shall not incur any liability or obligation as a result of the appointment or carrying out duties as CRO, whether before or after the granting of this Order, save and except for any gross negligence or wilful misconduct, provided that any liability of Province and the CRO with respect to carrying out duties as CRO shall in no event exceed the quantum of the fees paid under the CRO Agreement;

(g)     no action or other proceeding shall be commenced in relation to NextPoint directly, or by way of counterclaim, third party claim or otherwise, against or in respect of Province, its officers, directors, employees, or the CRO, and all rights and remedies of any Person against or in respect of them are hereby stayed and suspended, except with the written consent of the CRO or with leave of this Court on notice to the Petitioners, the Monitor, and the CRO, provided, however, that nothing in this order, including this subparagraph 19(g) shall affect such investigations, actions, suits or proceedings by a regulatory body that are permitted by section 11.1 of the CCAA. Notice of any such motion seeking leave of this Court shall be served upon the Petitioners, the Monitor, and the CRO at least seven (7) days prior to the return date of any such motion for leave;

(h)     the obligations of the Petitioners to Province (and any director, officer or employee thereof) and the CRO pursuant to the CRO Engagement Letter, are not claims that may be compromised pursuant to any Plan, any proposal under the *Bankruptcy and Insolvency Act* or any other restructuring and no such Plan, proposal or restructuring shall be approved that does not provide for the payment of all amounts due to Province (and any director, officer or employee thereof) and the CRO pursuant to the terms of the CRO Engagement Letter; and

(i)     for the purpose of carrying out the functions and duties set out in the CRO Engagement Letter, the CRO (i) shall have full and complete access to the property of the Petitioners, including the premises, books, records, data (including data in electronic format) and other financial documents of the Petitioners, and (ii) is hereby authorized to meet with any employee, director, representative or agent of the Petitioners. The employees, directors, representatives, and agents of the Petitioners are hereby directed to fully cooperate with the CRO in connection with the functions and duties set out in the CRO Engagement Letter.

20.     Province and the CRO shall be entitled to the benefit of and are hereby granted a charge on the Property (the "**CRO Charge**"), which shall not exceed an aggregate amount of **$500,000**, to secure the Monthly Fees (as defined in the CRO Engagement Letter) and other amounts payable to Province (and any director, officer or employee thereof) and the CRO under the CRO Engagement Letter, other than the Transaction Fee (as defined in the CRO Engagement Letter). The CRO Charge shall have the priority set out in paragraphs 49 and 52 hereof.

## STAY OF PROCEEDINGS, RIGHTS AND REMEDIES

21.     Until and including _AUGUST 3_, or such later date as this Court may order (the "**Stay Period**"), no action, suit or proceeding in any court or tribunal (each, a "**Proceeding**") against or in respect of the Petitioners or the Monitor, or affecting the Business or the Property, shall be commenced or continued except with the written consent of the Petitioners and the Monitor or with leave of this Court, and any and all Proceedings currently under way against or in respect of the Petitioners or affecting the Business or the Property are hereby stayed and suspended pending further Order of this Court.

22.     During the Stay Period, all rights and remedies of any individual, firm, corporation, governmental body or agency, or any other entities (all of the foregoing, collectively being "**Persons**" and each being a "**Person**") against or in respect of the Petitioners or the Monitor, or affecting the Business or the Property, are hereby stayed and suspended except with the written consent of the Petitioners and the Monitor or leave of this Court.

23.     During the Stay Period, no Proceeding shall be commenced or continued against or in respect of any of the Petitioners' franchisees (collectively, the "**Franchisees**"), or any of their current and future assets, business, undertaking and properties of every nature and kind whatsoever, and wherever situate, including all proceeds thereof (collectively, the "**Franchisee Property**", and together with the Franchisees' business, the "**Franchisee Business and Property**") including, without limitation, terminating, making any demand, accelerating, amending or declaring in default or taking any enforcement steps under any agreement or agreements, and no default or event of default shall have occurred or be deemed to have occurred under any such agreement or agreements, by reason of:

- (a)     The insolvency of the Petitioners;

- (b)     Any of the Petitioners having made a petition to this Court under the CCAA;

- (c)     Any of the Petitioners being party to these proceedings;

- (d)     Any of the Petitioners taking any step related to these proceedings; or

- (e)     Any default or cross-default arising from the matters set out in subparagraphs (a), (b), (c) or (d) above (collectively, the "**Franchisee Default Events**").

24.     During the Stay Period, all rights and remedies of any Person against or in respect of the Franchisees, or affecting the Franchisee Property and Business, as a result of a Franchisee Default Event, are hereby stayed and suspended except with the written consent of the Petitioners and the Monitor or leave of this Court.

25.    Nothing in this Order, including paragraphs 21 and 22, shall: (i) empower the Petitioners to carry on any business which the Petitioners are not lawfully entitled to carry on; (ii) affect such investigations, actions, suits or proceedings by a regulatory body as are permitted by Section 11.1 of the CCAA; (iii) prevent the filing of any registration to preserve or perfect a mortgage, charge or security interest (subject to the provisions of Section 39 of the CCAA relating to the priority of statutory Crown securities); or (iv) prevent the registration or filing of a lien or claim for lien or the commencement of a Proceeding to protect lien or other rights that might otherwise be barred or extinguished by the effluxion of time, provided that no further step shall be taken in respect of such lien, claim for lien or Proceeding except for service of the initiating documentation on the Petitioners.

## NO INTERFERENCE WITH RIGHTS

26.    During the Stay Period, no Person shall discontinue, fail to honour, alter, interfere with, repudiate, terminate or cease to perform any right, renewal right, contract, agreement, licence or permit in favour of or held by the Petitioners, except with the written consent of the Petitioners and the Monitor or leave of this Court.

## CONTINUATION OF SERVICES

27.    During the Stay Period, all Persons having oral or written agreements with the Petitioners or mandates under an enactment for the supply of goods and/or services, including without limitation all computer software, communication and other data services, centralized banking services, payroll services, insurance, transportation, services, utility or other services to the Business or the Petitioners, are hereby restrained until further Order of this Court from discontinuing, altering, interfering with, or terminating the supply of such goods or services as may be required by the Petitioners, and that the Petitioners shall be entitled to the continued use of its current premises, telephone numbers, facsimile numbers, internet addresses and domain names, provided in each case that the normal prices or charges for all such goods or services received after the Order Date are paid by the Petitioners in accordance with normal payment practices of the Petitioners or such other practices as may be agreed upon by the supplier or service provider and the Petitioners and the Monitor, or as may be ordered by this Court.

## NON-DEROGATION OF RIGHTS

28.    Notwithstanding any provision in this Order, no Person shall be prohibited from requiring immediate payment for goods, services, use of leased or licensed property or other valuable consideration provided on or after the Order Date, nor shall any Person be under any obligation to advance or re-advance any monies or otherwise extend any credit to the Petitioners on or after the Order Date. Nothing in this Order shall derogate from the rights conferred and obligations imposed by the CCAA.

## PROCEEDINGS AGAINST DIRECTORS AND OFFICERS

29.     During the Stay Period, and except as permitted by subsection 11.03(2) of the CCAA, no Proceeding may be commenced or continued against the directors or officers of the Petitioners with respect to any claim against the directors or officers that arose before the date hereof and that relates to any obligations of the Petitioners whereby the directors or officers are alleged under any law to be liable in their capacity as directors or officers for the payment or performance of such obligations, until a compromise or arrangement in respect of the Petitioners, if one is filed, is sanctioned by this Court or is refused by the creditors of the Petitioners or this Court. Nothing in this Order, including in this paragraph, shall prevent the commencement of a Proceeding to preserve any claim against a director or officer of the Petitioners that might otherwise be barred or extinguished by the effluxion of time, provided that no further step shall be taken in respect of such Proceeding except for service of the initiating documentation on the applicable director or officer.

## DIRECTORS AND OFFICERS INDEMNIFICATION AND CHARGE

30.     The Petitioners shall indemnify its directors and officers against obligations and liabilities that they may incur as directors or officers of the Petitioners after the commencement of the within proceedings, except to the extent that, with respect to any director or officer, the obligation or liability was incurred as a result of the director's or officer's gross negligence or wilful misconduct.

31.     The directors and officers of the Petitioners shall be entitled to the benefit of and are hereby granted a charge (the "**Directors' Charge**") on the Property, which charge shall not exceed an aggregate amount of $500,000 as security for the indemnity provided in paragraph 30 of this Order. The Directors' Charge shall have the priority set out in paragraphs 49 and 52 herein.

32.     Notwithstanding any language in any applicable insurance policy to the contrary, (a) no insurer shall be entitled to be subrogated to or claim the benefit of the Directors' Charge, and (b) the Petitioners' directors and officers shall only be entitled to the benefit of the Directors' Charge to the extent that they do not have coverage under any directors' and officers' insurance policy, or to the extent that such coverage is insufficient to pay amounts indemnified in accordance with paragraph 30 of this Order.

## APPOINTMENT OF MONITOR

33.     FTI Consulting Canada Inc. ("**FTI**") is hereby appointed pursuant to the CCAA as the Monitor, an officer of this Court, to monitor the business and financial affairs of the Petitioners with the powers and obligations set out in the CCAA or set forth herein, and that the Petitioners and their shareholders, officers, directors, and Assistants shall advise the Monitor of all material steps taken by the Petitioners pursuant to this Order, and shall co-operate fully with the Monitor

in the exercise of its powers and discharge of its obligations and provide the Monitor with the assistance that is necessary to enable the Monitor to adequately carry out the Monitor's functions.

34.     The Monitor, in addition to its prescribed rights and obligations under the CCAA, is hereby directed and empowered to:

    (a)     monitor the Petitioners' receipts and disbursements;

    (b)     report to this Court at such times and intervals as the Monitor may deem appropriate with respect to matters relating to the Property, the Business, and such other matters as may be relevant to the proceedings herein;

    (c)     assist the Petitioner, to the extent required by the Petitioner, in its dissemination, to the Interim Lender (as hereinafter defined) and its counsel on a monthly basis of financial and other information as agreed to between the Petitioner and the Interim Lender which may be used in these proceedings including reporting on a basis to be agreed with the Interim Lender;

    (d)     advise the Petitioners in their preparation of the Petitioners' cash flow statements and reporting required by the Interim Lender, which information shall be reviewed with the Monitor and delivered to the Interim Lender and its counsel on a periodic basis, but not less than monthly, or as otherwise agreed to by the Interim Lender;

    (e)     monitor all payments, obligations or transfers as between the Petitioners for purposes of determining the amounts subject to the Intercompany Charges (as defined below);

    (f)     have full and complete access to the Property, including the premises, books, records, data, including data in electronic form, and other financial documents of the Petitioners, to the extent that is necessary to adequately assess the Petitioners' business and financial affairs or to perform its duties arising under this Order;

    (g)     be at liberty to engage independent legal counsel or such other persons as the Monitor deems necessary or advisable respecting the exercise of its powers and performance of its obligations under this Order; and

    (h)     perform such other duties as are required by this Order or by this Court from time to time.

35.     The Monitor shall not take possession of the Property and shall take no part whatsoever in the management or supervision of the management of the Business and shall not, by fulfilling its obligations hereunder, or by inadvertence in relation to the due exercise of powers or

performance of duties under this Order, be deemed to have taken or maintained possession or control of the Business or Property, or any part thereof, and nothing in this Order shall be construed as resulting in the Monitor being an employer or a successor employer, within the meaning of any statute, regulation or rule of law or equity, for any purpose whatsoever.

36.     Nothing herein contained shall require or allow the Monitor to occupy or to take control, care, charge, possession or management (separately and/or collectively, "**Possession**") of any of the Property that might be environmentally contaminated, might be a pollutant or a contaminant, or might cause or contribute to a spill, discharge, release or deposit of a substance contrary to any federal, provincial or other law respecting the protection, conservation, enhancement, remediation or rehabilitation of the environment or relating to the disposal of waste or other contamination including, without limitation, the *Canadian Environmental Protection Act*, the *Fisheries Act*, the British Columbia *Environmental Management Act*, the British Columbia *Fish Protection Act* and regulations thereunder (the "**Environmental Legislation**"), provided however that nothing herein shall exempt the Monitor from any duty to report or make disclosure imposed by applicable Environmental Legislation. For greater certainty, the Monitor shall not, as a result of this Order or anything done in pursuance of the Monitor's duties and powers under this Order, be deemed to be in Possession of any of the Property within the meaning of any Environmental Legislation, unless it is actually in possession.

37.     The Monitor shall provide any creditor of the Petitioners and the Interim Lender with information provided by the Petitioners in response to reasonable requests for information made in writing by such creditor addressed to the Monitor. The Monitor shall not have any responsibility or liability with respect to the information disseminated by it pursuant to this paragraph. In the case of information that the Monitor has been advised by the Petitioners is confidential, the Monitor shall not provide such information to creditors unless otherwise directed by this Court or on such terms as the Monitor and the Petitioners may agree.

38.     In addition to the rights and protections afforded the Monitor under the CCAA or as an officer of this Court, the Monitor shall incur no liability or obligation as a result of its appointment or the carrying out of the provisions of this Order, save and except for any gross negligence or wilful misconduct on its part. Nothing in this Order shall derogate from the rights and protections afforded the Monitor by the CCAA or any applicable legislation.

## FEES AND DISBURSEMENTS

39.     The Monitor, counsel to the Monitor, counsel to the BP Lenders (as defined in the Kravitz Affidavit) and counsel to the Petitioners shall be paid their reasonable fees and disbursements, in each case at their standard rates and charges, by the Petitioners as part of the cost of these proceedings, whether incurred prior to, on, or subsequent to the date of this Order. The Petitioners are hereby authorized and directed to pay the accounts of the Monitor, counsel to the Monitor, counsel to the BP Lenders and counsel to the Petitioners on a **[weekly]** basis and, in addition, the Petitioners are hereby authorized to pay to the Monitor, counsel to the Monitor, and

counsel to the Petitioners, retainers in the amount of USD $100,000, USD $50,000 and USD $200,000 respectively, to be held by them as security for payment of their respective fees and disbursements outstanding from time to time.

40.     The Monitor and its legal counsel shall pass their accounts from time to time, and for this purpose the accounts of the Monitor and its legal counsel are hereby referred to a judge of the British Columbia Supreme Court who may determine the manner in which such accounts are to be passed, including by hearing the matter on a summary basis or referring the matter to a Registrar of this Court.

## ADMINISTRATION CHARGE

41.     The Monitor, counsel to the Monitor, and counsel to the Petitioners shall be entitled to the benefit of and are hereby granted a charge (the "**Administration Charge**") on the Property, which charge shall not exceed an aggregate amount of $1,000,000, as security for their respective fees and disbursements incurred at their standard rates and charges, both before and after the making of this Order in respect of these proceedings.  The Administration Charge shall have the priority set out in paragraphs 49 and 52 hereof.

## INTERCOMPANY CHARGE

42.     To the extent that any Petitioner (an "**Intercompany Lender**") after the date of this Order makes any payment to or on behalf of, or incurs any obligation on behalf of, or discharges any obligation of, a Petitioner (other than itself) (the "**Debtor Petitioner**"), such Intercompany Lender is hereby granted a charge (each, an "**Intercompany Charge**") on all of the Property of such Debtor Petitioner in the amount of such payment, obligation or transfer. The Intercompany Charge shall have the priority set out in paragraphs 49 and 52 hereof.

## INTERIM FINANCING

43.     The Petitioner is hereby authorized and empowered to obtain and borrow under a credit facility from Drake and BasePoint (the "**Interim Lender**") in order to finance the continuation of the Business and preservation of the Property, provided that borrowings under such credit facility shall not exceed $5.27 million unless permitted by further Order of this Court.

44.     Such credit facility shall be on the terms and subject to the conditions set forth in the commitment letter between the Petitioner and the Interim Lender dated as of July 25, 2023 (the "**Commitment Letter**"), filed.

45.     The Petitioner is hereby authorized and empowered to execute and deliver such credit agreements, mortgages, charges, hypothecs and security documents, guarantees and other definitive documents (collectively and together with the Commitment Letter, the "**Definitive**

**Documents**", which, for the avoidance of doubt, includes the DIP Budget), as are contemplated by the Commitment Letter or as may be reasonably required by the Interim Lender pursuant to the terms thereof, and the Petitioner is hereby authorized and directed to pay and perform all of its indebtedness, interest, fees, liabilities and obligations to the Interim Lender under and pursuant to the Commitment Letter and the Definitive Documents as and when the same become due and are to be performed, notwithstanding any other provision of this Order.

46.     The Interim Lender shall be entitled to the benefit of and is hereby granted a charge (the "**Interim Lender's Charge**") on the Property. The Interim Lender's Charge shall not secure an obligation that exists before this Order is made.  The Interim Lender's Charge shall have the priority set out in paragraphs 49 and 52 hereof.

47.     Notwithstanding any other provision of this Order:

   (a)     the Interim Lender may take such steps from time to time as it may deem necessary or appropriate to file, register, record or perfect the Interim Lender's Charge or any of the Definitive Documents;

   (b)     upon the occurrence of an event of default under any of the Definitive Documents or the Interim Lender's Charge, the Interim Lender, upon 5 days' notice to the Petitioner and the Monitor, may exercise any and all of its rights and remedies against the Petitioner or the Property under or pursuant to the Commitment Letter, Definitive Documents and the Interim Lender's Charge, including without limitation, to cease making advances to the Petitioner and set off and/or consolidate any amounts owing by the Interim Lender to the Petitioner against the obligations of the Petitioner to the Interim Lender under the Commitment Letter, the Definitive Documents or the Interim Lender's Charge, to make demand, accelerate payment and give other notices, or to apply to this Court for the appointment of a receiver, receiver and manager or interim receiver, or for a bankruptcy order against the Petitioner or the Property under or pursuant to the Definitive Documents and the Interim Lender's Charge, including without limitation, for the appointment of a trustee in bankruptcy of the Petitioner; and

   (c)     the foregoing rights and remedies of the Interim Lender shall be enforceable against any trustee in bankruptcy, interim receiver, receiver or receiver and manager of the Petitioner or the Property.

48.     The Interim Lender, in such capacity, shall be treated as unaffected in any plan of arrangement or compromise filed by the Petitioner under the CCAA, or any proposal filed by the Petitioner under the *Bankruptcy and Insolvency Act* of Canada (the "**BIA**"), with respect to any advances made under the Definitive Documents.

## VALIDITY AND PRIORITY OF CHARGES CREATED BY THIS ORDER

49.     The priorities of the Administration Charge, the CRO Charge, the Directors' Charge, each Intercompany Charge, and the Interim Lender's Charge as among them, shall be as follows:

First – Administration Charge (to the maximum amount of **$1,000,000**) and the CRO Charge (to the maximum amount of $500,000), on a *pari passu* basis;

Second – Interim Lender's Charge and the Franchisee Lender Charge, on a *pari passu* basis;

Third – Directors' Charge (to the maximum amount of $500,000); and

Fourth – Intercompany Charge.

50.     Any security documentation evidencing, or the filing, registration or perfection of, the Administration Charge, the CRO Charge, the Interim Lender's Charge, the Franchisee Lender Charge and the Directors' Charge (collectively, the "**Charges**") shall not be required, and that the Charges shall be effective as against the Property and shall be valid and enforceable for all purposes, including as against any right, title or interest filed, registered, recorded or perfected subsequent to the Charges coming into existence, notwithstanding any such failure to file, register, record or perfect any such Charges.

51.     Each of the Charges shall constitute a mortgage, security interest, assignment by way of security and charge on the Property and such Charges shall rank in priority to all other security interests, trusts, liens, mortgages, charges and encumbrances and claims of secured creditors, statutory or otherwise (collectively, "**Encumbrances**"), in favour of any Person, save and except those claims contemplated by section 11.8(8) of the CCAA.

52.     Except as otherwise expressly provided herein, or as may be approved by this Court, the Petitioners shall not grant or suffer to exist any Encumbrances over any Property that rank in priority to, or *pari passu* with the Charges, unless the Petitioners obtain the prior written consent of the Monitor and the beneficiaries of the Charges.

53.     The Charges shall not be rendered invalid or unenforceable and the rights and remedies of the chargees entitled to the benefit of the Charges (collectively, the "**Chargees**") shall not otherwise be limited or impaired in any way by (a) the pendency of these proceedings and the declarations of insolvency made herein; (b) any application(s) for bankruptcy order(s) issued pursuant to the BIA, or any bankruptcy order made pursuant to such applications; (c) the filing of any assignments for the general benefit of creditors made pursuant to the BIA; (d) the provisions of any federal or provincial statutes; or (e) any negative covenants, prohibitions or other similar provisions with respect to borrowings, incurring debt or the creation of Encumbrances, contained in any existing loan documents, lease, mortgage, security agreement, debenture, sublease, offer

to lease or other agreement (collectively, an "**Agreement**") which binds any of the Petitioners; and notwithstanding any provision to the contrary in any Agreement:

(a)   neither the creation of the Charges nor the execution, delivery, perfection, registration or performance of the Commitment Letter or the other Definitive Documents shall create or be deemed to constitute a breach by any of the Petitioners of any Agreement to which it is a party;

(b)   none of the Chargees shall have any liability to any Person whatsoever as a result of any breach of any Agreement caused by or resulting from the creation of the Charges or the execution, delivery or performance of the Definitive Documents; and

(c)   the payments made by the Petitioners pursuant to this Order, the Commitment Letter or the other Definitive Documents, and the granting of the Charges, do not and will not constitute preferences, fraudulent conveyances, transfers at undervalue, oppressive conduct, or other challengeable or voidable transactions under any applicable law.

54.   Any Charge created by this Order over leases of real property in Canada shall only be a Charge in the Petitioners' interest in such real property leases.

## SERVICE AND NOTICE

55.   The Monitor shall (i) without delay, publish in one national newspaper a notice containing the information prescribed under the CCAA, (ii) within five days after Order Date, (A) make this Order publicly available in the manner prescribed under the CCAA, (B) send, or cause to be sent, in the prescribed manner, a notice to every known creditor who has a claim against the Petitioners of more than $1,000, and (C) prepare a list showing the names and addresses of those creditors and the estimated amounts of those claims, and make it publicly available in the prescribed manner, all in accordance with Section 23(1)(a) of the CCAA and the regulations made thereunder, provided that the Monitor shall not make the claims, names and addresses of the individuals who are creditors publicly available.

56.   The Petitioners and the Monitor are at liberty to serve this Order, any other materials and orders in these proceedings, any notices or other correspondence, by forwarding true copies thereof by prepaid ordinary mail, courier, personal delivery or electronic transmission to the Petitioners' creditors or other interested parties at their respective addresses as last shown on the records of the Petitioners and that any such service or notice by courier, personal delivery or electronic transmission shall be deemed to be received on the next business day following the date of forwarding thereof, or if sent by ordinary mail, on the third business day after mailing.

57.     Any Person that wishes to be served with any application and other materials in these proceedings must deliver to the Monitor by way of ordinary mail, courier, personal delivery or electronic transmission a request to be added to a service list (the "**Service List**") to be maintained by the Monitor. The Monitor shall post and maintain an up to date form of the Service List on its website at: http://cfcanada.fticonsulting.com/nextpoint (the "**Monitor's Website**").

58.     Any party to these proceedings may serve any court materials in these proceedings by emailing a PDF or other electronic copy of such materials to counsels' email addresses as recorded on the Service List from time to time, and the Monitor shall post a copy of all prescribed materials on the Monitor's Website.

59.     Notwithstanding paragraphs 62 and 63 of this Order, service of the Petition, the Notice of Hearing of Petition, any affidavits filed in support of the Petition and this Order shall be made on the Federal and British Columbia Crowns in accordance with the *Crown Liability and Proceedings Act*, R.S.C. 1985, c. C-50, and regulations thereto, in respect of the Federal Crown, and the *Crown Proceeding Act*, R.S.B.C. 1996, c. 89, in respect of the British Columbia Crown.

### GENERAL

60.     The Petitioners or the Monitor may from time to time apply to this Court for directions in the discharge of its powers and duties hereunder.

61.     Nothing in this Order shall prevent the Monitor from acting as an interim receiver, a receiver, a receiver and manager, or Licensed Insolvency Trustee of the Petitioners, the Business or the Property.

62.     THIS COURT REQUESTS the aid and recognition of other Canadian and foreign Courts, tribunal, regulatory or administrative bodies, including any Court or administrative tribunal of any federal or State Court or administrative body in the United States of America, to act in aid of and to be complementary to this Court in carrying out the terms of this Order where required.  All courts, tribunals, regulatory and administrative bodies are hereby respectfully requested to make such orders and to provide such assistance to the Petitioners and to the Monitor, as an officer of this Court, as may be necessary or desirable to give effect to this Order, to grant representative status to the Monitor in any foreign proceeding, or to assist the Petitioners and the Monitor and their respective agents in carrying out the terms of this Order.

63.     Each of the Petitioners and the Monitor be at liberty and is hereby authorized and empowered to apply to any court, tribunal, regulatory or administrative body, wherever located, for the recognition of this Order and for assistance in carrying out the terms of this Order and the CRO, acting as the authorized officer for Petitioner, NextPoint Financial Inc. as a foreign representative, duly and hereby appointed, is authorized and empowered to act as a representative in respect of the within proceedings for the purpose of having these proceedings recognized in a jurisdiction outside Canada, including acting as a foreign representative of the

Petitioners to apply to the United States Bankruptcy Court for relief pursuant to Chapter 15 of the *United States Bankruptcy Code*, 11 U.S.C. §§ 101-1330, as amended.

64.    The Petitioners may (subject to the provisions of the CCAA and the BIA) at any time file a voluntary assignment in bankruptcy or a proposal pursuant to the commercial reorganization provisions of the BIA if and when the Petitioners determine that such a filing is appropriate.

65.    The Petitioners are hereby at liberty to apply for such further interim or interlocutory relief as it deems advisable within the time limited for Persons to file and serve Responses to the Petition.

66.    Leave is hereby granted to hear any application in these proceedings on two (2) clear days' notice after delivery to all parties on the Service List of such Notice of Application and all affidavits in support, subject to the Court in its discretion further abridging or extending the time for service.

67.    Any interested party (including the Petitioners and the Monitor) may apply to this Court to vary or amend this Order on not less than seven (7) days' notice to all parties on the Service List and to any other party or parties likely to be affected by the order sought or upon such other notice, if any, as this Court may order.

68.    Endorsement of this Order by counsel appearing on this application is hereby dispensed with.

69.    This Order and all of its provisions are effective as of 12:01 a.m. local Vancouver time on the Order Date.

THE FOLLOWING PARTIES APPROVE THE FORM OF THIS ORDER AND CONSENT TO EACH OF THE ORDERS, IF ANY, THAT ARE INDICATED ABOVE AS BEING BY CONSENT:

Signature of
☐ Party  ☑ Lawyer for the Petitioners
DLA Piper (Canada) LLP (Jeffrey D. Bradshaw)

BY THE COURT

REGISTRAR

Certified a true copy according to
the records of the Supreme Court
at Vancouver, B.C.
DATED:        JUL 2 6 2023

Authorized Signing Officer

Taranjeet Kaur



## Schedule "A"

1.  NextPoint Financial, Inc.

2.  NPI Holdco LLC

## Liberty Tax Entities

1.  LT Holdco, LLC

2.  LT Intermediate Holdco, LLC

3.  SiempreTax+ LLC

4.  JTH Tax LLC

5.  Liberty Tax Holding Corporation

6.  Liberty Tax Service, Inc.

7.  JTH Financial, LLC

8.  JTH Properties 1632, LLC

9.  Liberty Credit Repair, LLC

10. Wefile LLC

11. JTH Tax Office Properties, LLC

12. LTS Software LLC

13. JTH Court Plaza, LLC

14. 360 Accounting Solutions, LLC

15. LTS Properties, LLC

## Community Tax Entities
16. CTAX Acquisition LLC

17. Community Tax Puerto Rico LLC

18. Community Tax LLC

## LoanMe Entities
19. NPLM Holdco LLC

20.    MMS Servicing LLC

21.    LoanMe, LLC

22.    LoanMe Funding, LLC

23.    LM Retention Holdings, LLC

24.    LoanMe Trust Prime 2018-1

25.    LoanMe Trust SBL 2019-1

26.    LoanMe Stores LLC

27.    InsightsLogic LLC

28.    LM 2020 CM I SPE, LLC

Schedule "B"

| NAME OF COUNSEL | PARTY REPRESENTING |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |

**RESOLUTIONS CONSENTED TO IN WRITING**
**BY ALL DIRECTORS OF**

**NEXTPOINT FINANCIAL INC.**
**(the "Company")**

**AS OF JULY 25, 2023**

We, the undersigned, being all the directors of the Company (the "**Board**"), hereby consent to and adopt in writing the following resolutions:

**BACKGROUND:**

A.      The Company and certain of its direct and indirect subsidiaries (the "**Subsidiaries**") intend to enter into a Restructuring Support Agreement (the "**Restructuring Agreement**") with the Sponsors, the Credit Facility Agents and the Supporting Secured Lenders (as such terms are defined in the Restructuring Agreement) pursuant to which the Company will proceed with a corporate restructuring and related transactions (the "**Transaction**").

B.      A draft of the Restructuring Agreement has been provided to the Board (the "**Draft Restructuring Agreement**").

C.      The Board has considered presentations by the management and the financial and legal advisors of the Company regarding the liabilities and liquidity of the Company, the strategic alternatives available to the Company and the effect of the foregoing on the Company's business.

D.      The Board has had the opportunity to consult with the management and the financial and legal advisors of the Company and fully consider each of the strategic alternatives available to the Company.

E.      The Board has determined it is in the best interests of the Company to seek protection pursuant to the *Companies' Creditors Arrangement Act* (the "**CCAA**") and recognition of the CCAA proceedings under Chapter 15 of title 11 of the U.S. Bankruptcy Code to, *inter alia*, implement the Transaction (the "**Proceedings**").

F.      In connection with the Proceedings and pursuant to the terms of the Restructuring Agreement, the Company and the Subsidiaries are required to enter into certain additional agreements (together, the "**Ancillary Restructuring Documents**").

G.      A term sheet for interim financing has been provided to the Board (the "**DIP Financing Term Sheet**").

H.      The Board has determined it is in the best interests of the Company to borrow additional funds to effectuate the restructuring contemplated in the Draft Restructuring Agreement on substantially the terms and subject to the conditions described to the Board and set forth in the DIP Financing Term Sheet.

I.      A draft sales and investment solicitation process has been provided to the Board (the "**SISP Proposal**").

J.      The Board has determined it is in the best interests of the Company to commence a marketing and sale process on substantially the same terms and subject to the conditions set forth in the SISP Proposal.

K.      Scott Terrell has acted as Interim Chief Executive Officer of the Company since May 31, 2023.

- 2 -

L.    The Corporate Governance and Nominating Committee of the Board (the "**Nominating Committee**") has recommended that Scott Terrell be appointed as the permanent Chief Executive Officer of the Company.

**RESOLVED THAT:**

1.    The Company is authorized and directed to enter into the Restructuring Agreement in substantially the same form as the Draft Restructuring Agreement, with such amendments, additions or deletions as may be approved by any one officer or director of the Company, with such approval to be evidenced by the execution of the Restructuring Agreement.

2.    The Company is authorized and directed to enter into, and to cause the applicable Subsidiaries to enter into the Ancillary Restructuring Documents, as may be approved by any officer or director of the Company, with the execution thereof to be the evidence of such approval.

3.    The Company and the Subsidiaries are authorized to file an application with the Supreme Court of British Columbia for protection pursuant to the CCAA (the "**Application**").

4.    The Company and the Subsidiaries are authorized to seek recognition of applicable orders in the CCAA proceedings in ancillary insolvency proceedings under Chapter 15 of Title 11 of the U.S. Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware.

5.    The Company is authorized to engage FTI Consulting Canada Inc. to assist in the Application and to act as Monitor in such Proceedings.

6.    The Company is authorized, empowered and directed to act as foreign representative in connection with the insolvency proceedings commenced under Chapter 15 of Title 11 of the U.S. Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware.

7.    The Company is authorized and directed to engage and employ the law firm of DLA Piper (Canada) LLP and DLA Piper LLP (US) as restructuring counsel to represent and assist the Company in carrying out its duties under the Restructuring Agreement, the Ancillary Restructuring Documents, and the applicable insolvency laws of Canada and the United States of America, and to take any and all actions to advance the Company's rights and obligations under the Restructuring Agreement and the applicable insolvency laws.

8.    The Company is authorized and directed to engage and employ the firm of Province, LLC to represent and assist Peter Kravitz as Chief Restructuring Officer and the Company in carrying out its duties under the Restructuring Agreement, the Ancillary Restructuring Documents, and the applicable insolvency laws of Canada and the United States of America, and to take any and all actions to advance the Company's rights and obligations under the Restructuring Agreement and the applicable insolvency laws.

9.    The Company is authorized and directed to engage and employ the firm of Stretto, Inc. as noticing, claims and balloting agent and administrative advisor to represent and assist the Company in carrying out its duties under the Restructuring Agreement, the Ancillary Restructuring Documents, and the applicable insolvency laws of Canada and the United States of America, and to take any and all actions to advance the Company's rights and obligations under the Restructuring Agreement and the applicable insolvency laws.

10.    The Company is authorized and directed to engage and employ the firm of Kekst CNC, Inc. as strategic communications consultant to represent and assist the Company in carrying out its duties under the Restructuring Agreement, the Ancillary Restructuring Documents, and the applicable insolvency laws of Canada and the United States of America, and to take any and all actions to

- 3 -

advance the Company's rights and obligations under the Restructuring Agreement and the applicable insolvency laws.

11.    The Subsidiaries are hereby authorized to enter into or cause their subsidiaries to enter to, issue, execute, deliver and perform their respective obligations under the Restructuring Agreement and Ancillary Restructuring Documents, as applicable, substantially in the forms presented to the officers, directors and/or members of the applicable Subsidiaries, subject to such deletions, amendments or additions thereto as any officer or director may agree.

12.    The Company is hereby authorized to enter into a financing agreement on substantially the same terms and subject to the conditions set forth in the DIP Financing Term Sheet, with such amendments, additions or deletions as may be approved by any one officer or director of the Company, with such approval to be evidenced by the execution of such financing agreement.

13.    In accordance with the recommendation of the Nominating Committee, Scott Terrell is hereby appointed as Chief Executive Officer of the Company effective as of the date hereof, to serve at the discretion of the Board.

14.    Scott Terrell, in his capacity as Chief Executive Officer, and Peter Kravitz, in his capacity as Chief Restructuring Officer, acting alone or with one or more officers of the Company are authorized, empowered and directed to execute and file on behalf of the Company all petitions, schedules, lists, motions, papers or documents, and to take any and all action that they may deem necessary or proper to effectuate the restructuring contemplated by the Restructuring Agreement.

15.    Any officer or director of the Company be and is hereby authorized to execute all documents and do all other things as may be deemed necessary or desirable in connection with giving effect to these resolutions.

16.    Any acts taken prior to the effective date of this resolution by any director or officer in connection with the matters covered in these resolutions is hereby approved, ratified and confirmed.

*[Signature page follows]*

- 4 -

**Execution Procedure**

17.     These resolutions may be signed and delivered by electronic means, and may be signed in as many counterparts as may be necessary, each of which will be deemed to be an original, and together, will constitute one and the same instrument.  Notwithstanding the date of execution, these resolutions will be deemed to bear the date set out above.

_____
DON TURKLESON
25 Jul, 2023 3:17:52 PM EDT

_____
MARYANN BRUCE

_____
WILLIAM MINNER
26 Jul, 2023 3:55:32 PM EDT

_____
LOGAN POWELL
25 Jul, 2023 2:42:02 PM EDT

_____
ALICIA MORGA
25 Jul, 2023 4:33:47 PM EDT

_____
NIK AJAGU
25 Jul, 2023 12:04:14 AM EDT

- 4 -

**Execution Procedure**

17.     These resolutions may be signed and delivered by electronic means, and may be signed in as many counterparts as may be necessary, each of which will be deemed to be an original, and together, will constitute one and the same instrument.  Notwithstanding the date of execution, these resolutions will be deemed to bear the date set out above.


_____                    _____
DON TURKLESON                                        MARYANN BRUCE


_____                    _____
WILLIAM MINNER                                       LOGAN POWELL


_____                    _____
ALICIA MORGA                                         NIK AJAGU

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 15 |
| NEXTPOINT FINANCIAL INC., *et al.*, | Case No. 23-[•] (•) |
| Debtors in a foreign proceeding.[1] | (Jointly Administered) |

## LIST PURSUANT TO RULE 1007(a)(4) OF THE
## FEDERAL RULES OF BANKRUPTCY PROCEDURE

NextPoint Financial Inc., in its capacity as the duly-appointed foreign representative (the "**Foreign Representative**") for the above-captioned debtors (collectively, the "**Debtors**"), which are subject of the proceedings (the "**Canadian Proceedings**") currently pending before the Supreme Court of British Columbia (the "**Canadian Court**"), initiated pursuant to the Companies' Creditors Arrangement Act, R.S.C. 1985, c. C-36 (as amended, the "**CCAA**"), respectfully represents:

## I.     Administrator in Foreign Proceedings Concerning the Debtors

NextPoint Financial Inc. is the Court-appointed foreign representative (the "**Foreign Representative**") in the Canadian Proceedings.  FTI Consulting Canada Inc. is the Court-appointed monitor (the "**Monitor**") in the Canadian Proceedings.  The Foreign Representative

---

[1]     The Debtors in these chapter 15 proceedings, together with the last four digits of their business identification numbers are: NextPoint Financial Inc. (6134); LT Holdco, LLC (8090); LT Intermediate Holdco, LLC (0811); SiempreTax+ LLC (6145); JTH Tax LLC (8391); Liberty Tax Holding Corporation (N/A); Liberty Tax Service Inc. (N/A); JTH Financial, LLC (1522); JTH Properties 1632, LLC (0248); Liberty Credit Repair, LLC (5427); Wefile LLC (6778); JTH Tax Office Properties, LLC (0248); LTS Software LLC (6450), JTH Court Plaza, LLC (2116); 360 Accounting Solutions LLC (8312); LTS Properties, LLC (9088); NPI Holdco LLC (1936); CTAX Acquisition LLC (6975); Community Tax Puerto Rico LLC (4349); Community Tax LLC (8001); NPLM Holdco LLC (8132); MMS Servicing LLC (7430); LoanMe, LLC (5663); LoanMe Funding, LLC (2305); LM Retention Holdings, LLC (N/A); LoanMe Trust-Prime 2018-1 (0257); LoanMe Trust SBL 2019-1 (N/A); LoanMe Stores, LLC (3810); InsightsLogic, LLC (0818); and LM 2020 CM I SPE, LLC (N/A).  The location of the Debtors' headquarters is 500 Grapevine Hwy, Suite 402, Hurst, TX 76054, and the Debtors' mailing address is 1133 Melville St., Suite 2700, Vancouver, BC V6E 4E5.

believes that, other than the Canadian Proceedings, there are no foreign proceedings pending with

respect to the Debtors.

The Foreign Representative's mailing address is:

NextPoint Financial Inc.
1133 Melville Street, Suite 2700
Vancouver, BC V6E 4E5

The Monitor's address is:

FTI Consulting Canada Inc.
TD Waterhouse Tower
79 Wellington Street West
Suite 2010, P.O. Box 104
Toronto, Ontario M5K 1G8

## II.    All Parties to Litigation Pending in the United States in which a Debtor is a Party at the Time of Filing of the Chapter 15 Petitions

- 798 Tremont Holding, LLC
  - *798 Tremont Holding, LLC v. WeFile LLC d/b/a Liberty Tax Service, WeFile Inc., NY Tax Inc., and NextPoint Financial Inc.,* Case No. 815112/2022E (Supreme Court of the State of New York, County of Bronx)

- Alexia Agnant and Demetress Corporation
  - *JTH Tax LLC d/b/a Liberty Tax Service v. Alexia Agnant and Demetress Corporation*, Case No. 1:22-cv-02385 (E.D.N.Y.)

- Attorney General in the State of California
  - *People v. JTH Tax, Inc.*, No. 07-460778 (Cal. Super. Ct.)

- Brandon Ali
  - *Brandon Ali v. LoanMe, LLC*, Case No. 23NWCV00277 (Los Angeles County Superior Court)

- Brent Turner
  - *Brent Turner v. NextPoint Financial Inc. and JTH Tax LLC d/b/a Liberty Tax Service*, Case No. CC-23-03216-B (County Court for the County of Dallas, Texas)

- Caleb LH Marker, Hart L. Robinovitch, Arielle Canepa, Flinn Milligan and Hrag Alexanian
  - *Caleb LH Marker, Hart L. Robinovitch, Arielle Canepa, Flinn Milligan, Hrag Alexanian v LoanMe, LLC (p.k.a. LoanMe Inc.), Case No. 1220072796 (JAMS Consumer Arbitration)*

Active\1601714187.3

- Carolyn Karrh
  - *Carolyn Karrh served a demand letter asserting negligence against a franchisee.*

- Channell White
  - *Channell White v. Liberty Tax*, Case No. MJ-32247-cv-0000038-2023 (Magisterial District Court in Delaware County, PA (small claims court))

- CMB Tax Service, LLC, Jeffrey Serbus, and Cindy Serbus
  - *JTH Tax LLC d/b/a Liberty Tax Service f/k/a JTH Tax, Inc. v. CMB Tax Service, LLC, Jeffrey Serbus, and Cindy Serbus,* Case No. 4:21-cv-00022-M (E.D.N.C.)

- Denise Crumwell
  - *Denise Crumwell, individually and on behalf of all other persons similarly situated v. JTH Tax LLC,* Case No. 1:23-cv-1755 (S.D.N.Y.)

- Department of Justice (Eastern District of Virginia)
  - *Department of Justice v Franchise Group Intermediate L 1, LLC, d/b/a Liberty Tax Service, Case No 2:19-cv-653 (District Court for the Eastern District of Virginia Norfolk Division)*

- District of Columbia
  - *District of Columbia v. JTH Tax LLC f/k/a JTH Tax Inc. d/b/a Liberty Tax Service*, Case No. 2022 CA 4285 B (Superior Court, District of Columbia)

- First Bank
  - *First Bank v. JTH Tax LLC d/b/a Liberty Tax Service*, Case No. 1:22-cv-7303 (E.D.N.Y.)

- Gorilla Tax Services, Inc.; Sarkauskas Empire, Inc.; Sarkauskas Enterprises, LLC
  - *Gorilla Tax Services, Inc., Sarkauskas Empire, Inc., and Sarkauskas Enterprises, LLC v. JTH Tax LLC*, Case No. 01-21-0017-9382 (E.D. Va.)

- Gulf Coast Marketing Group Inc.
  - *Gulf Coast Marketing Group Inc. v. JTH Tax LLC f/k/a JTH Tax Inc. d/b/a Liberty Tax Service and SiempreTax LLC*, Case No. 2:21-cv-78 (E.D. Va.)

- Leopoldo Duran Abreu
  - *Leopoldo Duran Abreu v. ADBSM Holding Group LLC, Demetress Corporation, Rocket Tax Inc., and JTH Tax Inc.,* Case No. 508375/2023 (Kings County Supreme Court, New York)

- Lorenzo Dillard, Shannon Dillard, and Signature Taxx, Inc.
  - *JTH Tax LLC d/b/a Liberty Tax Service f/k/a JTH Tax, Inc. v. Lorenzo Dillard, Shannon Dillard, and Signature Taxx, Inc.,* Case No. 1:22-cv-01677 (D. Md.)

3

- Michel Jacobs
  - *Michael Jacobs and Meridian Power Group Inc. v. Community Tax*, Case No. 01-22-004-0052 (American Arbitration Association)

- Mufeed Haddad, Michael Budka, Mary Johnson, Mark Johnson, and M&M Business Group, LP
  - *Mufeed Haddad, Michael Budka, Mary Johnson, Mark Johnson, and M&M Business Group, LP v. JTH Tax LLC,* Case No. CL21000441-00 (Circuit Court for the City of Virginia Beach, Virginia

- Randy Cabrera
  - *Cabrera v. LoanMe, LLC et. al.*, Case No. 5:22-cv-01368-JGB-SHK (United States District Court, California Central District (Eastern Division – Riverside))

- Renee Labrado
  - *Renee Labrado v. JTH Tax Inc.*, Case No. BC715076 (Superior Court of California, County of Los Angeles)

- Road King Development, Inc. and ZeeDee, LLC
  - *Road King Development, Inc. and ZeeDee, LLC v. JTH Tax LLC d/b/a Liberty Tax Service*, Case No. 2:21-cv-00055-RAJ-LRL (E.D. Va.)

- Sheila and Dennis Smith
  - *Sheila and Dennis Smith v. Community Tax*, Case No. 1-22-0003-2263 (American Arbitration Association)

- Shirleghta Givan
  - *Shirleghta Givan v. LoanMe, LLC (p.k.a. LoanMe Inc.)*, Case No. 2023-01314865 (Orange County Superior Court)

- Sismas Group and Polymorphic, Inc.
  - *Sismas Group and Polymorphic, Inc. v. LoanMe, Inc., LoanMe, LLC, JTH Tax LLC d/b/a Liberty Tax*, Case No.: 23 GDCV 00953 (Los Angeles County Superior Court, California)

- Stephen A. Gilbert and G-QTS Inc.
  - *JTH Tax LLC d/b/a Liberty Tax Service v. Stephen A. Gilbert and G-QTS Inc.,* Case No. 8:22-cv-00625 (M.D. Fla.)

- Tuan Vo
  - *Tuan Vo v. LoanMe, LLC (p.k.a. LoanMe Inc.)*, Case No. 8:17cv72 (United States District Court for the Central District of California)

## III.   <u>Entities Against Whom Provisional Relief is Sought Pursuant to 11 U.S.C. § 1519</u>

See attached **<u>Schedule 1</u>**.

4

**IV.**  **Corporate Ownership Statement Pursuant to Rules 1007(a) and 7007 of the Federal Rules of Bankruptcy Procedure**

Pursuant to Rules 1007(a) and 7007.1 of the Federal Rules of Bankruptcy Procedure, the Foreign Representative submits the following list of entities that hold ownership interests in the Debtors:

**A.**  NextPoint Financial Inc.

NextPoint Financial Inc. is a publicly held company and its shares are traded on the Toronto Stock Exchange (the "**TSX**") under the ticker "NPF" and the OTCQB Exchange in the United States under the ticker "NACQF".  The following entities own of 5% or more of NextPoint Financial Inc.'s ownership interests:

- Tracy Neuberger 2020 Family Trust (Sponsor PVS) – 7.62%
- NextPoint Advisors, LLC (Barry Rosenstein) (Sponsor PVS) – 7.62%
- Bliksum (LoanMe) – 11.66%
- Intermediate L – 16.30%
- Cannell Capital – 5.34%
- Omega Capital Partners, LP – 5.34%
- B. Riley Financial – 5.34%

**B.**  LT Holdco, LLC

NPI Holdco LLC owns 100% of the ownership interests of LT Holdco, LLC.

**C.**  LT Intermediate Holdco, LLC

LT Holdco, LLC owns 100% of the ownership interests of LT Intermediate Holdco, LLC.

**D.**  SiempreTax+ LLC

LT Intermediate Holdco, LLC owns 100% of the ownership interests of SiempreTax+ LLC.

**E.**  JTH Tax LLC

LT Intermediate Holdco, LLC owns 100% of the ownership interests of JTH Tax LLC.

**F.**  Liberty Tax Holding Corporation

JTH Tax LLC owns 100% of the ownership interests of Liberty Tax Holding Corporation.

5

G.     Liberty Tax Service, Inc.

JTH Tax LLC owns 60% of the ownership interests of Liberty Tax Service, Inc., and Liberty Tax Holding Corporation owns 40% of the ownership interests of Liberty Tax Service, Inc.

H.     JTH Financial, LLC

JTH Tax LLC owns 100% of the ownership interests of JTH Financial, LLC.

I.      JTH Properties 1632, LLC

JTH Financial, LLC owns 100% of the ownership interests of JTH Properties 1632, LLC.

J.      Liberty Credit Repair, LLC

JTH Tax LLC owns 100% of the ownership interests of Liberty Credit Repair, LLC.

K.     Wefile, LLC

JTH Tax LLC owns 100% of the ownership interests of Wefile, LLC.

L.     JTH Tax Office Properties, LLC

JTH Tax LLC owns 100% of the ownership interests of JTH Tax Office Properties, LLC.

M.    LTS Software LLC

JTH Tax LLC owns 100% of the ownership interests of LTS Software LLC.

N.     JTH Court Plaza, LLC

JTH Tax LLC owns 100% of the ownership interests of JTH Court Plaza, LLC.

O.     360 Accounting Solutions LLC

JTH Tax LLC owns 100% of the ownership interests of 360 Accounting Solutions LLC.

P.     LTS Properties, LLC

JTH Tax LLC owns 100% of the ownership interests of LTS Properties, LLC.

Q.     NPI Holdco LLC

NextPoint Financial Inc. owns 100% of the ownership interests of NPI Holdco LLC.

6

R.     <u>CTAX Acquisition LLC</u>

NPI Holdco LLC owns 100% of the ownership interests of CTAX Acquisition LLC.

S.     <u>Community Tax Puerto Rico LLC</u>

CTAX Acquisition LLC owns 100% of the ownership interests of Community Tax Puerto

Rico LLC.

T.     <u>Community Tax LLC</u>

CTAX Acquisition LLC owns 100% of the ownership interests of Community Tax LLC.

U.     <u>NPLM Holdco LLC</u>

NPI Holdco LLC owns 100% of the ownership interests of NPLM Holdco LLC.

V.     <u>MMS Servicing LLC</u>

NPLM Holdco LLC owns 100% of the ownership interests of MMS Servicing LLC.

W.     <u>LoanMe, LLC</u>

NPLM Holdco LLC owns 100% of the ownership interests of LoanMe, LLC.

X.     <u>LoanMe Funding, LLC</u>

LoanMe, LLC owns 100% of the ownership interests of LoanMe Funding, LLC.

Y.     <u>LM Retention Holdings, LLC</u>

LoanMe, LLC owns 100% of the ownership interests of LM Retention Holdings, LLC.

Z.     <u>LoanMe Trust Prime 2018-1</u>

LM Retention Holdings, LLC owns 100% of the ownership interests of LoanMe Trust

Prime 2018-1.

AA.     <u>LoanMe Trust SBL 2019-1</u>

LM Retention Holdings, LLC owns 100% of the ownership interests of LoanMe Trust SBL

2019-1.

7

BB.    LoanMe Stores, LLC

LoanMe, LLC owns 100% of the ownership interests of LoanMe Stores, LLC.

CC.    InsightsLogic, LLC

LoanMe, LLC owns 100% of the ownership interests of InsightsLogic, LLC.

DD.    LM 2020 CM I SPE, LLC

LoanMe, LLC owns 100% of the ownership interests of LM 2020 CM I SPE, LLC

Active\1601714187.3

## DECLARATION UNDER PENALTY OF PERJURY

I, Peter Kravitz, am the Chief Restructuring Officer and an authorized signatory of the foreign representative, NextPoint Financial Inc., in these chapter 15 cases.  In such capacity, I am familiar with the operations and financial affairs of the Debtors.  I declare under penalty of perjury under the laws of the United States of America that any information provided in the foregoing "List Pursuant to Rule 1007(a)(4) of the Federal Rules of Bankruptcy Procedure" is true and correct to the best of my knowledge, information and belief, with reliance on appropriate corporate officers.

Dated: July 26, 2023

/s/ *Peter Kravitz*_____
Peter Kravitz
Chief Restructuring Officer of NextPoint
Financial Inc.

9

**Schedule 1**

**Entities Against Whom Provisional Relief is Sought Pursuant to 11 U.S.C. § 1519**

| Secured Lenders / UCC Parties | |
|---|---|
| AVTECH CAPITAL, LLC. | Director of Employment Security of State of Illinois |
| BASEPOINT ADMINISTRATIVE, LLC | DRAKE ENTERPRISES LTD. |
| BP COMMERCIAL FUNDING TRUST II, SERIES SPL-I | FRONTIER CAPITAL GROUP, LTD. |
| BP COMMERCIAL FUNDING TRUST, SERIES SPL-X | KAYNE SOLUTIONS FUND, L.P. |
| BP SLL TRUST, SERIES SPL-III, A STATUTORY SERIES OF BP SLL TRUST A DELAWARE STATUTORY TRUST | LM 2014 BP III SPE, LLC |
| C T CORPORATION SYSTEM | LM 2014 BP SPE, LLC |
| CANON FINANCIAL  SERVICES, INC. | LM 2014 HC SPE, LLC |
| CAPITAL COMMUNITY BANK - SANDY BEACH | LM 2019 IHA I SPE, LLC |
| CHILMARK ADMINISTRATIVE LLC | LOANME GRANTOR TRUST SBL 2019-1 |
| CIBC BANK USA | OAK HARBOR CAPITAL, LLC |
| CRA FUNDING 1, LLC | TMI TRUST COMPANY |

| Litigation Parties | |
|---|---|
| 798 Tremont | Leopoldo Duran Abreu |
| Alexia Agnant and Demetress Corporation | Lorenzo Dillard, Shannon Dillard, and Signature Taxx, Inc |
| Brandon Ali | Michel Jacobs |
| Brent Turner | Mufeed Haddad, Michael Budka, Mary Johnson, Mark Johnson, and M&M Business Group, LP |
| Caleb LH Marker, Hart L. Robinovitch, Arielle Canepa, Flinn Milligan and Hrag Alexanian | Randy Cabrera |
| Carolyn Karrh | Renee Labrado |
| Channell White | Road King Development, Inc. and ZeeDee, LLC |
| CMB Tax Service, LLC, Jeffrey Serbus, and Cindy Serbus | Sheila Smith and Dennis Smith |
| Denise Crumwell | Shirleghta Givan |
| First Bank | Sismas Group and Polymorphic, Inc |
| Gorilla Tax Services, Inc.; Sarkauskas Empire, Inc.; Sarkauskas Enterprises, LLC | Stephen A. Gilbert and G-QTS Inc. |
| Gulf Coast Marketing Group Inc. | Tuan Vo |

| Former Employees |
| --- |
| Former Employee 1 |
| Former Employee 2 |
| Former Employee 3 |

| Shareholders | |
| --- | --- |
| ACADIA WOODS PARTNERS, LLC | JOHN ALBARRAN |
| ACKER FAMILY 2012 GIFT TRUST | JOHNNY VO |
| ADAM BLANK | JONATHAN WILLIAMS |
| ADAM DAYAN LIVING TRUST | JORDAN SNOW |
| ALAN ELEY | JOSH ROBISON |
| AMERICAN ENDOWMENT FOUNDATION FBO ROBERT AND THEA MITZMAN CHARITABLE FUND | JULIET DIIORIO |
| ANDRE VALENZUELA | KRISTOF TSANG |
| ANDREW B. NEUBERGER EXEMPT FAMILY TRUST U/A/D 1/17/2020 | LARRY CORRIDON |
| ANDREW STRICKLER | LEON G. COOPERMAN |
| ARELY ANTUNEZ | MARIA SOTO |
| B. RILEY SECURITIES, INC. | MARKOS BANOS |
| BEN MEDINA | MATT CHAVEZ |
| BILL MURPHY | MICHAEL S. COOPERMAN WRA TRUST |
| BIRCHWOOD GROUP, LLC | MICHAEL S. PIPER |
| BRADLEY JACOB DAYAN LIVING TRUST | MIKE CHIANG |
| BRIAN A. BENJAMIN | MIKE HOEFKE |
| BRIAN ASHCRAFT | MOTUS ADVISORS, INC |
| BRIAN BAUM | MR TECH STUFF INC |
| BRIAN KAHN | NEXTPOINT INVESTORS LLC |
| BRIAN MCDONALD | NICHOLAS CARRERA |
| CDS & CO | OCO OPPORTUNITIES MASTER FUND, L.P. |
| CEDE & CO | OMEGA CAPITAL PARTNERS, LP |
| CORY MICHAEL HUGHES | PASHA MISSAGHI |
| DANIEL URBAN | PATRICK CLAIR |
| DAVE JOHNSON | PAUL GLUCK |
| DEREK KNORR | PAUL ROSARIO |
| DEUTSCH FAMILY INVESTMENT PARTNERSHIP | PETER WORONIECKI |
| DRAKE ENTERPRISES, LTD. | PHILIP C. DRAKE |
| ERIC ADONA | SARAH NIESCHALK |
| ERNIE DECOSTA | SCOTT TERRELL |
| FCG FINANCE GROUP | STEPHANY CRUZ |
| FRANCHISE GROUP INTERMEDIATE L, LLC | SUSAN SPAR |
| FRANK AMATO | TBMC LLC |
| GEORGE COLEMAN | TED DEMARINO |
| GEORGE W. COLEMAN | THE BASEPOINT FOUNDATION |
| GFIVE INDUSTRIES LLC | THERESA SPEIGHTS |

| IHA, LLC | TIM MAGERLE |
| JAAR LLC | TOBY F. COOPERMAN |
| JAAR LLC | TRACEY NEUBERGER 2020 FAMILY TRUST U/A/D 1/17/2020 |
| JAMES M PACI TTEE PACI FAMILY IRREVOCABLE TRUST DATED 7/13/2018 | TRACEY NEUBERGER 2020 FAMILY TRUST U/A/D 11/17/20 |
| JASON PORT | TURNER MOMENTUM INVESTMENTS, LLC |
| JEFF STEWART | USMAN HUSSEIN |
| JEFFREY D. STEPHENSON | VELOCITY EQUITY LP |
| JESSIE SEAMAN | WENDY LANE |
| JOHN A. LEDERER | ZHONG-XI YUAN |

| Franchisees and Area Developers | | |
|---|---|---|
| 1040 LLC | HAMPTON VENTURES INC. | NKB ENTRERPRISES LLC |
| 2 GIRLS AND A GUY TAX & BOOKKEEPING LLC | HANESHINDER CHAUHAN | NOE MARTINEZ JR AND ISELA CAMACHO MARTINEZ |
| 3G TAX CORP | HANK REARDEN LLC | NORCAL LTS INC |
| 4 REAL PARTNERS | HARDCASTLE ADVISORS LLC | NOR-CAL TAX PREP INC |
| 5 STAGES BUSINESS SERVICES LLC | HARPER WHITE INVESTMENTS LLC | NORTH DALLAS WIRELESS LLC |
| 81012XX18 LLC | HARRISBURG AREA DEVELOPER LLC | NORTH OC FINANCIAL SERVICES INC |
| 919 INVESTMENTS LLC | HARTMAN TAX SERVICE INC. | NORTH SHORE TAX INC. |
| A & E TAX SERVICE LLC | HEATH FINANCIAL ENTERPRISES INC. | NORTHWEST TAX SERVICES LLC |
| A & V TAXES WESTCHESTER INC. | HEATHER D. SHIRLEY | NOSHINA KHALID |
| A FELDMANN TAX SERVICE LLC | HEMIZAME LLC | NYM BOOKKEEPING & TAX PREP LLC |
| A NEW ENDEAVOR LLC | HESHAM MOHD | O2 VENTURES LLC |
| A PLUS TAX SERVICE LLC | HUGO STRIEDINGER | OAKSHAW LLC |
| A TEAM TAX AND FINANCIAL SVCS INC. | HUMPHREYS TAX SERVICE INC | OBED MUTANYA |
| A&F TAXES INC. | HYGUENS BARJON | OPS SUPPORT |
| A5 INC. | I BUSINESS CENTER LLC | ORANGE ROSE LLC |
| AALA ENTERPRISE LLC | IAM TAX SERVICE LLC | ORION INC. |
| AAR 5 STARS TAX PREP SERVICES LLC | IBRIDGE BUSINESS SERVICES LLC | OSCAR VENTURA & MIRIAM SANCHEZ |
| AARON KIOUS | ILLINOIS TAX GROUP INC. | P&C FINANCIAL SERVICES LLC |
| AARON SAVAGE | IMRAN ADAM | P419 LLC |
| ABDELRAZAK KASSIM | INEXODUS LLC | PACIFIC TAX SERVICES INC |
| ABDOU SAMB | INHANDS TAX AND CONSULTING DBA LTS 7721 | PALMER BOOKS AND TAX LLC |
| ABM TAX GROUP LLC | ISABEL GOMEZ | PAMELA D. RUSSELL |
| ABRAHAM MARTINEZ | ISABEL VILLAGOMEZ | PATHIBHARA FINANCIAL SERVICE INC. |
| ABWALLER LLC | ISMA LLC | PATRICIA MARTINEZ & PETER GALDA |
| ACAI SERVIES INC | ISMAT ALMOUHTASEB | PATRICIA MEADOWS |
| ACCOUNT.IT LLC | ISRAEL LOPEZ | PATRICK BAIRD |
| ACE ADVANCED SERVICES LLC | ITAX SOLUTIONS INC. | PATRICK C. PEREZ |
| ACE TAX SERVICE LLC | ITAXES INC. | PATRICK DAUGHERTY |
| ADAMANDA INC. | J&D B'HATZLACHA LLC | PATRIOT FINANCIAL SERVICES LLC |

| | | |
|---|---|---|
| ADE L LEWIS | J&N TAX LLC | PAUL C. COX AND ASSOCIATES LLC |
| ADELA QUIROZ-PEREZ | J&S TAX ACCOUNTING AND INSURANCE SERVICES LLC | PAULINUS I. AKOSA |
| ADRIANA MOSQUEDA | J&S TAX SOLUTIONS LLC | PEKAJO SERVICES INC. |
| ADT TAX AND ACCOUNTING INC | J. HARRINGTON SERVICES LLC | PEOPLE'S TAX AND ACCOUNTING INC |
| AFFORDABLE TAXES INC | J. RAYMOND FLETCHER AND MICHAEL J. PESTA | PEP TAX PREPARATION INC |
| AGUILAR AGUILAR AGUILAR-ATENCIO & ATENCIO | JAB LLC | PERFECT CIRCLE INCORPORATED |
| AGUSTIN LOPEZ | JACK LOCKSPEISER | PETERSON TAX SERVICE LLC |
| AHL ACCOUNTED IV LLC | JACK MCDONNELL | PFIZENMAYER AND ASSOCIATES LLC |
| AKBS LLC | JACOB EHRENPREIS | PHILIP A LYNCH & ROCK W. ARCHACKI |
| ALAMO TAX SERVICES LLC | JAIN INC. | PHILIP JEANFREAU |
| ALAN J. LORANDEAU JR | JAM TAX FRANCHISE INC | PHILIP KEMPISTY |
| ALAN S. TO | JAMAAL COLEMAN | PHILLIP TEXIDOR |
| ALBERTO TAPIA | JAMES COLEY | PINEYWOODS INVESTORS LLC |
| ALDEMARO MEYNARD & ERI MEYNARD | JAMES HEDGES | PIONEER VALLEY ENTERPRISES INC. |
| ALEJANDRINA JIMENEZ | JAMES OKEIGWE | PLATINUM TAX LTD. |
| ALEJANDRO AND JOSE LUCIO | JAMES R. GRANT | PLUTO RISING INC. |
| ALEXANDRA AND LEONARD GRANT | JANA GOOD | POVO CORPORATION |
| ALISON HOLLAND | JANE SNEED | POWERHOUSE TAX SOLUTIONS LLC |
| ALIYA AKHTAR | JARRETT GOLD | PRECISE TAXES INC |
| ALL THAT IS CERTAIN LLC | JASON ANDERSON | PRICKETT ENTERPRISES INC. |
| ALLEN TEPLITZ | JASON KASSAB | PRINCESS CLARK-WENDEL |
| ALOHA TAX CORP. | JAVED RASHEED | PRIORITY BOOKKEEPING SERVICES LLC |
| ALTON COROTAN | JAVIER CARRENO | PRISTINETAX INC. |
| ALYSIA L. KRAMER | JAVIER SOLIS | PRP INC |
| AMANDA & TAVARUS YOUNG | JAVIER TORRES | PSP SERVICES LLC |
| AMBAR DOMINGUEZ | JAX FINANCIAL AND ACCOUNTING SERVICES LLC | PTS OF THE RGV LLC |
| AMBER N TEJADA | JDBW ENTERPRISES INC | PUJA BHATTA |
| AMEERAH S. ADEJOLA | JDBW LLC | QBJ TAX PREPARATION SERVICES LLC |

| AMERICA ENTERPRISE INC | JEANNE JOHNSTON | QUALITY TAX SERVICE ONE LLC |
| AMERICAN TAX LLC | JEFFREY A. MUSALL | QUEST TAX SERVICES LLC |
| AMERICAN TAX SERVICES INC. | JENNIFER BERGER | QUIVER & ARROW LLC |
| AMJAD GHAFOOR | JENNIFER CHENG | R P S TAX SERVICE LLC |
| ANA CHACON | JEREMY FAJARDO | R&K EVANS LLC |
| ANABEL CAMPUSANO | JEROME HERT | R&R PARTNERSHIP LLP |
| ANANDPUR BUSINESS SOLUTIONS INC. | JERRY CHIN | R4 SOLUTIONS LLC |
| ANDREA M. RUSSELL | JESSE & ANGELINA SMITH | RABINDRA KARKI |
| ANDREA YOUNG BOOTHE | JESSICA RESTREPO MOSQUERA | RAJU BANDUKWALA |
| ANDREW R. SMITH | JFJJ INCOME TAX SERVICE LLC | RAMI AKL |
| ANDREW SMOLEN | JICARA COLLINS | RAMI MARJI |
| ANDREY ZAHARIEV | JIGAR & KRISHNA BANKER | RANDALL VAYON |
| ANGELA BYRD | JIGISH LLC | RANDALL WHITE |
| ANGELA COLEMAN | JINESH TALSANIA | RAQUEL R. SCHRICK |
| ANGELA PENN | JJJR&R1 INC. | RAVELLE WOMBLE |
| ANGIE AMADOR | JJMG MANAGEMENT LLC | RAYMOND DESENA |
| ANGIE FINLEY | JL ENTERPRISES INCORPORATED | RAYMOND GONZALES |
| ANJ INVESTMENTS INC | JM LEGACY INVESTMENTS LLC | RD BOOKKEEPING SOLUTIONS LLC |
| ANNE WURST | JML TAX LLC | RE TAX LLC |
| ANNETTE FLORES | JODHPUR INC. | REA MARTINEZ-MALO |
| ANTHONY PERRI | JODY BILLS AND ABBY BILLS | REA T MARTINEZ & MARIO URGILES C INC |
| APRIL SCANLAN | JOE FERRILL & ANNIE FOSS | RED LOCK LLC |
| ARACELI SANCHEZ | JOELLE DAMAS | RED WOLF FINANCIAL LLC |
| ARIA TAX LLC | JOHANNA TORRES ANGULO | REDDING & JONES LLC |
| ARIANA MURRELL | JOHN B BAREIS AND CARRIE S. BAREIS | REDMOND AND ASSOCIATES LLC |
| ARIDYL FINANCIAL SERVICES LLC | JOHN BURTON | REENIS HOLDINGS LLC |
| ARIZONA TAX ASSOCIATES LLC | JOHN CECIL | REGAL VENTURES LLC |
| ARTHUR L. HALL | JOHN GUSTAFSON | RELIABLE TAX SERVICE LLC |
| ASHISH POKHAREL | JOHN MCHALE | RENEE ENTERPRISES LLC |
| ASHLEIGH D. WINDLE | JOHN NGUYEN | RENEE MANCUSO |
| AUDREY L. MCINTYRE | JOHN NOISETTE | RENSHAW ENTERPRISE LLC |

| | | |
|---|---|---|
| AV TAXES AND ACCOUNTING SERVICES INC | JOHN PEREA | REY AND JACKIE FULGENCIO |
| AYRON SOLUTIONS LLC | JOHN PINO | RGV TAXPERTS LLC |
| AZUSA CANYON ENTERPRISES LLC | JOHN SABIN | RHINES BROTHERS LLC. |
| B ANNIE RAM ENTERPRISES INC | JOHN W. GIBSON | RHINES FINANCIAL LLC |
| B&B BUSINESS GROUP LLC | JOHN W. REGAN | RHINES FINANCIAL LLC |
| B&B TAX | JOHNNY BILAVARN | RHINO EAGLE VENTURE INC |
| BAILEY BEAR LLC | JOHNNY XIONG | RHINO TAX LLC |
| BALWINDER KAUR | JOLANDA HAMILTON | RICHARD AGUILAR AND JAVIER LERMA |
| BARBARA O. JONES | JORDAN DAVIS | RICHARD CHEONG |
| BARTO VENTURES II LLC | JOSE ROSILLO | RICHARD HANVIRIYAPUNT |
| BASIL PAPOUTSIS | JOSE' ARREOLA GUERRERO | RICHARD J. DAVIDSON |
| BASTE FINANCIAL SERVICES INC | JOSEPH GAGLIANO | RICHARD KALBFLEISCH |
| BBR SERVICES LLC | JOSEPH HINES AND ROBIN HINES | RICHARD KLENE |
| BEL EXPRESS INC | JOSEPH NWEGBU | RICHARD MCCALL |
| BERTINA WINCHEK | JOSEPH PERTZ | RICHARD SHANBOUR |
| BERYL ROES | JOSHUA BIVEN | RICHEY HEALTH SOLUTIONS LLC |
| BEST TAX FILING LLC | JOVITA BRADEEN | RICKEY HENKES |
| BEVERLY LEWIS-HAYNES | JOYCE JORDAN | RIMA USANOVA |
| BEVERLY W. MEREDITH | JOYCE MCCABE | ROBDAR INC. |
| BGS ENTERPRISES INC | JSTREET ENTERPRISES LLC | ROBERT & HEATHER RADFORD |
| BHOJ DONG | JUAN SIERRA & SUSAN SALGADO | ROBERT & JAMES METZGER |
| BIG SKY SERVICES INC. | JUANA TORRES | ROBERT ANDERSON |
| BJG TAX SERVICE INC. | JUDITH ANICA GONZALEZ | ROBERT BOYER |
| BKP ENTERPRISES LLC. | JUDY VAN UNNIK | ROBERT BYRNE & DAVID RUYLE JR. |
| BLEVINS AND ASSOCIATES | JULIO VERAS | ROBERT DOWNUM |
| BMH ENTERPRISES LLC | JULIUS QUAYE | ROBERT GAY |
| BMWILSON LLC | JUSTIN TAIT | ROBERT KELLY & ASSOCIATES, LLC |
| BOBBY JAY SPENCER | JUSTIN Y. YONO | ROBERT MATTICE'S ACCOUNTING & TAX PREPARATION INC. |
| BOBCAT TAX LLC | JUSTIN Y. YONO | ROBERT MCCOY |
| BOJONGO CPAS & ADVISORY PLLC | K&V ENTERPRISES | ROBERT MEDLEY |

| | | |
|---|---|---|
| BOLD REALTY INVESTMENTS LLC | KAILEE HART | ROBERT STEPHEN GOODMAN |
| BQS SERVICES LLC | KAMEDA TAX SERVICE LLC | ROBERT YOAKUM JR |
| BRAD NESS | KAMRAN RIAZ | ROBERTO NESPEREIRA |
| BRANDON SERBUS | KAREN COOK | ROBIN WININGER |
| BRAYAUD INDUSTRIES INC. | KAREN E. MIRANDA | ROSEMARY TRUJILLO |
| BRCS INC. | KAREN P. GOSS | ROSY CURIEL |
| BRENDA L LITTLEFIELD | KAREN REDDING LLC | ROWAN SOLUTIONS INC. |
| BRENT SCHULZ | KAREN THOMPSON | ROY AND MARY COUCH |
| BRIAN & MONA JOHNSON | KATHERINE E. PHILLIPS | ROY BRISPORT |
| BRIAN & VALERIE MITCHELL | KATIE CANAS | RRR TAX LLC |
| BRIAN A. CHARLES | KAUR ENTERPRISES LLC | RTA REAL ESTATE INVESTMENTS LLC |
| BRIAN MULLER | KAY WELDON | RTA TAX SERVICE LLC |
| BRIAN NEAL | KAYLA S. FERRE AND LAURA Y. GILLET | RUNNELS FINANCIAL SERVICES LLC |
| BRIAN SCOTT | KAZEM TABATABAI | RUTH DEJONGE |
| BRITOMO SOLUTIONS 290 LLC | KBS TAX SERVICE INC | S & A TAX SERVICE INC |
| BRITOMO SOLUTIONS LLC | KC FINANCIAL LLC | S AND P ACCOUNTING SERVICES LLC |
| BRONX FAMILY TAX SERVICE INC. | KC TAX SERVICES LLC | S&R SERVICES LLC |
| BRUCE DIAZ & MOULOUD BOURBET | KCI STORES INC | SAAD SULTAN |
| BRUCE STANSBERRY | KDD TAX INC. | SAIFUR CHOUDHURY |
| BULLDOG FINANCIAL LLC | KELEQU VENTURES LLC | SAJA MAHDI |
| BUSINESS WISE SOLUTIONS LLC | KELLY HUGHES | SALAI T. HNIN |
| C&M TAX SERVICE, LLC | KENNETH SHELTON | SALEM FINANCIAL CONSULTANT, INC. |
| CALVIN JOHNSON | KEVIN COOPER | SALES SUPPORT |
| CALVIN R. HENDERSON | KEY BUSINESS SERVICES INC. | SAM ROBERSON |
| CANARSIE LT INC. | KEYUR PATEL | SAMUEL M. TROTMAN JR. AND CYNTHIA WARD |
| CARDINAL CONSTRUCTS INC. | KHALID ISLAM | SAMUEL RANDOLPH |
| CARDOW & ASSOCIATES INC | KHRISSANDRA SWINNEY | SANA MEGHANI |
| CARL L. TAYLOR | KIM WAGENMAN | SANA MEGHANI & SALMAN VIRANI |
| CARLA BUGGS GWINN | KIMBERCET | SANDRA COMPHER |
| CARLOS E. FARIAS | KIMBERLY ALLEN | SANDRA HERNANDEZ |
| CARLOS WALKER | KIMBERLY POZZI | SANDY SHANNON |
| CARMEN Y. ALMONTE | KJ MILLER L.L.C. | SANJAY PAREKH |
| CAROL & DON EVANS | KKKI INC | SANJEET KUMAR |

| CAROL ELLIOTT | KLEINFELD BUSINESS SERVICES INC. | SANS PAREIL INC |
| CAROL ELLIOTT | KMC TAXES LLC | SANS PAREIL INC. |
| CAROLINE ALDECOA | KOKOPELLI-I INC. | SANTOSH SHARMA |
| CARRIE BAREIS AND JOHN B. BAREIS | KOKOU M. LOGOSSOU | SAPPHIRE TAX SERVICES LLC |
| CARSON WOODS & ANTHONY MARUCCO | KOMAL HOODA | SAQIB TASNEEM |
| CASH MONEY CORPORATION | KP & SONS LLC | SARAH DALTON RATHBONE |
| CATHERINE COOPER AND WILLIAM COOPER | KPL TAX GROUP INC. | SARAH MCKEE AND CARL CURRY |
| CBM FINANCIAL INC. | KRYSTAL SIAS | SARWAR LLC |
| CDM BUSINESS SERVICES LLC | KULBIR HEER INC. | SCB LLC |
| CEBALLOS TAX SERVICES INC | KUSHAL NEUPANE | SCOTT BURKE |
| CENTRAL PENN AD LLC | KYLE GARTH | SCOTT ROTH |
| CHANDRA P. SINGH | LA K DUB PARTNERS LLC | SD TAX INC. |
| CHANTELL R TEJEDA AND GERNARDA BAILEY | LADONNA K. PRESLEY | SD VENTURES LLC |
| CHARLES GARCIA | LAKE RISS INC. | SEAN GALVIN |
| CHARLES MCCRACKEN | LAKEYSHA SWAN | SEJ FINANCIALS LLC |
| CHARLES NJOYA | LAREN G. RICHARDSON | SENTRY INVESTMENTS INC |
| CHARLES SPENCER | LARRY GARCIA CPA LLC | SEZ TAX INC. |
| CHESTNUT TAX GROUP LLC | LAURA BANDA & KEVIN HOLLEY | SGM CAPITAL LLC |
| CHEYDELLE MCKINZIE | LAURA IHRMAN | SHAHBAZ HUSSAIN |
| CHOICE CITY TAX SERVICE LLC | LAURA ZAVALA | SHAKEEL AHMAD |
| CHRISTOPHER FOULKES | LAURIE L. KUSS | SHAMA TAX SERVICES INC. |
| CHRISTOPHER J. CRISTIANO | LAWRENCE BRUCE | SHANDREEKA BLOUNT |
| CHRISTOPHER YORK | LAWRENCE POPE, JR | SHARON MEDINA |
| CINDEN LLC | LAWRENCE WALSH | SHAWN INCOME TAX LLC |
| CJ ACCOUNTING INC | LAWREY FRANCIS | SHAWN VADNAIS |
| CLATWORK LLC | LAWSON FINANCIAL SERVICES LLC | SHEENA RETNAM SIMON |
| CLEMENT OGUNYEMI | LCMA FINANCIAL SERVICES LLC | SHELDON TAX & ACCOUNTING INC. |
| CLIFFORD CONKELTON | LDMC ENTERPRISES INC | SHELLY BARRETT |
| CLIFFORD CUTTER | LEEANN GERST | SHERRI A. MORGAN |
| CLIPPER SHIP VENTURES LLC | LEGACY TAX PROS INC. | SHERRY L. DUNCAN |
| CNJ SERVICES LLC | LEGALEYE CONSULTING LLC | SHERRY M. KELLY |
| CO TAX SERVICE INC. | LEO WAGATHA | SHNICKQUA AIKEN |
| COASTAL TAX LLC | LEVERAGE POINT LLC | SHOSHANA ELETU |
| COATESVILLE COMMUNITY RISING LLC | LI LI | SIEMPRE COSTORES |

| | | |
|---|---|---|
| COHILL'S & ASSOCIATES LLC | LIBERTY CREDIT REPAIR | SIENNA FINANCIAL SERVICES LLC |
| COLEMAN CROOK INC. | LIBERTY TAX DEBT RESOLUTION | SIMRANJOT BACHAL AND JESSICA DHILLON |
| CONCELIUM LLC | LIGHTSHIP GROUP CORP | SIRIUS BUSINESS L.L.C. |
| CORDELL ROORDA | LILY'S TAX SERVICE LLC | SIVONNEY MOLINA |
| COVINGTON TAXES LLC | LINCOLN TAX LLC | SIXPAC INC. |
| CRISTINA STANCIU | LINDA D. GOEPPER | SJS FINANCIAL LLC |
| CRYSTAL CARLSON | LINDA J. NEWMAN | SKH HOLDINGS LLC |
| CTS TAX SERVICES LLC | LINDA K. BRAYDEN | SLACUM & DOYLE TAX SERVICES LLC |
| CURTIS LUCKY | LINDA MOORE | SLT SERVICES LLC |
| CYNETTA TAVE | LINDA TATUM | SMART TAXES LLC |
| D V DORTCH LLC | LINH T. HOANG | SOFIA AGUILAR |
| D&K OF MS INC. | LION TAX LLC | SOJ TAX LLC |
| DA WRIGHT ENTERPRISES LLC | LISA COMEAU | SOUTH JERSEY BUSINESS VENTURES LLC |
| DALE ROMAN | LISA D. HEMBREE | SOUTHBRIDGE TAX LLC |
| DALE SMITH | LISA MOIX | SOUTHWEST TEXAS TAX SERVICE |
| DAM TAXES INC | LISA PADILLA | SPARTAN MARKETING INC |
| DAMICO CPA INC | LJ'S TAX SERVICE LLC | SPICES INCORPORATED |
| DAND LEGACY INC. | LKY SERVICES LLC | SPOKANE EXPANSION LLC |
| DANEISHA LLC | LLOYD MANNING JR | SSBR ENTERPRISES LLC |
| DANFAM ENTERPRISES LLC | LLOYD NEWELL | STACY GOFORTH |
| DANIEL COSGROVE | LMH TAX SERVICE INC | STELLA CARPENTER |
| DANIEL RAVAL | LOUIS NEGRON JR. & LEONARDO NEGRON | STEPHANIE LANE |
| DANIELLE KURKULES | LOWELL FAUX | STEPHANIE SOARES & LISA AIROSO-SHIER |
| DANIELLE QUIGGINS | LTS EATON AND ASSOCIATES LLC | STEPHANIE STEWARD |
| DARRAN JOHNSON | LTS ENTREPRENEURS LLC | STEPHANIE TRUAX |
| DARRYL PRYOR | LTS EQUITY INC. | STEVEN KOZIOL & BARRY STRAUSS |
| DAVID A. BONNE | LUCINDY ANDERSON | SUCKUT FINANCIAL SERVICES CORP |
| DAVID AND BARBARA MYERS | LUIS AGUILAR | SUMMIT QUEST INC. |
| DAVID CEPIN | LUIS ENCARNACION MATEO | SUN WEST INC |
| DAVID GANG | LUIS FLORES | SUNRISE PROFESSIONAL SERVICES LLC |
| DAVID GUNTER | LUIS MARTINEZ | SUPARIWALA FINANCIALS LLC |
| DAVID J. MARTZ | LUIS MEDINA | SURESH ACHARYA |
| DAVID J. SANDERS | LYNDON HARRISON | SURYA INVESTMENT GROUP LLC |

| | | |
|---|---|---|
| DAVID R. JAMES | M & A MANAGEMENT LLC | SUSAN B. WALLACE |
| DAVID SILLAMAN | M & N SERVICES INC | SUSAN WARD |
| DAWN MINOR | M & N SOLUTIONS INC. | SUSANNA M. MULLER |
| DAZO INCORPORATED | M & S PROFESSIONAL SERVICES INC. | SUZANNE PRICE |
| DEBBY D. HALLMAN | M 4 CONSULTING LLC | SYED F. EKRAM |
| DEBORAH J. KLEIN | M&M BUSINESS GROUP L.P. | T&C TAX SERVICES LLC |
| DEBORAH MOORE LLC | M. UMAR BEIG | TAD MILLER |
| DEBORAH WAKEMAN | MADLIN ENTERPRISES LLC | TALLEY ENTERPRISES INC |
| DEBRA AGUAYO | MAG IV INC. | TAMI VARRICCHIO |
| DEBS TAX SERVICE LLC | MAHMOOD M. DHANANI | TAMI VIGEN INC. |
| DEETZ GLOBAL INC. | MAIN STREET TAX LLC | TAMMY GURRERA |
| DELTA RF LLC | MAIN STREET TAX SERVICES LLC | TAMMY SILCOX |
| DEMITRIUS WILLIAMS | MALK JR TAX LLC | TARKINGTON FINANCIAL INC. |
| DENILIVA INC. | MANEESH GUPTA | TAX ENTERPRISES LLC |
| DENISE DAVIS LLC | MANUEL DAMIAN-CABALLERO | TAX HEROES LLC |
| DENNIS PRYOR | MANUEL HIZON | TAX LADY HILLS LLC |
| DEPOT TAX SERVICES LLC | MARC A. VASSOR | TAX PREP & CONSULTING LLC |
| DERRICK GREEN | MARC J. TIMOTHEE | TAX SERVICE VENTURES LLC |
| DERRICK SMITH | MARCHIZZA TAX LLC | TAX TEAM LLC |
| DIAMAYA INDUSTRIES GROUP | MARCO SHOALS AND LESLI SHOALS | TAX TEAM TWO LLC |
| DIANA L. CONDON & JAMES E. CONDON | MARGARET TABB | TAX TIME TAXES LLC |
| DIANE FERREIRA | MARGARET TAYLOR | TAX WORLD LLC |
| DIANE MARIA DOS REIS | MARGARITA GARZA | TAXBIZ PARTNERS LLC |
| DIGIPRO ENGINEERING INC. | MARIA ELIZABETH LOZANO-ARVIZO | TAXCELLENT SERVICE CORPORATION |
| DILIGENT PARTNERS LLC | MARIA RIVERO | TAXMATTERS INC. |
| DISTRICT TAXES CORP | MARJORIE CALLAGHAN AND MICHAEL CALLAGHAN | TAXOLOGY GROUP LLC |
| DL TAX INCORPORATED | MARK & CHRISTAL HAWKINS | TAXPREP LLC |
| DL&K TAXES LLC | MARK & DYLAN GRIESELDING | TEDDY ARTHUR-KWALLAH |
| DMDBD LLC | MARK AND KIMBERLI CAMARATA | TEK KOROTANIA |
| DOLORES M. ANTESBERGER | MARK CASSLER & BENJAMIN SCHOTT | TEMEYKA SCOTT |
| DON CHIPPEAUX | MARK COUCH | TENDRIL HOLDINGS LLC |

| DON KIM | MARK CUNNINGHAM | TERRELL GRAY |
|---|---|---|
| DONALD JAMES & MARK RUSSO | MARK GRAHAM | THAKUR NEUPANE |
| DONNA A. THOMAS | MARK ROBISON | THE ASSOCIATES NOTARY PUBLIC CORPORATION |
| DONNA JEMISON | MARK SINGH | THE FAR ROCK INC. |
| DONNA MITCHELL-MAYO | MARKIOS ACCOUNTING & TAX SERVICE LLC | THE GLORIOUS FREEDOM |
| DONNIE HARRIS | MARLA CARMONA LLC | THE GUARDIAN GROUP LLC |
| DORIS MELTON | MARLON HUNTER | THE TAX LADIES SERVICES INC. |
| DOUGLAS LORENZ | MARTHA DRAKE | THOMAS ACKERMAN |
| DROPP ENTERPRISES LLC | MARTHA NAVARRO | THOMAS HENGGELER ENTERPRISES LLC |
| DULCE N. CUEVAS | MARTIN HOLDINGS LLC | THOMAS JAROSICK |
| DULDUL INC. | MARY L. SPARKS | THOMAS ROYER |
| DUSTIN GRIFFIN | MARY METHNER | THOMPSON FINANCIAL SERVICES INC |
| DWIGHT DYE | MARY TAYLOR | THOMPSON TAX BUSINESS LLC |
| DYLAN GERARD | MAS TAX SERVICES LLC | TIANDRA PURYEAR |
| E & R GAGEN LLC | MATHIS FINANCIAL GROUP INC. | TIFFANY T. BRADY |
| E&R TAX GROUP LLC | MATTHEW JESPERSEN | TILCAM SERVICES GROUP OF TENNESSEE LLC |
| EAGLE OPS,INC | MAUREEN ZARS | TIME TO FILE LLC |
| EASYMAX INC. | MAXES LLC | TIMOTHY A STRICKLAND |
| ED WILSON | MAYRA RODRIGUEZ | TIMOTHY A. RICHARDSON |
| EDUARDO REBOLLEDO | MAYRA SALAS AND CAROLINA SALAS | TINA A. FARMER |
| EDWARD & DEMETRISE ROBERTS | MAZIN, INC. | TINA DAVIS AND ANGELA MAGEE |
| EDWARD ALLEN | MCFARMER INC. | TINA M. HILL |
| EDWARD STOCK | MCMANUS AND MCMANUS ENTERPRISES INC. | TK FINANCIAL LLC |
| EDWIN SOGBE | MDK TAX LLC | TL2 ACCOUNTING LLC |
| ELITE TAX SERVICES LLC | MEHAR ENTERPRISE INC | TLC ARC LLC |
| ELIZABETH ADAMS | MELI SERVICES INC | TLC TAX SERVICES INC. |
| ELIZABETH HURST | MELISSA D GRAHAM | TLT PARTNERS LLC |
| ELIZABETH J. CONNALLY | MELISSA FARMER | TM ENTERPRISES OF LINDEN INC. |
| ELIZABETH KARNAVAR | MELISSA HOLSTEIN | TM TAX SERVICES LLC |
| EMILY TUVERA | METRO MULTI SERVICES INC | TMARKJ INC |
| EMMANUEL ADEWALE | MG2T TAX SERVICES INC. | TMB VENTURES INC. |
| EMMANUEL FOKO AND GWLADYS FOKO | MI030 LLC | TODD A. CROMACK |
| ENA ASKIA | MICAELA A. SAENZ | TODD DUNLOP |

| ERIC GE | MICHAEL AND KATHARINE SAWYER | TODD MARION |
|---|---|---|
| ERIC J. BOWMAN | MICHAEL J. PESTA | TODD STAHL |
| ERIC L. LEMOND | MICHAEL KECK | TOMAHAWK PROPERTIES LLC |
| ERIC NTI-FREMPONG | MICHAEL MAGEE | TOMMY C. CRISLER |
| ERIC PORTER | MICHAEL MARTINEZ | TOMMY SMITH |
| ERIKAH HENLEY | MICHAEL MERIT | TONY ALLEN |
| ERNIE AND CHRISTINA ROSS | MICHAEL MOORE | TONYA K. BURRESS |
| ESSAUL FINANCIALS INC. | MICHAEL NIVERA | TRACY A. HAYES AND JENNIFER HAYES |
| EUGENE E. AND MARYELLEN MCKINLEY | MICHAEL SHINNEMAN | TRACY AND WILLIAM HYDE |
| EUGENIA LAUX | MICHAEL TROMBETTA | TRANSCEND FINANCIAL SERVICE LLC |
| EULALIO DIAZ JR | MICHAEL TURNER | TRIDENT FINANCIAL SERVICES LLC |
| EV HOME SOLUTIONS LLC | MICHAEL VAN HOUTAN | TRK SERVICES LLC |
| EXECUTIVE ST SALES | MICHAEL W. STANLEY | TROY OWEN |
| FAHAD M. ISLAM | MICHAEL W. STANLEY | TRUDI S. BARR |
| FAIS II INCORPORATED | MICHAEL WILLIAMS | TS FINANCIALS LLC |
| FAIZAN S AHMED | MICHAEL WILLIAMS & KEVIN CUNNINGHAM | TYE BROOKS |
| FAMILY CIRCLE SERVICE INC | MICHELLE M. KOTEWA | TYNE SUNDERLAND LLC |
| FANG ENTERPRISE LLC | MICHELLE NEILL TANGE | UK ENTERPRISE LTD |
| FARUK ALI MOHAMMED SALAM AND AHMED HUSSAIN | MIDAS TOUCH INC. | UNITED INTEGRITY TAX GROUP LLC |
| FELIX R. STRATER III | MIGUEL LORA | UNITED TAX SERVICES LLC |
| FIESTA FINANCIAL SERVICES LLC | MIHALKA ENTERPRISES INC | UNIVERSAL INTERPRETERS INC. |
| FINANCIAL CHANGE SOLUTIONS LLC | MIKE BUDKA AND MUFEED HADDAD | UNIVERSAL SERVICES #13 LLC |
| FINANCIAL FAMILY ADVISORS LLC | MINH T. NGUYEN | URMISH PATEL |
| FIRST PITCH LLC | MINNESOTA WEST TAX SERVICE INC | UUB CORP |
| FLORIAN'S TAX SERVICES CORP | MISHELL VEGA | V&A TAX SERVICE LLC |
| FM1960 TAX OFFICE LLC | MISTY ROMERO | VALERIE ADLER |
| FOUR STAR TAX SERVICES INC | MITCHELL ROSEN TAX SERVICE LLC | VALSAINT GROUP INC. |
| FOUZIA SHAKOOR | MJM INVESTMENTS INC | VARGAS HOLDINGS CORP. |
| FOY FINANCIAL INC | MM TAX & ACCOUNTING INC. | VERLA K. SMITH |
| FRANK TERESCHAK | MMMP ENTERPRISES INC. | VERONICA CAZARES |

| | | |
|---|---|---|
| FRED HUFFMAN & JEFFREY WOODLEE | MNS SERVICE CORP | VERONICA MANZO |
| FREEDOM FINANCIAL INC. | MOBJOB INVESTMENTS LTD | VFM LLC |
| FREEDOM ONE LLC | MOE INVESTMENTS L.L.C. | VGS TAX & ACCOUNTING SERVICES LLC |
| FREEDOM TAX SERVICES INC | MOHAMED CHAREQ | VICTORIA HOTOBAH-DURING |
| FURQAN KHALIQ | MOHAMMAD AKHTAR | VIKKIELEA CHOROSKI |
| G AND G ASSOCIATES LLC | MOHAMMAD ALAM | VIKRAMDEEP RANDHAWA |
| GA TAX AND BOOK KEEPING INC. | MOHAMMAD MIAH AND MD OBAIDULLAH KHAN | VINCENT FERRARA |
| GAIL GARCIA CERDA | MOHAMMED MIAH | VOLUSIA TAX FILERS LLC |
| GALAXY TAX SERVICES LLC | MOHAWK INVESTMENTS INC. | WA GROUP INC |
| GANG FINANCIAL LLC | MONEY ENTERPRISES INC. | WAHEGURU JI TAX LLC |
| GARRETT ATZ | MONICA GONZALEZ | WAHEGURU TAX NEW BRITAIN LLC |
| GARY BLOOME P A | MONIQUE JACKSON | WALKER INTOWN RENEWAL LLC |
| GARY GARLAND | MONIQUE PARISH | WALNUT CREEK ENTERPRISES LLC |
| GARY LAVICKA | MORAN AGENCY LLC | WB FINANCIAL MANAGEMENT LLC |
| GARY O. STOBART | MR TECH STUFF INC | WD TAXES LLC |
| GARY O'BRIEN | MR. BIG DREAMS INC | WEFILE INC. |
| GARY STAUBER | MSM ENTERPRISES INC | WEIS GROUP LLC |
| GARYPETER SITE NUMBER ONE INC | MUFEED HADDAD | WENDY A. PROWS |
| GENESIS TAXES OF PENSACOLA INC | MUFEED HADDAD | WENDY BALL |
| GENESIS VENTURES TAXES INC | MUHAMMAD SIKANDAR | WENDY RHODES |
| GEORGE HANDY | MULTI ASSET TAX SERVICE LLC | WESTERN STARS AND STRIPES INC. |
| GERALD L. ROSHON EA LLC | MUSTAFA ELHASANI | WESTON SIMPLE TAX LLC |
| GHASSAN JABER | MUSTAFA USMAN | WHIPPLE SERVICES INC. |
| GHAZI DAKIK | MUSTAPHA MARSEILLE | WHITNEY A. JUSTICE |
| GHL ENTERPRISES INC | MY BUSINESS GROUP LLC | WHITTIER ADVISORY GROUP INC |
| GILBERT & IRMARIE MERCADO | MY SERVICES FLORIDA LLC | WILBERT J. BASS |
| GINA M. BERNSTEIN | MY TAX PEOPLE LLC | WILLIAM ALLEN |
| GINGER F. AUSBAN | MYSMART POCKET INC. | WILLIAM BAKKEBY |
| GL FINANCIAL LLC | NANCY CLARK | WILLIAM DANIELS |
| GOLDEN DUNES TAX SERVICE INC | NANCY HAGEN | WILLIAM E. LEE |
| GOLIATH ACCOUNTING INC. | NANCY TRAN | WILLIAM HOLLIDAY |

| | | |
|---|---|---|
| GRACE WHITE & RODNEY WHITE | NATASHIA KLOS | WILLIAM SHAHIN |
| GRACIA GRACIA CREVECOEUR GRACIA | NAVEEN KUMAR | WILLIAMS CAPITAL MANAGEMENT INC |
| GREG JABLONOWSKI | NC TAX SERVICES LLC | WINSTON ESTES FINANCIAL LLC |
| GREG MASSEY | NELSON MALDONADO | WJ BUSINESS SERVICES INC |
| GREG MOSER | NEVILLE MAHONEY | WM. MURRAY MICHAEL AND HUNTER HOLCOMB |
| GRITS MARKETING INC. | NEWSHAM BUSINESS SERVICES INC | WOLFPACK TAX INCORPORATED |
| GSN FINANCIAL LLC | NHUNG TUYET ELIZABETH PHAN | WOODARD & TRAYLOR & ROMERO |
| GUADALUPE MAURICIO | NICHOLAS BATCH | WYATT & KENDALL LLC |
| GUADALUPE MAURICIO | NICHOLAS J ELLIOTT | XIAOWEN GUAN |
| GUADALUPE RUBIO | NICOLA NUNU | YESICA LOPEZ |
| GURMEET S. CHAWLA | NICOLE HAMILTON | YOUR TAX & ACCOUNTING SOLUTIONS OF NPR LLC |
| GWENDA LACROIX | NIHARIKA JIWANI | YOUSAF KASHMIRI |
| HAASE FINANCIAL SERVICES LLC | NIKKI SHELSTAD | YPSIDANTI TAX SERVICE INC. |
| HACK FINANCIAL LLC | NISHAN TAX INC. | YUN DAVIN LOH |
| HAI N. KNEPPER | NISM LLC | YVONNE SOSA |
| HALEY S. KLEIN | NITIN MEHTA & VALLIDEVI YARLAGADDA | ZAFAR TAHIR |
| HAMID MAHMOOD | NJ FINANCIAL SERVICES | ZAIN TAX SERVICES INC |
| HAMMOND FINANCIAL INC | NJLB INC | |

| Vendors/Contract Parties | | |
|---|---|---|
| #1RWM FLP | FORTUNE MAGAZINE | OPTIMA HEALTH - 2812*COBRA |
| (ADS) ADVERTISING DELIVERY SER | FORTUNE MEDIA GROUP, INC. | OPTIMA HEALTH - 60594 |
| *DO NOT USE* EVENTS MADE EASY LLC | FORTY-FOUR HOLDINGS LOUISIANA LLC | OPTIMA HEALTH - 60594*00A |
| *DO NOT USE* NORTHWESTEL CABLE | FORVIS, LLP | OPTIMA HEALTH - 60594*00A COBRA |
| *DO NOT USE*DENNIS R WELCH | FORWARD ENTERPRISES INC | OPTIMA HEALTH - 60594-COBRA |
| 045 WASTE INDUSTRIES | FORWARD ENTERPRISES, LLC | OPTIMUM |
| 0828 REAL ESTATE LIMITED PARTNERSHIP | FORWARD LEAP MARKETING, LLC | OPTIMUM |
| 1 HOUR SIGNS | FOSTER REPRINTS | OPTIMUM BUSINESS-70340 |
| 10520 GR, LLC | FOSTER, LOLITA | OPTIONS MEDIA GROUP |
| 1060582 ONTARIO LTD. | FOUNDERS INN | OPTIONS NEWSLETTER, INC. |
| 112-45 LLC | FOUNDRY UMC - INACTIVE | OPUBCO COMMUNICATIONS GROUP |
| 1137751 ALBERTA INC. | FOUNTAIN WATER & WATER PRODUCTS INC. | O'QUINN INVESTMENTS LLC |
| 115214 CANADA LTEE & LUCIO D'ORIO & ASSOC. | FOUNTAINHEAD ADVISORY SERVICE, INC. | ORACLE AMERICA INC |
| 117 GUY R BREWER REALTY LLC | FOUR ALARM FIRE LLC-2288 | ORACLE AMERICA, INC. |
| 118-01 LLC | FOUR ALARM FIRE, LLC. | ORANGE AID MARKETING |
| 11908 BLUE RIDGE PARTNERS LLC | FOUR POINT SOLUTIONS LTD. | ORANGE COUNTY UTILITIES |
| 1191 BOSTON ROAD CROP | FOUR POINT SOLUTIONS, LTD. | ORANGE PEEL TRANSPORTATION |
| 120 SUTPHIN, LLC-DO NOT USE | FOUR POINTS HOLDINGS LLC | ORANGEVILLE TRANSIT |
| 122 ONONDAGA LLC | FOURWORD | OREGON DEPARTMENT OF EDUCATION |
| 123 COMPUTER GROUP | FOWLER, JAMES | OREGON DEPARTMENT OF REVENUE |
| 123HIRE.COM | FOWLER, JIMMY | OREGON DEPARTMENT OF STATE LANDS (UCP) |
| 123HIRE.COM | FOX CHAPEL LLC | OREGON DEPT. OF REVENUE |

| | | |
|---|---|---|
| 1255560 ONTARIO INC | FOX PLAZA,LLC | OREGON RV AND STORAGE, LLC |
| 1289935 ONTARIO LTD. | FOXMORE PROCESS SERVERS | ORGANIZATIONAL FITNESS, LLC |
| 13 ASSOCIATES, LLC | FOXSHIRE LIMITED PARTNERSHIP | ORIENTAL TRADING |
| 1305 VETERANS PARKWAY LLC | FPAL DOMAIN HOLDINGS, LLC | ORILLIA LOCKSMITH |
| 1310984 ONTARIO INC. | FPL | ORILLIA POWER DISTRIBUTION CORPORATION |
| 1370680 ONTARIO LTD. | FRAMED EXPRESSIONS INC. | ORION WORKS, LLC |
| 1433228 ONTARIO INC. | FRAN ABBOTT | ORKIN EXTERMINATION COMPANY, INC. |
| 1460 LYELL LLC | FRAN NET | ORKIN PEST CONTROL INC |
| 1489494 ONTARIO INC. | FRANCA CASONATO | ORPHAN HELPERS |
| 1499570 ONTARIO INC. | FRANCES BORROW | ORR, JOHN |
| 1500 WABASH ASSOCIATES, LLC | FRANCES LABADIE JACKSON | ORRICK, HERRINGTON & SUTCLIFFE LLP |
| 1511 LEXINGTON AVENUE HDFC | FRANCES LEE BATES | ORRTAX SOFTWARE INC. |
| 1652185 ONTARIO INC. | FRANCES MCNUTT | ORSAN AIR SERVICES |
| 1662632 ONTARIO INC | FRANCES MISUGA/ANTOCHOW | ORSOLA GALLO |
| 1678 NOSTRAND AVENUE BROOKLYN N.Y 11226 | FRANCHINO, MARIA | ORVILLE ARCHER |
| 1679772 ONTARIO INC. | FRANCHISE AMERICA, INC. | OSAMA USAMA AND JOE BROWN |
| 1681940 ONTARIO INC | FRANCHISE ANNUAL | OSCAR A HERNANDEZ |
| 1693377 ONTARIO INC. | FRANCHISE BUSINESS REVIEW | OSCAR HERNANDEZ |
| 17 N. STATE, LLC | FRANCHISE CAREER CONSULTANTS | OSCAR SALVENDY |
| 1702 LP | FRANCHISE CLIQUE | OSCAR'S JEWELERS INC. |
| 1733 UNICO, LLC | FRANCHISE CREATURE | OSHAWA GENERALS HOCKEY CLUB |
| 1749 ASSOCIATES | FRANCHISE DIRECT - DO NOT USE | OSHAWA OFFICE EQUIPMENT INC. |
| 1789173 ONTARIO LTD | FRANCHISE DIRECT USA INC | OSHAWA PUC NETWORKS INC. |
| 1890305 ONTARIO LTD. | FRANCHISE DYNAMICS, LLC | OSHAWA -REVENUE AND TAX SERVICES |
| 1924923 ONTARIO INC. | FRANCHISE EMPORIUM | OSHAWA/WITHBY/CLARI NGTON/PORT PERRY THIS WEEK |

| 1COVERALL NORTH AMERICA INC | FRANCHISE GATOR, LLC | OSIKANLU, TEWOGBUYI |
| 1ST COMMERCIAL BANK OF FLORIDA | FRANCHISE GENIUS LLC | OSLER, HOSKIN & HARCOURT LLP |
| 1ST IN ENTERTAINMENT | FRANCHISE INFO MALL, INC. | OSNOE, NORMA |
| 1ST MONEY CENTER | FRANCHISE LIFE | OSOYOOS TIMES LTD. |
| 1ST MONEY CENTER ESCROW | FRANCHISE MARKET MAGAZINE | OSPREY CORP |
| 1STPAGE.COM | FRANCHISE OPPORTUNITIES NETWORK | OTERO COUNTY TREASURER |
| 2 GUYS GLASS INC. | FRANCHISE RECRUITERS | OTIS SPUNKMEYER |
| 200 EAST FRONT, LLC ET AL | FRANCHISE RELATIONSHIPS PTY., LTD | OTTAWA 67'S HOCKEY CLUB (1998) |
| 201 EAST 116TH ST REALTY CORP | FRANCHISE RESOURCE COMPANY | OTTAWA WATER & SEWER BILL |
| 201 EAST 116TH ST REALTY CORP | FRANCHISE RESOURCE GROUP | OTTER, LINDA |
| 201 MARKETING AND MEDIA | FRANCHISE SEARCH, INC. | OTTO BEATTY JR. ASSOCIATES |
| 2012 USP HOLDING, INC. | FRANCHISE SEARCH, INC. | OTTO, GLENN C. |
| 2013 FTA E-FILE SYMPOSIUM | FRANCHISE SHOWCASE, INC. | OTTUMWA COURIER |
| 2014 CHARLOTTE ST. PATRICKS PARADE | FRANCHISE SOLUTIONS, CORP. | OUR LADY OF THE VALLEY CATHOLIC CHURCH |
| 2020 ACHIEVEMENTS, INC (APOLLO EMEKA) | FRANCHISE SYSTEMS NETWORK | OUTFRONT MEDIA INC |
| 2020585 ONTARIO LTD. | FRANCHISE TAX BOARD | OUTFRONT MEDIA SPORTS, INC. |
| 2030621 ONTARIO LIMITED | FRANCHISE TAX BOARD | OUTLAW COUNTRY LTD. |
| 2056938 ONTARIO LTD | FRANCHISE TAX BOARD- CA | OVER AD MEDIA |
| 210 RIVINGTON REALTY HOLDINS LLC | FRANCHISE TIMES | OVERHEAD DOOR CO. OF NORFOLK |
| 2116782 ONTARIO INC. | FRANCHISE UPDATE, INC | OVERTON MARKETS, INC. |
| 2122999 ONTARIO INC | FRANCHISE USA, INC. | OVERTURE SERVICES |
| 2123579 ONTARIO INC | FRANCHISE.COM | OWEN RENTALS-808 CAUSEWAY LLC |
| 21252549 ONTARIO LTD. | FRANCHISEBLAST | OWEN SOUND ATTACK HOCKEY CLUB |
| 215 BANDERA ASSOCIATES LLC | FRANCHISEBLAST (LAVABLAST SOFTWARE INC) | OWEN SOUND REGIONAL HOSPITAL FOUNDATION |
| 21ST CENTURY TAX CONSULTANTS INC | FRANCHISEFORSALE.COM | OWENS JR.,M. EDWARD |

| | | |
|---|---|---|
| 2201 CHARLES LLC | FRANCHISEHELP HOLDINGS LLC | OXFORD INTRUST FOR CLARICA CENTRE |
| 2207848 ONATARIO INC | FRANCHISEONLINE.COM | OXFORD PROPERTIES GROUP |
| 2212235 ONTARIO INC. | FRANCHISEWORKS.COM LLC | OXFORD PROPERTIES GROUP INC. |
| 222 CAMP WISDOM LP | FRANCHOICE INC. | OXFORD REALTY |
| 2263264 ONTARIO, INC | FRANCINE SEQUIN | OXFORD SHOPPING NEWS |
| 2300-2310 ACP OWNER LLC | FRANCIS ANDERSON | OXNARD CENTER COMPANY |
| 2355849 ONTARIO LIMITED | FRANCIS CARRINGTON | OXNARD CENTER COMPANY |
| 2366667 ONTARIO INC | FRANCIS OFFICE SUPPLY, INC | OYINDAMOLA SOKABI |
| 2390635 ONTARIO LIMITED | FRANCIS P MCALEAVY, III | OYSTER POINT PLAZA II, LLC |
| 24 OUTDOOR.COM | FRANCIS WEST | OZARK COMMERCIAL HOLDINGS |
| 2404 SHR LLC-DO NOT USE | FRANCISCO VALLE | OZORAK, PAUL |
| 247 LINKS CORPORATION | FRANCISCO'S TAX SERVICE | P & C KOLB CHILDRENS TRUST |
| 2644 RIVER ROAD PROPERTIES LLC | FRANCISO BERILO F. JUNIOR | P & C KOLB CHILDREN'S TRUST |
| 26685594 ONTARIO LIMITED | FRANCONNECT, INC. | P & C PROPERTIES |
| 2945 DUNDAS STREET INC. | FRANCOTYP-POSTALIA CANADA | P AND A ADMINISTRATIVE SERVICES, INC |
| 2M & 3D LTD DBA TWIN FOUNTAIN PLAZA | FRANDATA CORPORATION | P&M PROPERTY, LLC |
| 3 LITTLE BIRDS 4 LIFE | FRANFACTS, INC. | P&W ENTERPRISES, INC |
| 300251 ALBERTA LTD. | FRANK & SHAPIRO REAL ESTATE, INC. | P. A. PRAESEL, TAX ASSESSOR COLLECTOR |
| 301 W BALTIMORE PIKE, LLC | FRANK BESSON | P.A.U-STORE-IT (1994) LTD |
| 3188825 CANADA INC. | FRANK COLOMBINO | P.I.B INVESTIGATIONS |
| 320 EAST 204 LLC | FRANK DELEONARDIS | PA DEPARTMENT OF REVENUE |
| 3201 GENTILLY, LLC | FRANK G. CANTY REALTY | PA DEPARTMENT OF REVENUE |
| 3202 CHURCH LLC | FRANK GESZTESI | PA MARK IT SIGNS LTD. |
| 3440 LLC | FRANK MCRAE | PA SCDU |
| 351 AUDOBON LLC | FRANK PUCCI | PABLO JAVIER HERNANDEZ CALDERON |

| | | |
|---|---|---|
| 358909 ONTARIO LIMITED | FRANK SARDINO | PACIFIC COPY & PRINTING |
| 369 PENINSULA BLVD CORP | FRANK SCHAEFER CONSTRUCTION INC PENSION PLAN | PACIFIC ELECTRONIC SECURITY INC. |
| 3829 BROADWAY LLC | FRANK STRONGOLI | PACIFIC INTERNATIONAL BANK |
| 39495 YUKON INC | FRANK WHITESTONE | PACIFIC NORTHERN GAS |
| 3G TAX CORP | FRANK, JOSEPH | PACIFIC NORTHERN GAS LTD |
| 3Q DIGITAL, INC. | FRANKLIN COUNTY | PACIFIC NW HOTELS MANAGEMENT, LLC |
| 4 STATES ADVERTISING | FRANKLIN COUNTY CHILD SUPPORT | PACIFIC POWER-26000 |
| 401 MAIN LLC | FRANKLIN COUNTY SANITARY ENGIN | PACIFIC PROPERTY MANAGEMENT INC |
| 401BZ INC. | FRANKLIN COVEY | PACIFIC SQUARE LLC |
| 407ETR | FRANKLIN RENTAL ASSOCIATES | PACIFIC WORLD INVESTMENT INC |
| 4119 SYRACUSE HOLDINGS LLC | FRANKLIN SECURITY BANK | PAC-VAN, INC. |
| 416 ST. PAUL STREET INC. | FRANKLIN SECURITY BANK, FSB | PADGETT-THOMPSON |
| 4187415 CANADA INC | FRANKLIN SECURITY SYSTEMS, INC | PADO, JOHN |
| 4187415 CANADA INC. | FRANNET | PAETEC COMMUNICATIONS |
| 4310-4328 MAIN STREET, LLC | FRANTJESKOS CUSTOM PAINTING | PAGADORA |
| 4343 N RANCHO DR, LLC | FRANZ LEEK | PAGAN, CARLOS |
| 4344 MAIN STREET BRIDGEPORT CORP | FRATERNAL FIVE ORGANIZATIONS | PAGAS MAILING SERVICES |
| 4344 MAIN STREET BRIDGEPORT CORPORATION | FRD MANSELL SQUARE LLC | PAGE MASTER CORPORATION |
| 4353 LLC | FRED C DAWSON | PAGE PLAZA ACQUISITION L.P. |
| 44 MANAGEMENT, INC. | FRED CADA | PAGE, SCRANTOM, SPROUSE, TUCKER & FORD, P.C. |
| 446342 ONTARIO LIMITED | FRED GASTON, JR. | PAGE, SEBASTIEN |
| 4761 BROADWAY ASSOCIATES LLC | FRED JOHNSON | PAGECO INC |
| 4ALLPROMOS | FRED KANOS | PAIGE COLONY LTD. |
| 4IMPRINT, INC. | FRED LEE COMPANY, INC. | PAIGE COLONY, LTD. |
| 5 TALENTS, INC.DBA | FRED LLOYD | PAINT-4-LESS |

| | | |
|---|---|---|
| 5-0 AIRPORT EXPRESS AND LIMOUSINE SERVICE | FRED PRYOR SEMINARS | PAINTED LADY TEA ROOM |
| 501-B BOURBON, LLC | FRED PRYOR SEMINARS-DO NOT USE | PAISANO, THE |
| 502 E. JED REALTY CORP. | FRED TIM COOK | PAK N POST |
| 530360 ONTARIO LIMITED | FREDDY GEORGE | PAK-N-STOR, INC |
| 531968 ONTARIO LTD. (OSHAWA) | FREDERICK EWING | PAL, TANYA |
| 56 EXPRESSWAY LLC | FREDERICK H LEEDS INTERVIVOS TRUST | PALACE ENTERTAINMENT |
| 565 WEST SIDE LLC | FREDERICK M MCCALLUM | PALANA, JOHN |
| 58 MISSISSAUGA STREET INC | FREDERICKSBURG GENERAL DISTRICT COURT | PALM BEACH COUNTY WATER UTILITIES DEPARTMENT |
| 585562 BC LTD. | FREDERICO L. VICK | PALM BEACH COUNTY-BUSINESS TAX |
| 5909 15TH NW ASSOC. LLP | FREDRICK BUTLER | PALM GLEN INVESTORS, LLC |
| 5TH AVENUE LEADS | FREDRICK CADA | PALMDALE SHOPPING CENTER INC |
| 615 MUSIC | FREE FILE ALLIANCE, LLC. | PAM COTTON |
| 615636 SASKATCHEWAN LTD. | FREE FILE, INC. | PAM MASSE |
| 651047 BC LTD | FREE LANCE INVESTIGATIONS | PAMAL BROADCASTING |
| 651047-BC LTD (WESTWOOD PLAZA) | FREE SPIRIT TOURS | PAMELA BLACKMORE |
| 651407 BC LTD | FREECAUSE, INC. | PAMELA E MOONEYHAN |
| 6603310 MANITOBA LTD | FREEDOM COMPANY, INC | PAMELA HEIN |
| 665741 N.B. INC. | FREEDOM FINANCIAL, INC | PAMELA I. PERRY, PA |
| 674658 ONTARIO LIMITED | FREEDOM STAFFING | PAMELA J WILLIAMS-COUNTY COLLECTOR |
| 676 GRAND STREET LLC | FREELAND SHULL | PAMELA JOHNSTON |
| 687830 BC LTD | FREELAND SHULL TRUST | PAMELA MCKINNEY |
| 69TH STREET, LTD | FREELYN CLARKE | PAMELA MICHIE |
| 705 ELECTRIC | FREEMAN DIXON FAMILY LP | PAMELA MUNJAL |
| 720 CHURCH STREET, LLC | FREEMAN ENTERPRISES, LP | PAMELA ROETTGER |
| 7506473 CANADA INC. | FREEMAN, ELIZABETH T. | PAMELA WOOD |
| 7775 BAYMEADOWS WAY | FREMONT WEST L. L. C. | PANAYIOTIS ELEFTHERIOU |
| 786458 ALBERTA INC. | FRENCHMAN'S CREEK SHOPPING CENTER | PANELING FACTORY OF VA, INC. |
| 796 GRAND ST LLC | FRESHDESK, INC. | PANERA BREAD |

| | | |
|---|---|---|
| 798 TREMONT HOLDING LLC | FRIAUF, ROBERT W. | PANOLTIA, INC. |
| 804 SIGNS LLC | FRIEDMAN LAW FIRM, P.C. | PANORAMIC HOSPITALITY |
| 823981 ONTARIO LTD. | FRIENDS OF VIRGINIA BEACH ANIMAL CONTROL | PANTIRER, PHYLLIS |
| 8312 BURNET ROAD, LLC | FRISCO MANAGEMENT, LLCPRO SILVER STAR, LTD. | PAOLA PROANO |
| 8400 BEECHMONT AVE LLC, KFM PROPERTIES, LLC & MIDWAY CENTER, LLC | FRONTIER | PAPA CARD |
| 9238-6606 QUEBEC, INC. | FRONTIER CAPITAL GROUP, LTD. | PAPA JOHN'S PIZZA |
| 9269-5147 QUEBEC INC. | FRONTIER CAPITAL GROUP, LTD. | PAPA JOHN'S PIZZA |
| 93 OCTANE | FRONTIER COMMUNICATIONS SERV. | PAPAZEKOS, WILLIAM |
| 94.7 STAR FM/Q COUNTRY 91.5FM | FRONTIER FC III | PARADISE MECHANICAL |
| 984355 ONTARIO LIMITED | FRONTRUNNER FOOTWEAR | PARAG GANDHI |
| A & B PROPERTIES INC | FROST NATIONAL BANK | PARAMOUNT SIGNS |
| A & R ENTERPRISES, LLC | FS FOOD EQUIPMENT & OPERATING INC | PARAMOUNT TECHNOLOGIES, INC. |
| A BOOK'S MIND, LLC | FS MANAGEMENT, LLC | PARAMOUNT TECHNOLOGIES, INC. |
| A CHANCE TO LEARN | FT LAW FIRM | PARCELS, INC. |
| A CLEAN BAY PLUMBING & DRAIN CLEANING, INC | FTA | PARDEEP KAUR |
| A COUNTING + INC. | FUENTES PROPERTIES | PARDOT, LLC |
| A DRIECT CONNECTION | FUHRMAN, DON T. | PARHAM SHOPPING CENTER LLC |
| A KID AGAIN, INC. | FULL MEI INC. | PARICHKOV, JOANNA |
| A MAGIC MOVER | FULLER CONSTRUCTION CORPORATION | PARIVEDA SOLUTIONS INC |
| A MILLION THANKS | FULLER, ANNIE | PARK AVENUE LIMOUSINES |
| A PLUS PERSONNEL | FULLER, ANNIE (GM ACCT) | PARK CENTRE PLAZA LLC |
| A PROFESSIONAL PROCESS SERVICE | FULLER'S PHOTOGRAPHY STUDIOS, LLC | PARK PLAZA HOTEL |
| A ROY L. TRIBUTE PRODUCTIONS | FULLVIEW CONSULTING | PARK RIDGE BUSINESS CENTER, INC. |
| A SMITH PLUMBING COMPANY | FULTZ, MADONNA | PARK SIGN |
| A TAX, INC | FUN HOUSE | PARKER ALLEN INVESTMENTS LLC |

| | | |
|---|---|---|
| A THRU Z SUMMONS, INC. | FUN TOURS INC. | PARKER EXCHANGE LLC |
| A&A CONTRACT CUSTOMS BROKERS LTD. | FUND/CGR LYNNHAVEN,SPE | PARKER STEVENSON BROKERAGE CORP |
| A&B MARKET, LLC | FUND-CGR LYNNHAVEN LLC | PARKER, CARY |
| A&E SIGNS AND LIGHTING LLC | FUTERAL & BROOKSHIRE | PARKER. KIM |
| A&J SPECIALTY SERVICES, LLC | FUTRELL, BOBBY | PARKINSON COACH LINES 2000 INC. |
| A&M GREEN FAMILY PTNR | FUTURE SIGNS AND GRAPHICS | PARKINSON, LYNDA |
| A&M TAX SERVICES CORP | FWCJUA, INC. | PARKS AND RECREATION |
| A&N ELECTRIC COOPERATIVE | G & H DEVELOPERS INC | PARKS, BEN |
| A. L. HOFAKER INC. INSURANCE | G A C TAXPRO INC. | PARKVIEW 2001 BOYS SOCCER |
| A.& M TAX SERVICES CORP | G CALVIN GLOVER & SONS | PARROTT, PAT |
| A.B. INVESTIGATIONS, INC. | G STRAUSS & COMPANY INC | PARS INTERNATIONAL CORP. |
| A.D. SLATER | G&M COURT REPORTERS, LTD. | PARTNER FOR CARE |
| A.D. SOLUTIONS | G&S FIRE EXTINGUISHER SERVICE, INC. | PARTNERS IN LEADERSHIP,LLC |
| A.D.S. INTERNATIONAL, INC. | G. E. MATTHEWS, INC REALTORS | PARTNERS IN MEDIA, LTD-DO NOT USE |
| A.G.E. GRAPHICS | G. NEIL COMPANY | PARTNERS IN MISSSION FOOD BANK |
| A.J.J.M.D REALTY CORPORATION | G.T. CONCEPTS | PARTY CITY |
| A.T.C.S. | GABE BAKOS | PARTY TIME ENTERTAINMENT |
| A.W.E. HOLDINGS LTD. | GABLE, COLEMAN | PAS PROPERTIES LLC |
| A.Y. STRAUSS LLC | GABRIEL BENOIT | PASADENA WATER AND POWER |
| A+ FINANCIAL SERVICES | GABRIEL BRANESCU | PASCO COUNTY TAX COLECTOR |
| A+ PAINTING | GABRIEL HENRY BARNES | PASIFICO CORPUZ |
| A+ PRO | GABRIEL MALINIS | PASQUALE MIRABELLI |
| A+ STUDENT STAFFING INC. | GABRIELLA SNEAD | PASQUALE, MIKE |
| A-1 BACKFLOW LLC | GAETANO RUGGIERO | PASSALACQUA REAL ESTATE |
| A-1 BROADCAST, LLC | GAGEN, ED | PAT GILBERT |

| A-1 NATIONAL LOCK & ALARM | GAIL HOUGH | PAT KELLY |
| A-1 PLUMBING OF BALTIMORE, INC | GAIL PROCOPIS | PAT MCBRIDE |
| A1 SHREDDING AND RECYCLING | GAIL TROKE | PATH IQ |
| A-1 SIGNS | GAINES BUS SEVICES, INC. | PATHFINDER COMMUNICATIONS, INC |
| A4D, LLC | GALEN MITCHELL | PATHWARD, NATIONAL ASSOCIATION |
| AA OPTIMAL TAX | GALILEO CONYERS PHASE II OWNER LLC | PATIENT FIRST |
| AAA | GALLAGHER BASSETT SERVICES INC | PATRECE S SCOTT |
| AAA INTEGRITY PROPERTY MANAGEMENT, LLC | GALLARDO, RUDY Q. | PATRICA LEADBEATER |
| AARON ADAM HOLDINGS INC | GALLEGOS SAITATION INCORPORATED | PATRICIA BAILO |
| AARON C. GARRETT | GALLIVAN , WHITE & BOYD, P.A. | PATRICIA BLAU |
| AARON DIXON | GALVIN PROCESS SERVING | PATRICIA EDWARD |
| AARON INVESTIGATIONS & RESEARCH | GAMMON, JEANIE | PATRICIA FIORE |
| AARON JACKSON | GANDHI KHAMIS | PATRICIA HARMON |
| AARON JOHNSON | GANG FINANCIAL, LLC | PATRICIA K HEISS |
| AARON KIOUS | GANYO SOH | PATRICIA MATUS |
| AARON LAPENNA | GAP BROADCASTING, LLC | PATRICIA MCBRIDE |
| AARON LETAWSKI | GAPPA HOLDINGS | PATRICIA RAHNEMA LIVING TRUST |
| AARON MOSS | GAPPA, BOB-MANAGEMENT 2000 | PATRICIA SCOTT |
| AARON Y. STRAUSS | GARAGE GIRLS, LLC | PATRICIA WHYNACHT |
| AARON'S LOCK & KEY, INC. | GARBARINI, KATHLEEN | PATRICK A COZZA |
| AARONS RENTS- VA | GARCIA & LOVE | PATRICK BURGESS |
| AARROW ADVERTISING | GARDEN CITY CUSTOMS | PATRICK FUKUSHIMA |
| AARSHAW ELECTIRC | GARDEN STATE CHECK CASHING | PATRICK HANDYMAN LLC |
| AASEN PUBLISHING (DBA QUICK QUARTER) | GARDNER & MENDOZA, PC | PATRICK HULLER |
| AB CONTRACTING | GARDNER, RUSSELL | PATRICK KILDUFF |
| ABA JAX | GARLAND NOSEWORTHY | PATRICK MCMAHON |
| ABACUS I.T. | GARLYNN GROUP LLC | PATRICK MOUSSEAU |
| ABACUS OF HAMPTON ROADS MANAGE | GARNER & GINSBURG, PA | PATRICK RENAUD |
| ABBAS, HUZEFA | GARRETT REPORTING SERVICES | PATRICK SWEENEY |

| ABC FIRE & SAFETY EQUIPMENT LTD. | GARRETT, NATHAN T. | PATRICK TASCONA |
|---|---|---|
| ABC FIRE & SAFETY, INC | GARRY MCDOUGALL ELECTRIC INC. | PATRICK W.Y. TAM TRUST |
| ABC FIRE SAFETY | GARRY STEVENSON | PATRICK WALSH |
| ABC GLOBAL SERVICES, LLC | GARRY USHER | PATRICK WHITE |
| ABC LEGAL SERVICES | GARTNER, INC. | PATRICK'S DJ SOUND & LIGHTING |
| ABC PLUMBING INC | GARTNER, WENDY | PATRIOT TAX SERVICE LLC |
| ABCO | GARY B GRISER | PATRIOTIC FESTIVAL II |
| ABDIGHANI ISMAIL | GARY BIRON | PATRON PROPERTIES, LLC |
| ABDON HORTA | GARY BROWN | PATSY IRENE GILLIAM |
| ABDU ABDURAHMAN | GARY CHARLES | PATTI D. HARTLE |
| ABDUL GHANI | GARY COPELAND | PATTISON OUTDOOR ADVERTISING |
| ABDULAZEEZ AL AMAIR | GARY COSTELLO | PATTISON OUTDOOR GROUP |
| ABDULQAWI ABBADI | GARY DAVIS | PATTISON SIGN GROUP |
| ABE INVESTIGATIONS | GARY DOUCET | PATTY WHITE |
| ABE MACKAY | GARY EVANS | PAUL A. MARTIN |
| ABEL VARGAS | GARY GIBBS | PAUL ALLEN |
| ABELL PEST CONTROL | GARY L FEWER | PAUL AND RUTH MORRISON |
| ABHIMANYA DAHIYA | GARY L HOLMES | PAUL ARVANITIDIS |
| ABINGDON VIRGINIAN | GARY L RICHARDS | PAUL BAAL |
| ABINGDON, LARAMIE | GARY MARKS | PAUL BELAIR |
| ABISTAR GROUP, LLC | GARY RICHARDS | PAUL BENJAMIN TICHENOR |
| ABLER COMMUNICATIONS | GARY UNDERWOOD II | PAUL CHESTERTON |
| ABOINGO SERVICESS | GARY W CASE AND CO INC | PAUL CROSBY TRUST |
| ABRAHAM MISSION STREET, LLC | GARY WENTZ | PAUL D & CONNIE F SIMMONS |
| ABRAHAM, ROBERT | GARY WESSEL | PAUL DAVID STEEVES |
| ABRAMS & BAYLISS LLP | GAS CITY FUELS LLC | PAUL DESCHAM PS |
| ABS SCHOOL OF REAL ESTATE LLC | GASLAMP INVESTMENTS LLC | PAUL ECKERT |
| ABSOLUTE SOLUTIONS | GASLIGHT FESTIVAL | PAUL EDWARD SIMS JR |
| ABSOPURE WATER COMPANY | GASTECH SOLUTIONS INC | PAUL FARRELL |

| | | |
|---|---|---|
| AC3 REAL ESTATE, INC | GASTON BEAUCHAMP | PAUL FIDLER |
| ACAC INC | GASTON COUNTY TAX DEPARTMENT | PAUL FINANCIAL GROUP INC. |
| ACADEMAP, LLC | GASTON P SCHULER | PAUL GARRY MCKIRDY, JR |
| ACADEMY MOVING SERVICES | GATEHOUSE MEDIA NEW YORK HOLDING INC | PAUL GLUCK |
| ACADIA MCB HOLDING COMPANY II LLC | GATEHOUSE MEDIA NEW YORK HOLDINGS INC | PAUL HASTINGS LLP |
| ACB ELECTRICAL & WELDING | GATESTONE & CO. INC | PAUL HOFFMAN |
| ACC BUSINESS | GATEWAY OUTDOOR ADVERTISING | PAUL JOSE MOOLAN |
| ACCE | GATEWAY REALTY | PAUL KEMSKE |
| ACCELERATION SHREDDING | GATEWAY SIGNS & SERVICE | PAUL KERNOHAN |
| ACCENT GRAPHICS | GAVASKAR SINGH | PAUL KRIZAN |
| ACCESS DEVELOPMENT | GAVIN LEE | PAUL LANGDON |
| ACCESSIBLE360, LLC | GAY, WILLIAM L. & BETTY L. | PAUL MCLARTY |
| ACCOUNTABILIT LLC | GAYON RUTHERFORD | PAUL MOLINA |
| ACCOUNTANTS MEDIA GROUP | GAZETTE COMMUNICATIONS | PAUL OZORAK |
| ACCOUNTANTS ON CALL | GBS MOBILITY | PAUL PENNY |
| ACCOUNTEMPS | GC SERVICES | PAUL PEWS |
| ACCOUNTEMPS (CAROL STREAM) | GC TRUSTED AGENTS INC | PAUL R ST LOUIS |
| ACCOUNTING STORE, THE | GCG FINANCIAL, LLC | PAUL RIGGLE & SONS INC. |
| ACCOUNTING TODAY | GCG RISK MANAGEMENT CONSULTANTS LLC | PAUL ROSARIO |
| ACCOUNTWARE | GCI | PAUL SAVOIE |
| ACCRA LOCK & SAFE CO. LTD. | GCI TRANSCRIPTION SERVICE | PAUL SHONELL MOHAMMED |
| ACCRESCENT FINANCIAL LTD. | GCI TRANSCRIPTION SERVICES | PAUL SOULARD |
| ACCS MAKETING LLC | GDT BAR1 VENTURES LTD | PAUL W. HERRELL |
| ACCURATE CONTROL EQUIPMENT, INC. | GE CANADA EQUIPMENT FINANCING | PAULA HART |
| ACCURATE DOCUMENT DESTRUCTION | GE CAPITAL CREDIT | PAULA HART |
| ACCURATE INSTALLATIONS & MOVING SERVICES | GE VFS CANADA LIMITED PARTNERSHIP | PAULA JEAN GRIFFIN 2015 TRUST |

| ACCURATE INVESTIGATIONS SERVICES | GECHT, LEO | PAULA LAMONTAGNE |
|---|---|---|
| ACCUSTAFF | GEICO | PAULA PERRY |
| ACE CASH EXPRESS | GEIER WASTE SERVICE LTD | PAULA SMITH |
| ACE CASH EXPRESS | GEIGER, JEREMY & ALLISON | PAULETTE DEMELO |
| ACE CASH EXPRESS | GEISTOWN BOROUGH | PAULETTE LAROCQUE |
| ACE CHAIR RENTAL & SALES LTD. | GELDERMAN, HARRY | PAULETTE RYDER |
| ACE FIRE SYSTEMS, INC. | GEN3 MARKETING, LLC | PAULITO ERSANDO |
| ACE OFFICE SOLUTIONS INC | GENE LUCIW | PAULK & PAULK DBA SNELLING STAFFING SERVICES |
| ACE SIGN & SERVICE LTD | GENERAL DISTRIBUTING CO | PAWS ANIMAL WILDLIFE SANCTUARY, INC |
| ACERRA, FERDINANDO | GENERAL ELECTRIC CAPITAL CORP. | PAXSON COMMUNICATIONS |
| ACF PROPERTY MANAGMENT INC. | GENERAL TREASURER OF RI | PAYDAY BROKERS |
| ACHIEVE YOUR DREAMS FRANCHISE CONSULTING | GENERAL TREASURER, STATE OF RHODE ISLAND (UCP) | PAYDAY LOAN, LLC |
| ACHILLES GUARD, INC. | GENE'S LTD. | PAYDAY PERX |
| ACKERLEY MEDIA GROUP, INC. | GENESEE BROOKS LLC | PAYIE TYLER |
| ACM MANAGEMENT SERVICES LTD. | GENESIS CORP | PAYNE, GATES, FARTHING & RADD, |
| ACME SIGN COMPANY | GENESIS PUBLICATION INC. | PAYNTER, REED |
| ACORN | GENESIS SQUARE PROPERTY LLC | PBCC - 856460 - DO NOT USE |
| ACORN NOTARY SUPPLY | GENESYS CLOUD SERVICES, INC. | PBCC - DO NOT USE |
| ACQUIRE CROWD | GENEVA PROPERTIES PTNSHP | PCCHL |
| ACQUIRED INFORMATION | GENNUSO, JOSEPH | PCIP CREDIT IV, LLC |
| ACT COMPUTER CONSULTING CO. | GENUENT GLOBAL, LLC | PCS |
| ACT DEVELOPMENT | GEOFFREY HOESCH | PCS USA |
| ACT! CERTIFIED CONSULTANTS OF VIRGINIA, INC. | GEOFFREY PRIDEAUX | PCS, INC |
| ACT-1 TEMPORARIES, INC. | GEORGANA CEPEDA | PDQ ISRAEL FAMILY FORREST OAKS LLC |
| ACTION INVESTIGATORS | GEORGE A TOMA | PEACE, RUBY |

| ACTION LOCK | GEORGE BOLAND | PEACH FUZZ ENTERTAINMENT, LLC. |
| ACTION PAVING AND CONSTRUCTION INC | GEORGE CARO | PEACOCK, W. H. |
| ACTION PLUS SIGN CO. | GEORGE EGAN | PEAK DESIGN |
| ACTION PROCESS SERVICE LLC | GEORGE FRANKLIN | PEARCE, KEITH |
| ACTION REMODELING | GEORGE GARRON | PEARCE, R. KEITH |
| ACTIVECAMPAIGN, LLC | GEORGE GIBSON | PEARL MEYER & PARTNERS, LLC |
| ACT-ON SOFTWARE, INC. | GEORGE GIBSON | PEARL MEYER & PARTNERS, LLC |
| ACUMEN DATA SYSTEMS, INC. | GEORGE KALB | PEARLHARBOR HARVEST LAKESHORE, L.L.C. |
| AD ELECTRIC | GEORGE KANNON | PEARS, DANIEL |
| AD NATIONAL | GEORGE L. COOPER | PECK, LINDA |
| AD SAVE, INC. | GEORGE LIEBMAN, TRUSTEE FOR MEDICUS | PECO ENERGY-8699 |
| ADA COUNTY TREASURER (BOISE, ID) | GEORGE MARCOS & SONS L.P. | PECO-37629 |
| ADAIR, BILL | GEORGE MASON UNIVERSITY | PECO-ARC INSTITUTIONAL REIT LLC |
| ADALBERTO ALBA | GEORGE MIREAU | PEEKSKILL PROPERTIES |
| ADAM BOLTON | GEORGE MITCHELL | PEEL PRODUCTIONS |
| ADAM BROADHURST | GEORGE NOVAK | PEGASUS CONSULTING |
| ADAM BURCHILL | GEORGE PALACIOS DBA BRANDED T'S | PEGGY NOBES |
| ADAM I FORD | GEORGE RALF | PEGGY OLIVE |
| ADAM MACDONALD | GEORGE W. MINNER, JR. | PELLER ESTATES |
| ADAM MARTIN | GEORGE WILLIAM MINNER JR. | PELMOREX CANADA |
| ADAM MYERS PLUMBING, INC. | GEORGE, EMIL | PEMBROKE PINES MEDIA |
| ADAM N. ROBINSON | GEORGEIT M. YOUNAN | PEMBROKE SQUARE ASSOCIATES |
| ADAM ST. JEAN | GEORGETOWN, DAVID | PEMBROKE SQUARE ASSOCIATES |
| ADAM WILLIAMS | GEORGETOWN, MORGAN | PENA, MICHAEL |
| ADAMOS, EDWARD | GEORGIA ALEXANDER | PENA, VICTORIA |
| ADAMS OUTDOOR ADVERTISING | GEORGIA CROWN DISTRIBUTING CO | PENCOR INSTALLATIONS |
| ADAMS OUTDOOR ADVERTISING, LP | GEORGIA DEPARTMENT OF REVENUE | PENDER & COWARD |
| ADAMS SERVICES | GEORGIA DEPARTMENT OF REVENUE | PENGUIN PROPERTIES LLC |

| | | |
|---|---|---|
| ADAMS SIGN SERVICE AND REPAIR, LLC | GEORGIA DEPARTMENT OF REVENUE | PENGUIN PUTNAM INC |
| ADAMS STORAGE VILLAGE | GEORGIA DEPARTMENT OF REVENUE, UNCLAIMED PROPERTY PROGRAM | PENNER INTERNATIONAL INC. |
| ADAMS, HARRIS REPORTING INC. | GEORGIA DEPT OF REVENUE PROCESSING CENTER | PENNER SIGNS |
| ADAMS, KRISTINE | GEORGIA INCOME TAX DIVISION | PENNSYLVANIA SCDU-0661000240 |
| ADAMS, RANDON | GEORGIA NATURAL GAS | PENNSYLVANIA SCDU-2235100157 |
| ADAMS. KATHY | GEORGIA POWER | PENNSYLVANIA TURNPIKE COMMISSION |
| ADCO ADVERTISING LTD | GEORGIA POWER | PENNY FORBES |
| ADCO SIGNS INC. | GEORGIA SECRETARY OF STATE | PENNY GOLLEN |
| ADD COMMUNICATIONS INC. | GEORGIAN MOBILE SIGNS, INC. | PENNY OLSEN |
| ADDLEASE (MCAP) | GEORGIAN SPORTS AND ENTERTAINMENT | PENNY TRENHOLM |
| ADECCO EMPLOYEMENT SERVICE LIMITED | GEORGIE SUSOEFF | PENNYSAVER |
| ADEJIMI ADEMUYIWA | GEORGINA SWITZER | PENNYSAVER |
| ADELE PITAWANAKWAT | GERAKARIS, THOMAS | PENNYSAVER GROUP INC. |
| ADELPHIA BUSINESS SOLUTIONS | GERALD B CRAWFORD II | PENSACOLA HANDYMAN, LLC |
| ADELPHIA MEDIA SERVICES | GERALD BACH | PENSKE TRUCK LEASING CO.,L.P. |
| ADENYO USA INC. | GERALD D.R. AND SHARON M HETTICH | PENTAD PROPERTIES, INC. |
| ADESEGUN MUSIWA | GERALD E FUERST CLERK OF COURTS | PENTON MEDIA |
| ADGEO, INC | GERALD GINTER | PENTON TECHNOLOGY MEDIA, INC. |
| ADGOOROO, LLC | GERALD H PRYOR | PENTRY, JAMES |
| ADIL BARRA | GERALD M. MOORE & SON, INC. | PEOPLE SOFT, INC. |
| ADISA SELIMOVIC | GERALD N. COWEY | PEOPLEREADY INC |
| ADIVISE CAPITAL LLC | GERALD NEWMAN | PEOPLES |
| ADMIIN INC | GERALD PILON | PEOPLE'S GAS |
| ADOBE SYSTEMS, INC. | GERALD PRYOR ACCOUNTS | PEOPLES INCOME TAX |
| ADP | GERALDINE SAUNDERS | PEOPLE'S REALTY, INC. |
| ADP HOLDINGS INC | GERALDO INENEO | PEOPLES, LARRY |

| ADP PAYROLL | GERARD BLACK | PEPCO POWER |
|---|---|---|
| ADP SCREENING & SELECTION SERVICES | GERARD CHAMBO | PEPE LEPEW |
| ADP SCREENING AND SELECTION SERVICES,INC | GERARD JEAN | PEPPERWEED CONSULTING, LLC |
| ADP, INC. - 842875 | GERMAINE RONDEAU | PER MAR SECURITY SERVICES |
| ADRAGNA, PETER | GERON, DAVID | PERCONTE, SALVATORE |
| ADRIAN ILEA | GERRALD MIGWANS | PERCY GADD |
| ADRIAN MIZZI | GERRITY RETAIL FUND 2, INC | PEREZ, OLGA COLLAZO |
| ADRIAN SIMMS | GERRITY RETAIL FUND 2, INC. | PEREZ-LEPKOWSKI, MARIA |
| ADRINE MORSE | GERRITY RETAIL FUND 2, INC.-DO NOT USE | PEREZ-LOPEZ, RENE |
| ADROLL, INC | GERRY CAMPBELL | PEREZ-LOPEZ, RENE |
| ADT SECURITY SERVICES CANADA, INC. | GERRY SLIPCHUK | PERFECT COPY & PRINT |
| ADT SECURITY SERVICES CANADA, INC-8481 | GES EXPOSITOIN SERVICES | PERFECT EVENT RENTALS |
| ADT SECURITY SERVICES, INC.-371956 | GESCHICKTER-SMITH ENTERPRISES, LLC | PERFECT PEN & STATIONERY |
| ADT SECURITY SERVICES-371878 | GET MOTIVATED SEMINARS, INC. | PERFECT PROCESS |
| ADT SECURITY SYSTEMS | GETBUSY USA CORPORATION (SMARTVAULT) | PERFECT PROMOS |
| ADVANCE BUSINESS SYSTEMS (WINDSOR) INC. | GETTY IMAGES | PERFECT VISION MEDIA |
| ADVANCE DESIGNS | GEUS/CITY OF GREENVILLE | PERFECTION LAWNS INC |
| ADVANCE DISTRIBUTION/HERE'S THE SCOOP | GFC ATLANTIC ASSOCIATES, LLC | PERIMETER ASSOCAITES, LLC |
| ADVANCE ELECTRIC | GGP LIMITED PARTNERSHIP-APACHE | PERISCOPEIQ, INC |
| ADVANCE SOLAR SOLUTIONS | GGP LIMITED PARTNERSHIP-COLUMBIA BUSINESS | PERKAL, ALBERT & FRANK FITZPATRICK |
| ADVANCE SURVEILLANCE GROUP, INC. | GGP LIMITED PARTNERSHIP-GOVERNORS SQ | PERKINS COIE |
| ADVANCED DELIVERY SERVICE, INC. | GGP LIMITED PARTNERSHIP-THE WOODLANDS | PERKS CARD |
| ADVANCED DISPOSAL STATELINE-PD | GGP NATICK TRUST | PERKS UNLIMITED INC |

| ADVANCED DOCUMENT DESTRUCTION, LLC | GGPL PRIME, LLC-COASTLAND CENTER | PERO SEO INC |
|---|---|---|
| ADVANCED INVESTIGATIVE SOLUTIONS INC. | GGPLP LLC-LYNNHAVEN MALL | PERRY BROADCASTING COMPANY |
| ADVANCED LOCK & SECURITY LTD. | GGPLP REAL ESTATE, INC. | PERRY DEWEY |
| ADVANCED MOVING AND TRANSPORT LTD. | GGPLP REIT SERVICES, LLC | PERRY REID |
| ADVANCED TELCOM GROUP, INC. | GGPLP, LLC-MAINE MALL | PERRY, JOHNSON, ANDERSON, MILLER & MOSKOWITZ LLP TRUST |
| ADVANTAGE BUSINESS SYSTEMS | GHADIALY, MAJEED | PERSONAL CONCEPTS |
| ADVANTAGE CONFERENCE & EXPO | GHILAINE MATHIEU | PERSONAL MANAGEMENT SERVICES, LLC |
| ADVANTAGE CONFERENCE & EXPO, LLC | GHP HOLDINGS LLC | PERSONIFIED LLC |
| ADVANTAGE RELOCATION SYSTEMS | GIACOMO GRECO | PERSONNEL DATA SYSTEMS, INC |
| ADVANTAGE SIGNS LTD. | GIBBY & BRINSON LAND DEVELOPMENT INC. | PERTH AMBOY CHECK CASHING SERVICE |
| ADVANTAX, INC | GIBRALTAR MANAGEMENT CO., INC | PETER BARANOV |
| ADVANTAX-DO NOT USE | GIBSON BUILDING SUPPLIES | PETER BLACKMERE |
| ADVENTNET | GIBSON, RHONDA DESSELLES | PETER CHIN PROPERTY MANAGER, LLC |
| ADVENTURE 54.5 | GIBSON, RUSSELL & MEIERJOHAN, BERNIE | PETER DEN HOLLANDER |
| ADVERTISING BALLOON COMPANY LLC | GIDEON OFISI | PETER E DAVIS |
| ADVERTISING ETC. | GIESBRECHT, BECKY | PETER JULES |
| ADVERTISING VISUALS, INC. | GIG KYRIACOU | PETER KANG |
| ADVERTISING, INC | GIGMASTERS.COM, INC. | PETER KASANDRINOS & GEORGE KASANDRINOS |
| ADVO, INC. | GILBERT CHAO | PETER LUPTON |
| ADVOCATE SERVICES | GILBERT E COPELAND, SR | PETER MCMAHON |
| ADVOCATES LLP | GILBERTO JOSE ESPINOZA | PETER OSTROWSKY |
| AEEMRO BELAYNEH | GILLEN, STICKLE & ASSOCIATES | PETER PITOSCIA |
| AEGIS LOCKSMITHS | GILLES AND MARILYN PICARD | PETER ROMAIN |

| | | |
|---|---|---|
| AEROTEK PROFESSIONAL SERVICES-DO NOT USE | GILMAN & CIOCIA, INC. | PETER SCOTT |
| AEROTEK PROFESSIONAL SERVICES-DO NOT USE | GILSTRAP GREG | PETER ST. DENIS |
| AEROTEK PROFESSIONAL SERVICES-IL-DONT USE | GIMA, MARIAN | PETER SUCHOWER |
| AEROTEK, INC. | GINA BERNSTEIN | PETER VASILIADIS |
| AFCO CREDIT CORP | GINA P WILLIAMS | PETER VON KANEL |
| AFCO CREDIT CORPORATION | GINETTE ANDRE | PETER WINTER |
| AFFORDABLE ADVERTISING | GINGERICH, SUSAN | PETERBOROUGH CURLING CLUB |
| AFFORDABLE BRICK REPAIR, LLC | GINNY DOORNEKAMP | PETERBOROUGH HUMANE SOCIETY |
| AFFORDABLE FLOORS SALES & SERVICE, INC. | GINO DILEONARDO | PETERBOROUGH PETES HOCKEY CLUB LTD. |
| AFFORDABLE FLOORS, INC. | GIOVANNI'S SIGNS | PETEREIT INVESTMENTS, INC |
| AFFORDABLE OFFICE & HOME SERVICES | GISELE BRASSARD | PETERS, DONNA |
| AFFORDABLE SEPTIC SOLUTIONS, INC. | GIUSEPPE SPADAFORA | PETERS, EDGAR |
| AFL DISPLAY GROUP | GIVITI HALL | PETERS, ESQ., ALEXIA E. |
| AFMK HOLDINGS, INC. | GIVORG SIMON | PETERS, STEVE |
| AFNI, INC. | GLADES COURT PROPERTIES, LP | PETERSBURG GENERAL DISTRICT COURT |
| AFOAKWA, RICHARD | GLAPO CORP | PETERSBURG GENERAL DISTRICT COURT |
| AFTON ASSOCIATES LLC | GLASSDOOR, INC | PETTIGREW, CHARLES R. |
| AFTON ASSOCIATES, LLC | GLASSICAL CREATIONS | PETTINARO ENTERPRISES HOLDINGS LLC |
| AGARI DATA, INC. | GLEIM PUBLICATIONS | PETZ ENTERPRISES, INC. |
| AGENT MEDIA CORPORATION | GLEN ALEXANDER | PETZA, DONALD |
| AGENT PINPOINT | GLEN DALTON | PEVIN, RANDALL |
| AGM-NEVADA LLC | GLEN HUBERT | PFAM-TRAN, TONI |
| AGNES SILVERTHORN | GLEN R.NELSON/STEVEN A. NELSON PTR. | PFI - PROCESS FORWARDING INTERNATIONAL |

| | | |
|---|---|---|
| AGORA LEASING AND MANAGEMENT, LLC | GLEN SMITH | PFM MARKETING, LLC |
| AHLUWALIA BROTHERS HOLDING INC | GLEN VAN DE KERCKHOVE | PG FLOOR FASHIONS LTD. |
| AHMED ELSIUFI | GLENDA JAMES REAL ESTATE BROKERAGE INC | PG LASER GRAPHICS LTD |
| AHR COMMUNICATIONS, INC. | GLENDA KENNEDY | PG&E |
| AHR PROPERTIES LP | GLENN CASSIDY | PHAROS HOLDINGS, LLC |
| AHS SECURITY SYSTEMS INC | GLENN HEALY | PHILADELPHIA GAS WORKS |
| AI MEDIA GROUP | GLENN, SALLIE | PHILBIN & ASSOCIATES, INC. |
| AIA SERVICES, LLC | GLENWOOD NORTH DUKE CO LLC | PHILIP A SHEELY |
| AIA SERVICES, LLC | GLENWOOD PLAZA LLC | PHILIP A. LYNCH |
| AIDAN HAWLEY | GLOBAL ADJUSTMENT SERVICE | PHILIP BALL |
| AIDER KADDER | GLOBAL COMMUNICATIONS-EFAX CORPORATE | PHILIP BALL |
| AIELLO GENERAL CONTRACTING | GLOBAL COMPUTER SUPPLIES | PHILIP GARFORTH |
| AIG SPECIALITY INSURANCE COMPANY | GLOBAL CROSSING TELECOMM | PHILIP JOHNSON |
| AILEEN DUFFY | GLOBAL FINANCIAL SERVICES | PHILIP P GARFORTH |
| AIM MEDIA TEXAS OPERATING, LLC | GLOBAL INVESTIGATIVE & MANAGEMENT SOLUTIONS | PHILIP SPAGNOLO, JR |
| AIMEE FRANKHOUSE TRUST | GLOBAL PROFESSIONAL SERVICES | PHILIPPINE NURSES ASSOCIATION |
| AINEEAMO INC. | GLOBAL SECURITY SERVICES | PHILLIP CHALLIFOUX |
| AINOR SIGNS, INC. | GLOBAL TALK RADIO | PHILLIP MACDONALD |
| AINSWORTH MURRAY | GLOBAL WIDE MEDIA, INC. | PHILLIPS LYTLE LLP |
| AIR AD PROMOTIONS | GLOBALINX DATA CENTERS LLC | PHILLIPS MCFALL MCCAFFREY MCVAY & MURRAH P.C. |
| AIR ADVANTAGE | GLOBE CORP. STAY INTERNATIONAL | PHILLIPS TOURS |
| AIRBORNE EXPRESS | GLOBRITE ELECTRIC CO LTD. | PHILLIPS, EDWIN |
| AIRDRIE ECHO | GLOBUS EDITION S.L. | PHILLIPS, JOSEPH |
| AIRGAS RETAIL SOLUTIONS | GLORIA BARNHART | PHILLIPS, LYTLE, HITCHCOCK, BLAINE & HUBER LLP |
| AIRGAS USA, LLC | GLORIA BOWERS | PHILLIPS, TODD |
| AIRLINE SHOPPING CENTER PARTNERSHIP | GLORIA CHOUDHRI | PHILLY.COM |

| AIRPORT EXPRESS | GLORIA MACKENZIE | PHOENIX HEATING AND AIR |
| AIRQUIP, INC. | GLORIA PLASCENCIA | PHOENIX PAPER SHREDDING |
| AIRTIME MEDIA | GLOUCESTER COUNTY | PHOENIX PROMOTIONAL PRODUCTS |
| AJ CONNECTION | GLOUCESTER-MATTHEWS GAZETTE-JOURNAL | PHOENIX SPEEDWAY LLC |
| AJD DATA SERVICES INC. | GLOUSESTER ARTS ON MAIN INC | PHOENIX THEATRE |
| AJMD MACON LLC | GLOW THE EVENT STORE | PHONE BOOK COMPANY |
| AJMD MACON LLC | GM REALTY OF BANGOR LLC | PHYLLIS LATIMER |
| AKERMAN SENTERFITT | GMA CONCRETE DESIGN | PICUS/ATLANTIC TELECOM |
| AKITA OFFICE FURNITURE | GO CONTRACTING LLC | PIEDMONT NATURAL GAS |
| AKL LIMITED PARTNERSHIP | GOAL COMMERCIAL INC | PIEDMONT SERVICE GROUP |
| AKOLISA UFODIKE | GODADDY.COM | PIER COMMUNICATION, INC. |
| AKSYS | GODDARD, DARRELL | PIERCE & THORNTON |
| AL AZHAR SHRINE CIRCUS | GODFREY GROUP (THE) | PIERCE COUNTY BUDGET & FINANCE |
| ALABAMA DEPARTMENT OF REVENUE | GODIN JOSE | PIER-LUCE DOBBS |
| ALABAMA DEPARTMENT OF REVENUE | GOD'S PANTRY FOOD BANK, INC | PIER-LUCE GALLIEN-DOBBS |
| ALABAMA DEPARTMENT OF REVENUE | GODSEY LAND AND DEVELOPMENT | PIERRE ERIC BALL |
| ALABAMA POWER | GODWIN LISA | PIERRE FREIS |
| ALAINA SPEC | GOIN' POSTAL | PIERRE-LUC BLANCHARD |
| ALAN BOIS | GOLD COAST LIMOUSINES | PIGEON, LLC |
| ALAN HALLIDAY | GOLD, BRIAN | PIGNATARO, LAWRENCE F. |
| ALAN TELFORD | GOLDBERG, RANDI | PIGNATARO, LAWRENCE F., JR. |
| ALAN TROSKO | GOLDEN EAGLE MGMT SVCS | PIKE PEAK PL |
| ALAN WATSON | GOLDEN PHOENIX SOLUTIONS | PILLAR DEVELOPMENT |
| ALANA BUSH | GOLDEN WEST INVESTMENT PROPERTIES, LLC | PILLAR TO POST |
| ALANA FEBBRINI | GOLDING, GARY | PILOT MEDIA-826526 |
| ALANA MCLENNON | GOLDMAN, DANIEL | PILOT ONLINE |
| ALANNA OLISOFF | GOLDSTEIN & PECK | PIMCO |
| ALANNAH WELCH | GOLDSTEIN FAIRCHILD, LLC | PIN MINISTRY C/O P4P |
| ALARM MASTERS MONITORING GROUP | GOLDSTEIN, IVAN | PINAR CENTER LLC |

| ALARMFORCE | GOLDSTON, WILLIAM | PINE GROVE LLC |
|---|---|---|
| ALASKA ACES, LLC | GOLF SHORE ASSOCIATES, LLC | PINE TREE INN |
| ALASKA COMMUNICATIONS | GOLOMB & HONIK, P.C. | PING NU TECHNOLOGIES, INC. |
| ALASKA DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | GOMEZ | PINKERTON CONSULTING & INVESTIGATIONS |
| ALASKA DEPARTMENT OF REVENUE-UCP | GOMEZ, GABRIEL | PINPOINT IT SERVICES |
| ALASKA DEPT. OF REVENUE, TAX DIVISION | GONG.IO INC | PINTO, OLIVIA |
| ALASKA INVESTIGATION AGENCY | GONZALES, ALBERTO | PIOLIN PRODUCTIONS, INC. |
| ALASKA WASTE-ANCHORAGE | GONZO COMMUNICATIONS | PIONEER VILLAGE SHOPPING CENTER |
| ALAYNE LEIGHTON | GOOD GROUND FAMILY CHURCH | PIPELINE ELECTRIC INC |
| ALBA PARMENTOLA | GOOD GROUND FAMILY CHURCH | PIPER MARBURY RUDNICK & WOLFE |
| ALBA SPECTRUM CORPORATION | GOOD MORNING SUNSHINE | PIPER PEST CONTROL |
| ALBANO CLEANERS | GOOD TIMES BUS SERVICE, LLC. | PIPER RUDNICK LLP |
| ALBANY BROADCASTING CO. | GOOD, LORRAINE | PIPKINS INVESTIGATION, INC |
| ALBANY TIMES UNION | GOODERHAM TAX SERVICE | PIQUA AREA CHAMBER OF COMMERCE |
| ALBANY UTILITIES | GOODMAN & COMPANY, LLP | PITCAIRN ADVISORY, INC. |
| ALBERT AND DEBORAH ROWE | GOODWILL OF THE COASTAL EMPIRE INC | PITCHENGINE |
| ALBERT FISHER, SR | GOODWIN PROCTER LLP | PITNEY BOWES - 223648/RESERVE ACCT. |
| ALBERT HILLIER | GOOGLE ADWORDS | PITNEY BOWES - 371874 - PURCHASE POWER |
| ALBERT R. CORDERY | GOOGLE INC | PITNEY BOWES - 371896 |
| ALBERTA COUNCIL OF WOMEN'S SHELTERS | GOOGLE, INC. | PITNEY BOWES - 856460 |
| ALBERTA RADIO GROUP | GOOSE REAL ESTATE | PITNEY BOWES- 190 (LEASE) |
| ALBERTA TREASURY BOARD AND FINANCE | GORD TANNER | PITNEY BOWES BANK-PURCHASE POWER |
| ALBERTA WEEKLY NEWSPAPERS ASSOCIATION | GORDEN ESFORD | PITNEY BOWES DANKA B9226 |

| ALBERTH, CHRIS | GORDON & REES | PITNEY BOWES, INC. 856390 |
| ALBIN KIZHAKKOODAN RAPPAI | GORDON & REES CLIENT TRUST ACCT.-NJ | PITNEY BOWES-278 |
| ALBINA GEREMONTE | GORDON & REES, LLP | PITNEY BOWES-371887 |
| ALBRANSCO LLC | GORDON & REES, LLP | PITNEY WORKS |
| ALCIDES SERRANO | GORDON ALLENSEN | PITNEYWORKS |
| ALD HOPE LLC | GORDON DOERKSEN | PITT NEWS, THE |
| ALDEN SERVICES, LLC | GORDON DOUGLAS | PITTA & DREIER, LLP |
| ALDO CONSTANTINO | GORDON FORD | PITTSBURGH POST GAZETTE |
| ALDRIDGE, ELVIRA M. | GORDON FORRESTER | PJR PROPERTIES, LLC |
| ALECTRA UTILITIES CORPORATION | GORDON OLIVER | PKF MUELLER, LLP |
| ALEJANDRA ROMERO | GORDON REES SCULLY MANSUKHANI, LLP | PLAIN & SIMPLE SPORTS AND PROMOWEAR |
| ALEKANDAR TEMELKOVSKI | GORDON SCHILDE | PLANET CENTRAL |
| ALEKS MOVING CO. | GORDON WILLIAMS | PLANET DEPOS, LLC |
| ALERT LOGIC, INC | GORDON, JACK | PLANIT TECHNOLOGY GROUP |
| ALESCO | GORDON, JOHN & JEAN | PLANK CROSSING SHOPPING CENTER |
| ALESIA PRYOR | GORDON, STEPHEN | PLANO MOLDING COMPANY |
| ALEX CRAVEN | GORWAY GROUP INCORPORATED | PLATER, SHANTYA |
| ALEX MICHOS | GOUTAM YOGI | PLATFORM ADVERTISING, INC. |
| ALEXANDER JOHNSTON | GOVERNMENT OF ALBERTA | PLATINUM ASSOCIATES, LLC |
| ALEXANDER JOZEFACKI | GOVERNMENT OF SASKATCHEWAN | PLATINUM FINANCIAL SERVICES |
| ALEXANDER, KAY | GOWLING WLG(CANADA) LLP(IN TRUST) | PLATINUM LITIGATION SOLUTIONS, LLC |
| ALEXANDER, POOLE & COMPANY, INC. | GP STRATEGIES CORPORATION | PLATINUM SIGNS |
| ALEXANDER'S ON THE BAY | GPATZ, LLC | PLAVE KOCH PLC |
| ALEXANDRA & SAMANTHA ILIFFE | GP-BURLINGTON, LLC | PLAYBACK NOW |
| ALEXANDRA WOODS | GR FINANCIAL AND TAX SERVICES LTD. | PLAZA 5, INC. |
| ALEXIS GADDISHAW | GRACE BURTON | PLAZA MANAGEMENT TRUST |
| ALEXIS HOUSTON | GRACE CABRAL | PLAZA NORTH STATION LLC |

| ALEXIS LAGIMODIERE-GRISE | GRACE FRAPPIER | PLAZA PROPERTIES |
|---|---|---|
| ALEXIS WHITE | GRACE LARSON | PLAZAQ, LLC |
| ALEYA EL RASSI-WIGHT | GRACE MILNE | PLIMUS |
| ALFRED & FABRIS STUDIOS INC | GRACE STEWART | PLIXER, LLC |
| ALFRED BERNARD III | GRADCO LIMITED PARTNERSHIP | PLOMBERIE CHAUFFAGE D. BROCHU, INC. |
| ALFRED HANNAH | GRADCO LTD | PLUM CREEK CENTRE, LLC |
| ALI AHMED | GRADE A+ AIR COOLING & HEATING | PLUMBING NOW INC. |
| ALI BAHAR | GRAFTON BUFFA GROUP, LLC | PLURALSIGHT, LLC |
| ALIANZA POR AMISTAD DE SAN ANTONIO | GRAHAM BROOKS | PLUSHLAND, INC. |
| ALIBABA INVESTMENTS LLC | GRAHAM DATA SUPPLIES, LLC | PM GROUP GULF COAST, INC |
| ALICE BAAL | GRAHAM GP | PNC BANK-856177 |
| ALICE CULLEN | GRAHAM LIMITED PARTNERSHIP | PNE INVESTMENTS LLC |
| ALICE DYCK | GRAHAM PLAZA LLC | PNM |
| ALICE JOSEPH | GRANBY THEATHER | POBIAK, KEVIN |
| ALICE KUBEK | GRAND & TOY (CALGARY) | POCKET SOFT, INC. |
| ALICE MAGIERSKI, RECEIVER OF TAXES | GRAND & TOY (DON MILLS) | PODOBNIKAR, MICHAEL |
| ALICE MEDIGEE | GRAND AFFAIRS | POE, CANDY MORRIS |
| ALICE P QUARTERMAN | GRAND AVENUE CENTER INC | POINTBREAK MANAGEMENT LLC |
| ALICIA BRUCE | GRAND FALLS REALTY CO. LTD. | POINTER & ASSOCIATES INC. |
| ALICIA EVANS | GRAND FURNITURE DISCOUNT STORES | POINTER & ASSOCIATES INC. |
| ALICIA MORGA | GRAND OAKS INVESTMENTS LLC | POINTER, LARRY & JANICE |
| ALICIA SUTHERLAND | GRAND PRICE SUPERMARKET | POINTS EAGLE RADIO, INC. |
| ALICIA TYMOSZEWKZ | GRAND RIVER & WYOMING, LLC | POLAK CONSULTING INC. |
| ALICKSMITH GENERAL CONTRACTING | GRAND RIVER MUSTANGS | POLARIS LEASING |
| ALIEN VAULT, INC | GRANDVIEW VILLAGE SHOPS 888, LLC | POLICE SAFETY MAGAZINE |
| ALISA THIBEAU | GRANGER, PAMELA L. | POLK |
| ALISON LOVEMAN | GRANITE STATE MECHANICAL SERVICES, LLC | POLK COUNTY PUBLISHING CO., INC. |
| ALISON PETRIE & ZANA GALINA | GRANNIS, JOHN | POLLARD & BAGBY, INC. |

| ALITHYA FINANCIAL SOLUTIONS, INC | GRANT & EISENHOFER PA | POLLARD'S CHICKEN |
|---|---|---|
| ALIXPARTNERS, LLP | GRANT D. HACKETT | POLO PARK SHOPPING CENTRE |
| ALL AMERICAN CALENDARS LLC | GRANT DENNIS | POLY MAIL MEDIA GROUP |
| ALL BRITE SIGNS (2003) LTD. | GRANT THORNTON LLP | POMEGRANATE RE LLC |
| ALL BUSINESS.COM | GRANT THORNTON LLP | POMPLUN, DONNA |
| ALL GLASS & MIRROR SERVICES LTD | GRANT THORNTON, LLP | PONTE, ANDRES |
| ALL LANGUAGES LTD. | GRANT-MURRAY PROPERTY MANAGEMENT LLC | PONTE, KATHY |
| ALL OUT SPORTS ACADEMY II | GRANVILLE HOLDINGS INC. | POONAM KOTAK |
| ALL PRO PLUMBING & HEATING | GRASSROOTS NEWS | POP @ YOUR NEEDS |
| ALL SOUTH ELECTRICAL CONSTRUCTORS, INC. | GRAVES & PALMERTREE, PLLC | POPE, DARREN |
| ALL STAR FIRE SAFETY LLC | GRAVES, FRED | POPE, DEBRA |
| ALL STAR SIGNS | GRAY, CATHY | POQUOSON SEAFOOD FESTIVAL |
| ALL THAT IS CERTAIN LLC | GRAY, D.B., CPA, PC | PORT CHARLOTTE MALL, LLC |
| ALLAN ARMSTRONG | GRAY, ENOLA | PORTABLECOMPUTER.COM |
| ALLAN ARMSTRONG | GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A. | PORTAGE PLACE SHOPPING CENTRE |
| ALLAN BORESS | GRAY, VALERIE | PORTER REALTY COMPANY, INC. |
| ALLAN BOYNTON MARKETING GROUP | GRAYCON GROUP LTD. | PORTER, BENJAMIN |
| ALLAN EDMONDSON | GREALAND CORPORATION | PORTER, ERIC |
| ALLAN GREEN | GREAT AMERICA FINANCIAL SERVICES CORPORATION | PORTFOLIO RECOVERY ASSOCIATES LLC |
| ALLAN HATTIE | GREAT AMERICAN FRANCHISE EXPO, INC | PORTFOLIO WEEKLY |
| ALLAN KURIK | GREAT LAKES COMPUTER | PORTLAND GENERAL ELECTRIC |
| ALLAN L. MCKAY | GREAT LAKES DEVELOPMENT INC | PORTS EVENTS |
| ALLAN MCLENNON | GREAT LAKES TAX SERVICE INC. | PORTSMOUTH CITY TREASURER |
| ALLAN POWERS | GREAT SCOTT BROADCASTING | POSTAGE BY PHONE |
| ALLAN SMITH | GREAT SOUTHERN OWNER, LLC | POSTCARD PORTABLES GRANDE PRAIRIE |

| | | |
|---|---|---|
| ALL-AROUND SIGN CO. | GREAT SOUTHERN SC-HOLLYWOOD VIDEO | POSTCARD PORTABLES LTD. |
| ALL-COMFORT HEATING & COOLING | GREAT SOUTHERN SHOPPERS CITY, INC. | POSTCARD PORTABLES REGINA |
| ALLEGHENY POWER | GREATER INDIANAPOLIS CHAMBER OF COMMERCE, INC | POSTMASTER |
| ALLEGIS GROUP HOLDING, INC | GREATER MEDIA | POSTMASTER |
| ALLEGIS GROUP HOLDINGS, INC. | GREATER PHILADELPHIA MINORITY BUSINESS STRATEGIC | POSTMEDIA CANADA |
| ALLEIN BEALS | GREATER ROCHESTER CHAMBER OF COMMERCE | POST-TRIBUNE PUBLISHING, INC. |
| ALLEN AME HOUSING CORPORATION | GREATER SUDBURY POLICE ALARM PROGRAM | POTATOHEAD SIGNS |
| ALLEN HYMAN | GREATER SUDBURY UTILITIES | POTATOHEAD SIGNS |
| ALLEN INVESTIGATIVE SERVICES | GREATER TALENT NETWORK, INC. | POTOMAC ELECTRIC POWER CO. |
| ALLEN STACEY | GREATER TAMPA BAY CHAMBER OF COMM. | POTOMAC INVESTIGATIONS, INC. |
| ALLEN, APRIL | GREATER WASHINGTON C. OF C. | POTTER, DARREN |
| ALLEN, RYAN | GREATER YORK CHAMBER | POTTS, JASON & ALLISON |
| ALLIANCE BENEFIT GROUP | GREATLAND CORPORATION | POTVIN, WILLIAM |
| ALLIANCE COMMUNICATIONS, INC. | GREEN CANE PROPERTY, LLC | POURBAIX, JEREMY |
| ALLIANCE FOR LUPUS RESEARCH | GREEN, CLYDE | POWER DIRECT |
| ALLIANCE WORLDWIDE INVESTIGATIVE GROUP, INC. | GREEN, JEFFREY | POWER MANAGEMENT |
| ALLIED NATIONAL, INC. | GREENBERGTRAURIG | POWER MARKETING, INC |
| ALLINSON CONSULTING | GREENBRIER AUDIO & VIDEO | POWER PLAY MARKETING |
| ALLLIANCE AVIATION GROUP LLC | GREENGATE PROPERTY MANAGEMENT, INC. | POWER SATELLITE SERVICES |
| ALLMOVE MOBILE SHREDDING | GREENSHADES SOFTWARE | POWER STREAM |
| ALLOWAY INNOVATIONS | GREENSPOON MARDER, LLP | POWNALL SPORTS STADIUM |
| ALLPOINTS FIRE PROTECTION LTD | GREENSPOON MARDER, LLP | POWWOW CONSULTING, INC. |
| ALLPOINTS, INC | GREENVILLE NEWS | PPL ELECTRIC UTILITIES |
| ALLPRO ASSOCIATES, LLC. | GREENWOOD ARCHER INCORPORATED | PR NEWSWIRE ASSOCIATION, LLC |

| ALL-SEASON WINDOW CLEANING | GREER, HUGH R. & BRENDA | PRACTICAL LAW COMPANY |
|---|---|---|
| ALL-STAR GLASS & MIRROR, INC . | GREG BARON | PRADNYA MAHADIK |
| ALLSTATE BENEFITS | GREG BARON | PRAGMATIC WORKS, INC. |
| ALLSTATE FINANCIAL COMPANY | GREG DANIEL | PRAIRIE SIGNS |
| ALLSTREAM CORP. | GREG GOUTHREAU | PRASCUS, LARRY |
| ALLTEL | GREG KIRYLUIK | PRATE PROPERTIES, LLC |
| ALLTEL - 9001908 | GREG LESNICK | PRATER, BRUCE |
| ALLTEL COMMUNICATIONS RACE | GREG MCHALE | PRATT, GEORGE T. |
| ALLTEX STAFFING & CONSULTING LLC DBA ABBA STAFFING & CONSULTING | GREG MILLER | PRATTS CATERING |
| ALLURING ADVERTISING | GREG MONTEGOMERY | PRECISION INVESTIGATIONS & CONSULTING |
| ALLYSA ROBERTS | GREG MONTEYNE | PRECISION PLACEMENTS, INC. |
| ALLYSON HICKS | GREG SECORD | PREDATOR OR VICTIM INVESTIGATIONS, INC. |
| ALLYSON WOODRUFF | GREGG, THEODORE A. | PREFERRED APARTMENT COMMUNITIES OPERATING PARTNERSHIP, L.P. |
| ALM MEDIA, LLC | GREGORY A. BIANCO | PREFERRED DIRECT MARKETING SERVICES, INC. |
| ALM MEDIA, LLC | GREGORY M SKANNAL DBA JUNK OUT HAULING | PREFERRED GROUP |
| ALMA DERRICK | GREGORY PHILLIPS | PREFERRED TITLE INSURANCE AGENCY |
| ALMADEN NW LLC | GREGORY S ABBOTT | PREIT ASSOCIATES LP-PALMER MALL |
| ALMOHAJER ALJADEED NEWSPAPER | GREGORY SPRINGER | PREIT ASSOCIATES LP-VALLEY MALL |
| ALPAUGH PLUMBING & SUPPLY INC. | GREGORY W. WHEELER AS ATTORNEY FOR MATTHEW BALL | PREIT ASSOCIATES, LP-CHERRY HILL CENTER |
| ALPHA & OMEGA BUILDING MAINTENANCE INC. | GRESHAM, KNIGHT & HOOPER | PREIT ASSOCIATES, LP-JACKSONVILLE MALL |
| ALPHA BUSINESS SERVICES LLC | GREWAL, DALBIR | PREIT-RUBIN, INC. |

| ALPHA BUSINESS SERVICES LLC- AMERICAN COUR | GREYHOUND COURIER EXPRESS | PREMATIC SERVICE CORPORATION |
|---|---|---|
| ALPHA GRAPHICS & SIGNS | GREYSTONE LEGAL ASSOCIATES, P.C. | PREMIER COMFORT SERVICES |
| ALPHA PRODUCTION INC | GRIFFIN NORMAN | PREMIER COMMERCIAL |
| ALPHA SYSTEMS INTERNATIONAL | GRIFFIN VALLEY RANCH | PREMIER PACIFIC COACH LINES |
| ALPHAKOR COMPUTERS INC. | GRIFFITH REAL ESTATE SERVICES | PREMIER PAINTING & SERVICES LLC |
| ALPINE PROPERTIES | GRISHAM KNIGHT HOOPER & JAMES | PREMIERE CONFERENCING |
| AL'S BIN RENTALS LTD. | GROEN WASTE SERVICES | PREMIERE SPEAKERS BUREAU |
| ALSOP, LAMAR | GRONSBELL, CHARLIE | PREMIUM FINANCING SPECIALISTS |
| ALSUP, TIM | GROOT, RECYCLING & WASTE SERVICES, INC. | PREMIUM PUBLISHING CORP. |
| ALTAR LLC | GROSS MENDELSOHN & ASSOCIATES, PA | PREMNATH KUNCHAM LOKANA |
| ALTERNA TEK COMPUTER SERVICES INC. | GROUCHO PRODUCTIONS | PRENSA LATINA |
| ALTERNATIVE DELIVERY SOLUTIONS, INC. | GROUP PICCIONI | PREPETIT, SIDNEY |
| ALTEXELECTRONICS, LTD | GROUPE SOLUTIONS COLLECT | PRESBYTERIAN COMMUNITY CENTER INC |
| ALTHERR, DOUGLAS H. | GROWTHCIRCLE, LLC | PRESCOTT INTEREST LTD |
| ALTITUDE MEDIA, INC. | GRUBB PRINTING & STAMP CO. | PRESCOTT, TINA |
| ALTOBELLI, KEITH | GS MORTGAGE SECURITIES CORP-PACIFIC QKC | PRESIDIO |
| ALTOVA, INC. | GSD VERMILYEA | PRESIDIO HOLDINGS INC |
| ALUM CLIFF INDUSTRIES | GSH RELOCATION SERVICES | PRESIDIO HOLDINGS INC |
| ALUM CLIFF INDUSTRIES LLC | GSM MECHANICAL | PRESLEY PUBLIC RELATIONS & MARKETING, LLC DBA PRESLEY MEDIA |
| ALVA BAUTISTA | GSU EMPOWEING COMMUNITIES | PRESTIGE FLOORS, INC. |
| ALVAREZ & MARSAL VALUATION SERVICES, LLC | GT SIGN COMPANY, LLC | PRESTIGE HEATING & AIR CONDITIONING INC |
| ALVAREZ, LINO | GTE FLORIDA | PRESTIGE INVESTIGATIONS INCORPORATED |

| | | |
|---|---|---|
| ALVESAMI HOLDINGS, INC. AND 1288844 ONTARIO, INC. | GTT AMERICAS LLC | PRESTO DIRECT INC. |
| ALVEY'S SIGN CO INC. | GUADALUPE RUBIO | PRICE DEVELOPMENT COMPANY INC |
| ALVIN DAVIS | GUANACO'S RADIO GROUP | PRICE'S ALARM SYSTEMS LTD. |
| ALVIN RAMSEY | GUARANTEED SUBPOENA SERVICE, INC. | PRICEWATERHOUSECOOP ERS LLP |
| ALVIN TRUE | GUARANTY STUDENT TUITION FUND | PRIDE OF WINDSOR CRUISES |
| ALVIN TRUE | GUARD INSURANCE GROUP | PRIMAL WEAR, INC |
| ALWAN PRINTING | GUARDIAN / WYANDOTTE CTR | PRIME CONCEPTS GROUP, INC. |
| ALYSHIA WEST | GUARDIAN ALARM | PRIME POINT MEDIA |
| ALYSIA BROADHURST | GUBRUD, THERESA | PRIME TIME INVESTMENTS LLC |
| ALYSSA BREWER | GUERRERO, LLC | PRIME TIME PUBLISHING CO |
| ALYSSA MANNELLA | GUI0 MELO | PRIME WEST |
| AMADOR, MAURO | GUIDEBOOK, INC. | PRIMEPAY, LLC |
| AMANDA BANNON | GUILDFORD TOWN CENTRE LIMITED PARTNERSHIP | PRIMEX PROPERTIES INC |
| AMANDA BEER | GUILLERMO CABALLERO | PRIMSTOR UTAH-SPARKS LLC |
| AMANDA CRAIG | GUITA GABOR | PRINCE DONKOR |
| AMANDA DEAKIN | GUL NAZ BHATTI | PRINCE GEORGE COUNTY, MD |
| AMANDA DECKER | GULF COAST EXPO | PRINCIPAL FINANCIAL GROUP |
| AMANDA DISOTELL | GULF INVESTIGATIONS LTD., CO. | PRINCIPAL LIFE-AUTO PAY |
| AMANDA ERICHSEN | GULF POWER | PRINCIPAL RETIREMENT & INCOME SOLUTIONS |
| AMANDA KERR | GULF SHORE ASSOCIATES | PRINTED PROMOTIONS, INC. |
| AMANDA LABERGE | GUN MI KIM | PRINTERS' ASSOCIATES |
| AMANDA LOGAN | GUNTER RUDIGER | PRINTING & FINISHING |
| AMANDA MALONEY | GUNTER-CRABB | PRINT-MATE GRAPHICS LTD. |
| AMANDA MEDAHBIE | GUNTER-CRABB | PRIORITIES |
| AMANDA MORRISON | GUNTHER RUDIGER | PRIORITY HEALTH CARE INC |
| AMANDA N JOHNSON | GUPTE, PRAMOD | PRIORITY LEASING, RECOVERING DIVISION |
| AMANDA PLACIDO | GURSKARNJIT HANSRA | PRIORITY STAFFING SERVICES INC |

| AMANDA REDDEKOPP | GURWINDER SINGH | PRIORITY STAFFING USA, INC. |
|---|---|---|
| AMANDA REID | GUS & ZOE SARAVANOS LIVING TRUST | PRIVATE INVESTIGATIONS OF VIRGINIA |
| AMANDA SPURGEON | GUS' MARINER RESTAURANT | PRIVATE INVESTIGATIVE SERVICES |
| AMANDA STIBER | GUTTER WORKS, LLC | PRIYANKA PATEL |
| AMANDA TREVORS | GWEN GUZINSKI | PRO CLEAN |
| AMANDEEP BOPERRAI | H & B ASSOCIATES, INC. | PRO TAX, LLC |
| AMAR INTERIORS, INC. | H & G LLC | PRO WINDOW INC. |
| AMAZON CAPITAL SERVICES, INC | H & H HOLDINGS | PROCALC,INC |
| AMAZON.COM HEADQUARTERS | H & J KAZEMAINI, LLC | PROCESS FORWARDING INTERNATIONAL |
| AMBASSADOR COFFEE SERVICE | H & K PROPERTIES LLC | PROCOM INSURANCE BROKERS |
| AMBER ANDERSON | H&H PROPERTIES LLC | PROFESSIONAL CONSULTING GROUP |
| AMBER BRADLEY | H&N CORPORATION | PROFESSIONAL GLASS SERVICE, LLC |
| AMBER HENDERSON | H&R BLOCK EASTERN ENTERPRISES, INC. | PROFESSIONAL GROUNDS MANAGEMENT-DONT USE |
| AMBER M. O'RORK | H&T PROPERTIES LLC | PROFESSIONAL INSTALLATION NETWORK, INC |
| AMBERLIGHT PLAZA LLC | H. B. PRICE, III CHAPTER 7 TRUSTEE | PROFESSIONAL INVESTIGATIONS, INC. |
| AMBERMAN, BEATRIZ | H. M. A. ENTERPRISES-SEATAC | PROFESSIONAL PLUMBING SOLUTIONS OF FISHERS |
| AMBERMAN, GEORGE H. | H. NACHBAR | PROFESSIONAL PRINTING CENTER |
| AMBROGI, TIM | H. RAY BAKER | PROFESSIONAL SOFTWARE & SERVICES |
| AMBROSE PLUMBING & HEATING LTD | H. SHEPHERD & ASSOCIATES, INC | PROGRESS ENERGY CAROLINAS, INC. |
| AMC DELANCEY HAMILTON PARTNERS, LP | H.R. COMMUNICATIONS | PROGRESS PUBLISHING |
| AMEDIUS LLC | H17D ENTERPRISES LLC | PROGRESS-INDEX |
| AMEGY BANK OF TEXAS | HA BRUNO LLC | PROGRESSIVE |
| AMEREN ILLINOIS | HAB-BPT | PROGRESSIVE BUSINESS - COMPLIANCE |
| AMEREN MISSOURI | HAB-DLT | PROGRESSIVE BUSINESS PUBLICATIONS |

| | | |
|---|---|---|
| AMERICA WEST AIRLINES, INC. | HABITAT FOR HUMANITY OF GREATER GARLAND, INC | PROGRESSIVE GRAPHICS |
| AMERICAN ARBITRATION ASSOCIATION | HACHETTE BOOK GROUP | PROGRESSIVE INSURANCE |
| AMERICAN ARBITRATION ASSOCIATION | HADDAD, MUFEED | PROJECT SHARE |
| AMERICAN BANK NOTE COMPANY | HADI ST DENIS | PROMAX PUBLICATIONS |
| AMERICAN BAR ASSOCIATION | HAGEDORN, MARK | PROMEDIA |
| AMERICAN BUSINESS WOMEN'S ASSOCIATION | HAHN HURONIA HOLDINGS | PROMEDIA INC |
| AMERICAN CANCER SOCIETY | HAILEY RAMKARAN | PROMENADE NORTH |
| AMERICAN CLASSIFIEDS-TYLER | HAILEY WHITCOMB | PROMISES, INC. & SLARITSKAS, S |
| AMERICAN COALITION FOR TAXPAYER RIGHTS | HAIR 2000 | PROMO COSTUMES, INC |
| AMERICAN DETECTIVE BUREAU, INC | HAIRSTON INVESTORS, LLC | PROMO DIRECT |
| AMERICAN DIABETES ASSOCIATION | HAIRSTON, RENEE | PROMO DIRECT |
| AMERICAN EAGLE/ ATU LOCAL #1702 | HAJJAR, MIKE | PROMOCALL, LLC |
| AMERICAN ELECTRIC POWER | HAKEEM INGRAM | PROMOTE A BOOK, INC |
| AMERICAN ELECTRIC POWER-371496 | HAL BELCHER | PROMOTION |
| AMERICAN EXPRESS | HALBERSTADT, GREGG | PROMOTION MARKETING & DESIGN INC. |
| AMERICAN EXPRESS | HALEY, GENE - ACH | PROPERT MANAGEMENT GROUP, LLC |
| AMERICAN EXPRESS - BRIGITTE | HALFZ LLC | PROPERTIES UNLIMITED REALTY LTD |
| AMERICAN EXPRESS - MARTHA | HALIFAX MARRIOT HARBOURFRONT | PROPERTY MANAGEMENT UNLIMITED, LLC |
| AMERICAN EXPRESS - RORY | HALL & ASSOCIATES | PROSHRED SECURITY |
| AMERICAN EXPRESS - STEVEN | HALL AUTOMOTIVE | PROTECH SAFE AND SECURITY |
| AMERICAN EXPRESS- MASTER | HALL COUNTY TAX COMMISSIONER | PROTECTION ONE ALARM SERVICE |

| AMERICAN EXPRESS-JOHNS | HALL EQUITIES GROUP | PROTECTIVE LIFE INSURANCE COMPANY |
|---|---|---|
| AMERICAN FAMILY INSURANCE | HALL FAMILY PARTNERSHIP | PROTELEC |
| AMERICAN FREIGHT OUTLET STORES LLC | HALL GRAPHIC DESIGN | PROTEMPS |
| AMERICAN FREIGHTWAYS | HALL NANCY | PROTHONOTARY SUPERIOR COURT OF PA |
| AMERICAN FUNDS | HALL OF FAME REPORTING, LLC | PROTSENKO, GALINA |
| AMERICAN GENERAL FIN SERVICES | HALL REALTY SERVICE, INC | PROVENTURE COMMERCIAL |
| AMERICAN HEART ASSOCIATION | HALL, BEN | PROVGAS |
| AMERICAN HERITAGE LIFE INSURANCE COMPANY | HALL, MIRIAM | PROVIDE PLAZA, INC |
| AMERICAN INDUSTRIES INC | HALLIGAN, TERRY | PROVINCE LLC DBA PROVINCE FIDUCIARY SERVICES |
| AMERICAN INSTITUTE OF CERTIFIED PUBLIC ACCOUNTANTS | HALLMARK BUSINESS EXPRESSIONS | PROVINCE, LLC |
| AMERICAN LAND COMPANY, LTD | HALS, JOHN | PROVINCIAL LOCKSMITH INC. |
| AMERICAN LIGHTING & SIGN SERVICE | HAM MIDVALE, LLC | PROVINCIAL MAT SERVICE LTD |
| AMERICAN MANAGEMENT ASSOCIATION | HAMADAY MS, KEN | PROVVIDENZA & WRIGHT CPA'S LLC |
| AMERICAN OFFICE | HAMID ASSADI | PROXIMITY PARTNERS, L.P. |
| AMERICAN PAYROLL ASSOCIATION | HAMILTON BULLDOGS HOCKEY CLUB LP | PRSA NATIONAL |
| AMERICAN RED CROSS | HAMILTON COUNTY TRUSTEE | PRSA TREASURER |
| AMERICAN REGISTRY FOR INTERNET NUMBERS | HAMILTON DWYER & CO, P.C. | PRUCO LIFE INSURANCE CO. |
| AMERICAN REGISTRY, LLC | HAMILTON PLACE MALL | PRUDENTIAL |
| AMERICAN RETAIL MANAGMENT, LLC | HAMILTON UTILITIES CORPORATION | PRUDENTIAL TOWNE REALTY |
| AMERICAN SHEET METAL CORP. | HAMILTON, ANGELA | PRUDENTIAL VARIABLE CONTRACT REAL PROPERTU PARTNERSHIP |
| AMERICAN SIGN | HAMILTON, KARISSA R. | PRUDENTIAL VARIABLE CONTRACT REAL PROPERTY PARTNERSHIP |

| | | |
|---|---|---|
| AMERICAN STAFFING GROUP | HAMILTON-ARCHER, NICHOLAS | PRYSTUPA, JOHN |
| AMERICAN STORAGE | HAMMETT, HEATH | PS BUSINESS PARKS |
| AMERICAN TAX SERVICES, INC | HAMNER DEVELOPMENT COMPANY | PS BUSINESS PARKS LP |
| AMERICAN TELESALES | HAMNER REALTY CORP | PSE&G CO |
| AMERICAN WATER & ENERGY SAVERS | HAMOUNT INVESTMENTS LTD. | PSEGLI |
| AMERICA'S BEST FRANCHISES | HAMPTON BAY DAYS | PSI FULFILLMENT |
| AMERICA'S CASH EXPRESS | HAMPTON CITY TREASURER | PSNC ENERGY |
| AMERICA'S COMPUTER TRAINING SOURCE, INC. | HAMPTON CUP REGATTA | PTI MARKETING TECHNOLOGIES |
| AMERICAS GENERATOR, INC | HAMPTON EVENT MAKERS | PUBLIC AFFAIRS INTERNATIONAL, |
| AMERI-DREAM REALTY LLC | HAMPTON INN | PUBLIC COMPANY ACCOUNTING OVERSIGHT BOARD |
| AMERITAS LIFE INSURANCE CORP | HAMPTON INN - CORYDON | PUBLIC RELATIONS SOCIETY OF AMERICA/HAMPTON RDS CHAPTER |
| AMERITAS LIFE INSURANCE CORP | HAMPTON INN EXECUTIVE CENTER-BOSTON NATICK | PUBLIC STORAGE |
| AMERITECH-CAROL STREAM | HAMPTON PARKS & RECREATION | PUBLIC STORAGE |
| AMERITECH-CHICAGO | HAMPTON ROADS CHAMBER OF COMME | PUBLIC STORAGE |
| AMERITECH-SAGINAW | HAMPTON ROADS CHAPTER AMERICAN PAYROLL ASSOCIATION | PUBLIC STORAGE |
| AMETHYST WRIGHT | HAMPTON ROADS CHAPTER IMA & GOODMAN LLP | PUBLIC STORAGE, INC |
| AMEX CC | HAMPTON ROADS HISPANIC CHAMBER OF COMMERCE | PUBLIC WORKS & UTILLITIES |
| AMFM RADIO LICENSES, L.L.C. (CLEAR CHANNEL) | HAMPTON ROADS HVAC SERVICE, INC. | PUGET SOUND ENERGY |
| AMIE GORLUIK | HAMPTON ROADS SOCCER COUNCIL | PUGET SOUND RETAIL LLC |
| AMIGO PROMOTIONS | HAMPTON ROADS TRANSIT | PUNGO STRAWBERRY FESTIVAL |
| AMIGOS EN CRISTO, INC. | HAMPTON ROADS UTILITY BILLING SYSTEM | PURCHASE POWER - 856042 |
| AMIN CHARANIA | HANCOCK & PALMER, LLC | PURCHASE POWER-371874 |

| | | |
|---|---|---|
| AMIN MOHAMMED | HANCOCK, DANIEL & JOHNSON, PC | PURDY PROFESSIONAL SERVICES, LLC |
| AMIR RAZA | HANCOCK, DEMPSEY & EVERETT, LLP | PURE MARKETING GROUP |
| AMITA MANAGEMENT | HANDY ELECTRIC OF FLORIDA INC. | PURE VU WINDOW CLEANING |
| AMITY LOCK & SAVE, INC. | HANDYMAN CONNECTION | PUROCLEAN RESTORATION CLEANING |
| AMJ CAMPBELL | HANOVER GENERAL DISTRICT COURT | PUROLATOR COURIER LTD. |
| AMJ SHREDDING | HANOVER INSURANCE CO. | PUROLATOR-PO BOX 7006-DO NOT USE |
| AMMAR DISOGI | HANRAHAN INVESTIGATIONS, INC. | PVA REALTY TRUST |
| AMR DEVELOPMENT, LLC | HANSON SIGN COMPANY, INC | PYLES, MARK |
| AMRITPAL KAUR | HANSON, NORMAN | PYRAMID COMPANY OF BUFFALO |
| AMSAN | HAO XU | Q4 INC. |
| AMY E PIPE | HAPPY CORNER CHURCH OF THE BRETHREN | QBKS CONSULTING, LLC |
| AMY HOLMES | HAQHI, LINDA LANE | QKC MAUI MZB LLC |
| AMY M ANDREWS | HARBOR SIGNS, INC. | Q-PONZ INC. |
| AMY ROMANOVIPCH | HARBOUR LAND INVESTMENTS, LLC | QS&L, INC. |
| AMY WELLS | HARDEES | QSIGNS LLC |
| AN ELEGANT TOUCH | HARDWARE BROS, LLC | QUAD CORP |
| ANA ABEJON | HARESH PATHAK | QUAD DIRECT |
| ANA LETICIA HERRERA | HARKNESS, GEORGENE | QUAD LOGISTICS HOLDING, LLC |
| ANA PAULA P. CONSUL | HARMIN SERVICES NO. 1, INC. | QUADEXPRESS |
| ANA SZAWRONSKI | HARMON HOLDINGS | QUADIENT FINANCE USA, INC |
| ANAND JUDISTIR/SAVITA JUDISTIR | HARMON, KENNETH & DEBRA | QUADIENT LEASING USA, INC |
| ANASTACIA LEBEL | HARMONY UNLIMITED | QUAGGA |
| ANAXA, LLC | HARNIK MANAGEMENT LLC | QUALITY ENTERTAINMENT |
| ANCHOR / CANTEEN REFRESHEMENT SERVICES | HAROLD BELCHER | QUALITY FOODS OF ANDERSON REALTY, LLC |
| ANCHOR DAYTON LLC | HAROLD CARR | QUALITY PROCESS SERVICES, INC. |
| ANCHOR EQUITIES | HAROUTIOUN HAYRABEDIAN | QUALITY PROCESS SERVICES, INC. |
| ANCHOR MANAGEMENT | HARPER LAW, PLC TRUST ACCOUNT | QUALYS, INC. |

| | | |
|---|---|---|
| ANCHOR MEDIA | HARPOOTLIAN, P.A. RICHARD A. | QUATRUS GROUP |
| ANCHORAGE MEDIA GROUP | HARRAH'S LAS VEGAS | QUATRUS GROUP - THE FRANCHISE MALL |
| ANDERS COMPANY | HARRELSON, HAYES AND GUYTON LLC | QUATTLEBAUM, GROOMS, TULL & BURROWS, PLLC |
| ANDERSON WINDOW & GUTTER CLEANING | HARRIET ANN DOAK | QUE PASA |
| ANDERSON, RHONDA | HARRINGTON GRAPHICS | QUEBEC AUTOPAY |
| ANDRE CAMPBELL | HARRINGTON, HOPPE & MITCHELL | QUEBRACHO PROPERTIES LLC |
| ANDRE DE SOUSA | HARRIS BEACH PLLC | QUEDITION INC. |
| ANDRE GORRY | HARRIS III, JOSEPH H. | QUEENEY ENTERPRISES INC |
| ANDREA BURGERS | HARRIS INTERACTIVE | QUEENS CENTER REIT LLC |
| ANDREA CHETRAM | HARRIS ORIGINALS OF NORFOLK | QUENTIN LARSON |
| ANDREA HOFFMAN | HARRIS PUBLICATIONS, INC. | QUEST ASSOCIATES OF OHIO, INC. |
| ANDREA MACK | HARRIS TEETER | QUEST SOFTWARE INC |
| ANDREA MATTHEWS | HARRIS, ANNIE | QUEST SOFTWARE, INC. |
| ANDREA MCCANN-SUCHOWER | HARRIS, JIM AND JULIE | QUESTIONMARK CORPORATION |
| ANDREA ZANK | HARRISON & BATES INCORPORATED | QUICKFINDER |
| ANDRES AYMAT | HARRISON, EUGENIA | QUICKFINDER INC |
| ANDRESEN PLAZA SPE. LLC | HARRY C MATTHEWS | QUICKSIE - WQXE FM 98.3 |
| ANDREW F. BANKER | HARRY DAGLAS | QUIK LOANS |
| ANDREW FRANCIS | HARRY GUTHRIE | QUILL |
| ANDREW GOURLAY | HARRY WANG | QUILL CORPORATION-37600 |
| ANDREW HAINER | HARSCH INVESTMENT PROPERTIES, LLC | QUIMBY ENTERPRISES |
| ANDREW HAISER | HARSH INVESTMENT PROPERTIES | QUIMBY SIGNS, INC |
| ANDREW HALL | HART ENTERTAINMENT | QUINCY HOOGLAND |
| ANDREW HANLIN | HART, EMILY | QUINN EMANUEL URQUHART OLIVER & HEDGES, LLP |
| ANDREW LAURENCE | HARTE-HANKS SHOPPERS, INC. | QUINN, SHAWN |
| ANDREW NEUBERGER | HARTLEY, VANESSA | QUINSTREET |
| ANDREW SMITH | HARTMAN MANAGEMENT | QUY TRAN & HENGYU QIN |
| ANDREW SNOW | HARTMAN TAX SERVICE INC. | QW EXPRESS-PA |
| ANDREW SUOZZI | HARVEY G ERSHIG | QWEST COMMUNICATIONS-856169 |

| | | |
|---|---|---|
| ANDREW SUOZZI | HARVEY LINDSAY COMMERCIAL REAL ESTATE | QWEST DEX-DENVER-MARKETING |
| ANDREW W JACKSON | HARVEY MARTENS | QWEST- PHOENIX, AZ-52187 |
| ANDRIJANA DRMIC | HARVEY TEMPLE | QWEST-DENVER CO |
| ANDY DOLLMAIER | HARVEY, DONALD R. INC. | QWEST-SEATTLE |
| ANGELA CURTIS | HARVIN, DAVID | QWEXPRESS |
| ANGELA DAVIS COLLINS | HASHIM VARDAR | QWIK DELIVERIES |
| ANGELA DEHAAS | HASIBE BOZIC | R & A CONTRACTING |
| ANGELA HOLLAND | HASSAN ADEYEMI SALAKO | R & B FURNITURE + APPLIANCES |
| ANGELA HORSMAN | HATHAWAY, DEBBIE | R & C GLASS SERVICE |
| ANGELA JACKSON | HATHORIAN INC | R & D 110 LLC |
| ANGELA LOVELADY | HAUSER HOLDINGS INC | R & D STATE STREET LLC |
| ANGELA MACLEOD | HAVEL FLOOR COVERING, INC. | R & J PUBLIC RELATIONS, INC. |
| ANGELA MORRISON | HAVKINS, ROSENFELD, RITZERT & VARRIALE, LLP | R & L CARRIERS |
| ANGELA THERRIEN | HAWAII COMMISSIONER OF SECURITIES | R & R SHREDDDING |
| ANGELS MOVING AUTOS | HAWAII DEPARTMENT OF TAXATION-DO NOT USE | R & Z ENTERPRISES, INC |
| ANGIE ECONOMU | HAWAII DEPT. OF COMMERCE & CON | R AND R ASSET |
| ANGIE WISSEL | HAWAII STATE DEPT OF TAXATION | R R ROBERTSON, LLC |
| ANGOTTI, JOE | HAWAIIAN GARDENS LAKEWOOD RETAIL VIII,LLC | R&L CARRIERS |
| ANGSTREICH, STEVE | HAWAIIAN PRO AC LLC | R&R SMITH ENTERPRISES, INC |
| ANH HUE NGUYEN | HAYDEN CORPORATION | R. A. HEALES & ASSOCIATES |
| ANH TUYET THI VO | HAYGOOD CENTER LLC | R. BRANCH, LLC |
| ANH VIET NGUYEN | HAYGOOD STORAGE CO LLC | R. CLINTON STACKHOUSE, JR. |
| ANICOM | HAYLEY WYRICK & LUCAS WARD | R. E. L. ROOF SYSTEMS |
| ANIMAL WELFARE LEAGUE OF TRUMBULL COUNTY, INC | HAYNES & BOONE, LLP | R. FISHER |
| ANISE PINSONNEAULT | HAYNES, CHRIS | R. MILLER & ASSOCIATES, LLC |
| ANITA KISS | HAYZLETT GROUP, INC | R. MILLER & ASSOCIATES, LLC |
| ANN ALLWOOD | HBF SHERWOOD, LLC | R. R. DONNELLY RECEIVABLES |
| ANN HARRIS BENNETT TAX | HBPA | R.A GRAHAM CONTRACTORS LTD |

| ASSESSOR-COLLECTOR | | |
|---|---|---|
| ANN LAURIN | HCCM | R.A.M. PRIVATE PROCESS SERVERS, LLC |
| ANN LAURIN | HCD DALLAS CORPORATION - OMNI LAS COLINAS HOTEL | R.E.B. ENTERPRISES IV, LLC |
| ANN MARGARET LAURIN | HCH LAZERMAN INC. | R.H. JONES & SON MECHANICAL LTD |
| ANN MARIE KILMER | HCH LAZERMAN, INC. | R.J.S. MARINE INC |
| ANN MARIE WRIGHT | HDF INVESTMENTS, INC. | R.K. BUICK, INC. |
| ANN OF NC, INC. | HDI | RABIA MALIK |
| ANN QUESNELLE | HE MEI REAL ESTATE | RABIN D GUHA |
| ANN W FOERSTER | HEADS UP SPRINKER SYSTEMS, INC. | RACHAEL GOODMAN |
| ANNA BUBAR | HEADSETS.COM, INC. | RACHEL BECHARD |
| ANNA CARRICATO | HEADWAY CORPORATE STAFFING SERVICES | RACHEL CHRAPKO |
| ANNA PETE STATHOS | HEALTH ADVOCATE SOLUTIONS, INC | RACHEL EBEL |
| ANNA VATALARO | HEALTH NET | RACHEL YAKUBOV DBA CREDIT LIFT LLC |
| ANNA ZUCCALA | HEALTHKEEPERS - HMO | RACHELLE RABBE |
| ANNE ARUNDEL COMMUNITY COLLEGE | HEALTHKEEPERS INC. - COBRA HMO | RACING TOWARD DIVERSITY |
| ANNE CAMPBELL | HEATHER CUMMINGS | RACING TOWARDS DIVERSITY MAGAZINE |
| ANNE MARIE AYROSO | HEATHER DICK | RADIAN6 TECHNOLOGIES |
| ANNE RESTELL | HEATHER FRASER | RADIO MEDFORD |
| ANNE-TISDALE & ASSOC., INC. | HEATHER I MCINTYRE | RADIO ONE |
| ANNETTE SHRADER | HEATHER M STONE | RADIO ONE - INDIANAPOLIS |
| ANNIE GRENIER | HEATHER MARINACCIO | RADIO ONE INC. |
| ANNUNZIATA CHININEA | HEATHER MCCORMACK | RADIO ONE INC., WQOK-FM |
| ANSLEIGH GARLIN | HEATHER MELBOURN | RADIO ONE OF TEXAS, LP |
| ANSON RECORD, THE | HEATHER N. PRUDER | RADIO ONE- RICHMOND |
| ANTAR KERI | HEATHER PARKER | RADIO ONE, INC WFXC/K |
| ANTAR KORI | HEB GROCERY COMPANY, LP | RADIO SERVICES |
| ANTHEM - COBRA HRA | HEB HOUSTON CHILDREN'S FESTIVAL | RADISLAV ZELJIC |
| ANTHEM - COBRA PPO | H-E-B, LP | RADISSON HOTEL AND SUITES FALLSVIEW |
| ANTHEM BLUE CROSS AND BLUE SHIELD | HEBERT ASSOCIATES | RADISSON HOTEL NORFOLK |

| | | |
|---|---|---|
| ANTHEM BLUE CROSS BLUE SHIELD | HEBERT, SCOTTY | RADLYN MENDOZA, ESQUIRE |
| ANTHEM DENTAL - A000 | HECKERT, DEBORAH | RAECHEL OBRIEN |
| ANTHEM DENTAL - T000 | HECTOR BERMUDEZ CAINS | RAFAEL BUSTILLO |
| ANTHEM DENTAL - T001 | HECTOR BLACK | RAFAEL SILVA |
| ANTHEM EAP | HECTOR BROWN | RAGAN COMMUNICATIONS, INC. |
| ANTHEM HEALTHKEEPERS-HMO | HECTOR JOHNSON | RAGEAS, PETER |
| ANTHEM SOUTHEAST DENTAL - A001 | HECTOR MONTALVO | RAHIMI, A. FARID |
| ANTHEM-HRA | HEDEEN, LISA | RAHUL KUNNUMPURATHU CHANDRA |
| ANTHEM-PPO | HEDEEN, MARK | RAIMOND HOLMES |
| ANTHONY BLOCKER | HEDEEN, PATRICIA | RAINBOW CINEMA/MAGIC LANTERN THEATRES |
| ANTHONY CASSAR | HEDRICK, TONY | RAINBOW NEAR & PLASTIC SIGNS LTD. |
| ANTHONY D POWELL | HEENAN BLAIKIE | RAINBOW SIGN MANUFACTURING INC. |
| ANTHONY DINATALE | HEER, KULBIR | RAJESH DAKUA |
| ANTHONY MARCO | HEIBERG GARBAGE & RECYCLING | RAJESH SAPKOTA |
| ANTHONY P GENTRY | HEIDI DOUCETTE | RAJNEESH SHARMA |
| ANTHONY PATTERSON DBA PATTERSON ELECTRIC | HEIDI JEFFREYS, RDR, CRR | RAJPUT, NOREEN |
| ANTHONY SABOURIN | HEIMERL LAW FIRM ATTORNEY TRUST ACCOUNT | RAJVINDER SANDHU |
| ANTHONY WHITE | HELEN AITKENS | RALLKA LLC |
| ANTOINETTE BONADIO | HELEN GORDON | RALLS, SUSAN |
| ANTONIO DOMINGUEZ | HELEN LALOGIANNIS | RALPH & SON'S PEST CONTROL-DO NOT USE!!!! |
| ANTONIO FERNANDES | HELEN PAQUETTE | RALPH & SON'S PEST CONTROL-DO NOT USE!!!! |
| ANTONIO VANN | HELEN THOMPSON MEDIA | RALPH D GENUA, JR |
| ANYWHERE IN AMERICA | HELENE BURROWS | RALPH ROSENBERG COURT REPORTERS, INC. |
| AOL TIME WARNER BOOK GROUP | HELICOPTER TRANSPORT SERVICES, INC. | RALPH TURNER |
| AON RISK SERVICES NORTHEAST, INC | HELP DESK CHAPTER SOUTHERN VIRGINIA INC. | RALSTON PLAZA SHOPPING CENTER LLC |

| APEX DEVELOPMENT INC. | HELP/SYSTEMS, LLC | RAM ATTORNEY INVESTIGATIONS |
|---|---|---|
| APEX GLASS & MIRROR | HELPING HANDS | RAM CLEANING SERVICES |
| APEX INSURANCE | HELP'S HERE! PREMIUM PUBLISHING CORP. | RAMADA INN AT NAGS HEAD BEACH |
| APEX SYSTEMS, INC. | HEMMERT PLUMBING, INC. | RAMADHAR DOOKHIE |
| APEX TECHNOLOGIES | HENDERSON COUNTY REGISTER OF DEEDS | RAMAN GROVER |
| APEX, LLC | HENDERSON SHOPPING CENTER LLLP | RAMAZAN TAS |
| API VIRGINIA BEACH | HENDERSON SHOPPING VILLAGE, LLLP | RAMBONE DISPOSAL SVC. INC. |
| A-PLUS SERVICES | HENDERSON TAX ADMINISTRATOR | RAMESES SHRINE CIRCUS |
| APPALACHIAN FAIR ASSOCIATION INC. | HENDON PROPERTIES LLC | RAMESES SHRINERS |
| APPALACHIAN POWER | HENGER, CARL | RAMESH KRISHNAN |
| APPALACHIAN POWER | HENNESSY, THOMAS | RAMIREZ, VERONICA |
| APPDYNAMICS, INC. | HENRY BROWN | RAMUNDO, MICHAEL |
| APPLE VALLEY TRANSFER & STORAGE INC | HENRY DERUELLE | RANCHO REALTY (1975) LTD. |
| APPLE VALLEY TRANSFER & STORAGE, INC. | HENRY MARSDEN | RAND E WADDINGHAM TRUSTEE |
| APPLIED MIND, INC. | HENRY SCHEIDER | RANDAL WHYNOT |
| APR POPERTIES, LP | HENRY STAUDER | RANDALL (MATHEW) MILLER |
| APR PROPERTIES LP | HENRY WASTE DISPOSAL, INC | RANDALL FABER |
| APRIL J. ALLEN | HENRY WIENS | RANDALL HAMILTON |
| APRIL MCCULLOUGH | HENRY, SANDRA | RANDALL PARK RENTALS, LLC |
| APURAV KURRA | HENSON ROBINSON COMPANY | RANDOLPH BHAGWANDIN |
| AQEEL AHMED | HERALD & TRIBUNE | RANDOLPH SCOTT |
| AQUA COOL-VIRGINIA BEACH | HERALD SUN - DURHAM | RANDOM HOUSE, INC. |
| AQUATAINA ELLA LLC | HERE'S THE SCOOP | RANDSTAD |
| AQUENT LLC | HERITAGE GROWTH FUND LA COUNTY, LLC | RANDSTAD NORTH AMERICA, INC |
| AR ANDERSON SOUTHWAY CORPORATION | HERITAGE SIGN COMPANY, INC | RANDSTAD TECHNOLOGIES |
| ARABELLA ENTERPRISES | HERITAGE SPE LLC | RANDY CUNNINGHAM |

| ARACELI BRENEZ | HERMAN, BILLIE | RANDY FELIX |
|---|---|---|
| ARAM SKC CORPORATION | HERMITAGE RECEIVER OF TAXES | RANDY FOLDESI |
| ARAMARK CAMPUS SERVICES | HERNAN REIMEL | RANDY JOWERS DBA JOWERS SING CO |
| ARAMARK CORPORATION @ THE VA. AQUARIUM | HERNDON, FELICIA | RANDY LAFAVE |
| ARAMARK REFRESHMENT SERVICES | HERO WASHING | RANDY MYERS |
| ARAMARK REFRESHMENT SERVICES | HERON RIDGE GOLF CLUB | RANDY PETERSON |
| ARANOV REALTY MANAGEMENT INC. | HEROUX, RAYMOND | RANDY ROWLAND |
| ARAPAHOE COUNTY TREASURER | HERRING, LESLIE | RANDY ULCH |
| ARCADIA REAL ESTATE LLC | HESTER PROCESS SERVICE | RANFURLY DEVELOPMENTS INC |
| AR-CAPE HORN SQUARE, LLC | HETEM HASSAN | RANTS BALLROOM |
| ARCE, LUIS | HEWITT JOHN | RAPAICH, GEORGE |
| ARCENEAUX, DAVID | HEWITT, JAMES & RACHAEL | RAPID CITY JOURNAL & BLACK HILLS WEEKLY GROUP |
| ARCET EQUIPMENT COMPANY | HEWITT, SR. DANIEL J. | RAPID CITY PROFESSIONAL HOCKEY, LLC |
| ARCHANA NAIK | HEWLETT - PACKARD COMPANY | RAPIDES PARISH SALES & USE TAX DEPARTMENT |
| ARCHBELL SIGNS, INC. | HEWLETT-PACKARD-COMMERICAL REPAIRS | RAPIDES PARISH SHERIFFS OFFICE |
| ARCHER, HEATHER | HEYU ZHANG | RAPIDSCALE, INC. |
| ARCHINAL, ERIC | HEYWARD WHETSELL ASSOCIATES | RAQUEL T. PEREZ-LOPEZ |
| ARCHOS, TELLY | HFX BROADCASTING INC. | RASSIER PROPERTIES-GREENLAWN CROSSING I,LLC |
| ARCITERRA MICHIGAN RD INDIANAPOLIS, LLC | HGI VIRGINIA BEACH TOWN CENTER | RASTCO LLC |
| ARCOM-CULPEPPER CITIZEN | HH TAX SERVICES INC | RATNER & PRESTIA, P. C. |
| ARCSPRING MANAGEMENT PARTNERS, LLC | HHFS, LLC | RATTANDEEP SINGH |
| ARCTIC SIGNS | HI TECH CONSTRUCTION & HOME IMPROVEMENTS | RAVENELL, KAREN |
| ARCTURUS REALTY | HI TECH CONSTRUCTION (CA) | RAVINDER SIDHU |

| ARCTURUS REALTY CORPORATION | HI TECH ELECTRIC | RAVING FANS, INC |
|---|---|---|
| ARDENT INC. | HI THERE MEDIA, INC. | RAWLCO RADIO LTD. |
| AREA WIDE 147TH & CICERO, INC | HIAM YASSINE | RAWLCO TRANSIT |
| AREIA INC | HIBU INC | RAWLS, DIANE |
| ARGO WOODBURN LLC | HIBU, INC.-DO NOT USE | RAY ABEL RENTALS |
| ARGUS LEADER | HICKMAN, PAULA | RAY HARTLIEB |
| ARIANE HOHMANN | HICKORY PROPERTY, INC. | RAY KILLORAN |
| ARIANNA PITAWANAKWAT | HIDDEN VALLEY PROMOTIONS LLC | RAY LAUZON |
| ARILEX TROPICANA ASSOCIATES, LLC | HIGH CLASS CLEANING SERVICES | RAY MAAGERO |
| ARIZONA CORPORATION COMMISSION | HIGH DESERT AIR DUCTOR, INC | RAY MORIER-RAYNOVATIONS |
| ARIZONA CREATIVE EVENTS | HIGH JUMP FUN ZONE | RAY NOLMAN |
| ARIZONA DEPARTMENT OF REVENUE | HIGH LIFE LIMOUSINE | RAY RODGERS |
| ARIZONA DEPARTMENT OF REVENUE, UNCLAIMED PROPERTY UNIT | HIGH PLACES SERVICES | RAY STONE INC. |
| ARIZONA DEPT. OF REVENUE | HIGHER EDUCATION COORDINATING COMMISSION | RAYFORD, SELENA A. |
| ARIZONA LOTUS COMMUNICATIONS | HIGHLAND CAPITAL MANAGEMENT SERVICES | RAYL INVESTMENTS, LLC |
| ARJIT BRAR | HIGHRIZE ENT INC. | RAYMOND A DUNN II |
| ARKANSAS DEMOCRAT-GAZETTE, INC | HIGHRIZE ENT INC. | RAYMOND BEASLEY |
| ARKANSAS DEPARTMENT OF REVENUE | HIGINIO FLORES IV | RAYMOND C WIESE |
| ARKANSAS DEPT. OF FINANCE & ADMINISTRATION | HILDA MILNER | RAYMOND D. NATIONS |
| ARKANSAS SECRETARY OF STATE | HILL, CHRISTAN | RAYMOND JAMES & ASSOCIATES,INC |
| ARKANSAS STATE AUDITOR OFFICE | HILL, FRANK TRENT | RAYMOND JAMES AND ASSOCIATES INC |
| ARLA WARREN | HILL, JASON M. | RAYMOND KEHLER |
| ARLENE DESCHAMPS | HILLCREST CORP. | RAYMOND KENNEDY |

| ARLENE PITAWANKWAT | HILLCREST PLAZA LIMITED PART | RAYMOND PARK |
|---|---|---|
| ARLINGTON SQUARE LP | HILLIX, LARRY | RAYMOND RINGER |
| ARMANDO ARRIETA | HILLSBOROUGH COUNTY TAX COLLECTOR | RAYMOND VELLA |
| ARMBRUSTER & ASSOCIATES | HILLSBOROUGH COUNTY WATER DEPARTMENT | RAYMOND VITELLARO |
| ARMOND WHITE | HILLSIDE PLAZA | RAYNE PLASTIC SIGNS, INC. |
| ARMSTRONG BUSINESS SOLUTIONS | HILLSIDE PLAZA INVESTMENT | RAYNER ELECTRIC INC |
| ARMSTRONG TEASDALE, LLP | HILTON GARDEN INN | RAYNOVATIONS |
| ARMSTRONG, CHAD | HILTON GARDEN INN / KITTY HAWK | RAYSACK HOLDING, LLC |
| ARMSTRONG, SCOTT | HILTON NYAMAYARO | RAZ ENT, LLC |
| ARMY TIMES PUBLISHING COMPANY | HILTON QUEBEC | RB LEASING |
| ARNOLD M. JONES DETECTIVE AGENCY | HILTON VIRGINIA BEACH OCEANFRONT | RBC BANK |
| ARNOT REALTY CORPORATION | HIMANSHI SHARMA | RBC CENTURA |
| ARONSON LLC | HIMANSHU KHAMAR | RBC ROYAL BANK |
| ARROW ENTERPRISES INC | HIMELFARB PROSZANSKI LLP | RBS CITIZENS, N.A |
| ARROW EXTERMINATORS, INC. | HINCKLEY SPRING WATER COMPANY | RBS INC. |
| ARROW SIGNS & OUTDOOR ADVERTISING, INC. | HINDLIN BROADCASTING, LLC | RC FLOORING AND GRANITE |
| ARROWASTE, INC | HINT CREATIVE | RCAP LEASING |
| ARSENE ETOKABEKA | HIPS DON'T LIE DANCE COMPANY | RCC SHOPPES AT WEST MARKET, LLC |
| ART CRAGGS | HIREN SHIMPI | RCE PROPERTIES |
| ART NEWMAN | HIREOLOGY | RCG VENTURES III, LP-DO NOT USE |
| ART WALKER'S AUTO SERVICE | HISPANIC CHAMBER METRO ORLANDO | RCL FINANCE, INC. |
| ARTEMENKO, GENNADI | HISPANIC COLLEGE FUND, INC. | RCN |
| ARTEN BOGACHUK | HISPANIC COMMUNICATIONS, LLC | RCP GROUP, LLC |
| ARTHUR HALL | HISPANIC LEADERSHIP FORUM | RDP REEL PROPERTIES |
| ARTISAN SIGN STUDIO | HISPANIC PUBLISHING ASSOCIATES | RE RE COME INC |

| ARTLITE SIGN COMPANY, INC. | HISPANIC TRENDS | RE TAX LLC |
|---|---|---|
| ARTS COLLECTIVE THEATRE | HISPANIC WEALTH | RE/MAX CHATHAM-KENT REALTY INC |
| ARTS ELECTRIC | HISPANOFEST, INC | RE/MAX ORILLIA (1996) LTD BROKERAGE |
| ARTUR REALTY INC | HI-TECH INVESTMENTS | REA, JON |
| ARTURUS ITF RETROCOM REIT-ONTARIO | HLA SOLUTIONS GROUP, LLC | REACH FOUNDATION INC. |
| ARULSEELAN ANTONMARIYANAY AGAM | HMSA | REACT MOBILE SIGN RENTALS INC. |
| ARUN KUMAR | HNL BOCTOR HOLDINGS, INC. | READYREFRESH BY NESTLE |
| ARVADA SQUARE ASSOCIATES LP | HO CHUNGMAN | REAL CARE PROPERTIES |
| ARYA INVESTMENTS CORP. | HO RETAIL PROPERTIES I, LP | REAL ESTATE ASSOCIATES |
| ARYNA BUSTILLO | HO, LONG | REAL ESTATE INVESTMENTS, INC. |
| ARZU SUREYYA TUZLACI | HO, LONG | REAL ESTATE R US, INC. |
| AS PROPERTIES INC. | HOBBS, DONNIE & ANNETTE | REAL GREENWOOD |
| ASCANDAR BROTHERS LLC | HOBIE'S SPORTS LTD. | REAL IT CARE, LLC |
| ASCENDANT MEDIA, INC. | HOFFMANN BROTHERS HEATING & AIR CONDITIONING,IN | REALNET AMERICAN WAY ACQUISTIONS LLC |
| ASH & PHARR INVESTIGATIONS, LLC | HOK SHI CHAN | REALSTAR REALTORS LLC |
| ASH INVESTIGATIONS | HOKE COUNTY REGISTER OF DEEDS | REBECA TORRES |
| ASH, SUSANNE V. | HOKE COUNTY TAX COLLECTOR | REBECCA AQUASH |
| ASHCREST, LLC | HOLDEN, DENISE | REBECCA DOE |
| ASHLAND PLACE PLAZA LLC | HOLDSWORTH, FREDERIC G. | REBECCA M LEE |
| ASHLEY COMEAU | HOLECHECK, BRIAN | REBECCA O'SULLIVAN |
| ASHLEY CORDES | HOLIDAY INN | REBECCA WIGLE |
| ASHLEY CUDNEY | HOLIDAY INN (WINNIPEG) | RECEIVABLE MANAGEMENT SERVICES |
| ASHLEY DEVONE | HOLIDAY INN AT THE PLAZA KANSAS CITY | RECEIVER GENERAL |
| ASHLEY GOODINE | HOLIDAY INN EXECUTIVE CENTER | RECEIVER GENERAL |
| ASHLEY HIGGINS | HOLIDAY INN SEATAC AIRPORT | RECEIVER GENERAL |
| ASHLEY KELLY | HOLIDAY INN SELECT MISSISSAUGA | RECEIVER GENERAL - OTTAWA |
| ASHLEY MURILLO | HOLIDAY INN TORONTO-MARKHAM | RECOLOGY VALLEJO |

| ASHLEY SCHOOT | HOLIDAY TRAV-L-PARK | RECORD (THE) |
|---|---|---|
| ASHLEY SQUARE PROPERTIES, LLC | HOLLAND & HART LLP | RECORD MANAGEMENT |
| ASHLEY SQUARE PROPERTIES, LLC -DO NOT USE | HOLLAND & KNIGHT | RECORDER OF MORTGAGES |
| ASHLEY VOLKERINK | HOLLAND BOARD OF PUBLIC WORKS | RECRUIT MILITARY |
| ASHLYNNE JONES | HOLLAND, DESHONNA | RECYCLE SERVICES NORTHWEST DBA BIG HAUL JUNK BUSTERS |
| ASIF FERDOUS | HOLLAND, TROY | RED LOCK LLC-DAVID WINIARCZYK |
| ASIM FEHMI | HOLLIDAY RENTALS | RED RIVER BROADCAST GROUP |
| ASK.COM | HOLLINGER, MIKE | RED ROCK SHOPPING CENTER, LLC |
| ASOCIACION DE EMPRESARIOS MEXICANOS | HOLLOMAN, SETH | RED ROOF #610 TROUTVILLE |
| ASPEN PUBLISHERS INC | HOLLY CENTER LLC | RED ROOF INN - DALLAS - 849800 |
| ASSOCIATED INVESTIGATIONS, LTD | HOLLY JANVIER | RED ROOF INN #220 |
| ASSOCIATION FOR FINANCIAL PROFESSIONALS | HOLLY M. LACA | RED ROOF INN #506 |
| ASSOCIATION OF CHINESE CANADIAN ENT. | HOLLY MYERS | RED ROOF INN 511-BRUNSWICK GA |
| ASSURANCE RETIREMENT GROUP, LLC | HOLLY NEWFELD | RED ROOF INN 547-LINCOLN NE |
| ASTD | HOLLY RICHARD | RED ROOF INN 570 WILLIAMSPORT MD |
| ASTRAL RADIO | HOLLY WADEMAN | RED ROOF INN 584 FAYETTEVILLE AR |
| ASTRAL RADIO | HOLMAN, ANNETTE | RED ROOF INN 593 |
| ASTRID J AMAZAN | HOLMAN, DALE | RED ROOF INN 628 DOVER DE |
| ASTRO ENTERTAINMENT INC | HOLMAN, NANCY | RED ROOF INN 629 MISHAWKA IN |
| ASTRO MARKETING | HOLMAN'S PHOTOGRAPHY STUDIO | RED ROOF INN 636 PHOENIX AZ |
| ASTROCON CONSTRUCTION LIMITED | HOLMES, BRETT LYNN | RED ROOF INN AND SUITES NO. 569 |

| ASUNCION VILORIA | HOLMES, JESSICA LORENE | RED ROOF INN AT UNIVERSAL STUD |
| ASURE SOFTWARE, INC. | HOLMES, SHANNON | RED ROOF INN- BEDFORD HEIGHTS |
| AT&T | HOLT RUN CENTER LLC | RED ROOF INN- BUENA PARK CA |
| AT&T - 105262 | HOLYFIELD, CURTIS | RED ROOF INN- BURLINGTON NC |
| AT&T - 5014 | HOLYOKE MALL COMPANY, LP | RED ROOF INN- CEDAR RAPIDS IA |
| AT&T - 630047 DALLAS | HOME PAINTERS TORONTO | RED ROOF INN- CORPUS CHRISTI TX |
| AT&T - 8100 | HOME POWER SYSTEMS LLC | RED ROOF INN- FLORENCE KY |
| AT&T AURORA IL | HOME TOWN PROFIT, INC. | RED ROOF INN- GA 30341 |
| AT&T CORP | HOMESITE INSURANCE COMPANY | RED ROOF INN SAVANNAH GATEWAY |
| AT&T MEDIA SERVICES | HOMETOWN REFERRALS LLC | RED ROOF INN- SOUTH UNIVERSITY |
| AT&T MOBILITY | HONEYWELL LIMITED | RED ROOF INN STOCKBRIDGE GA |
| AT&T TELECONFERENCE SERVICES | HONGWEN SHE | RED ROOF INN TROY IL |
| AT&T-105068-ATLANTA | HONIGMAN LLP | RED ROOF INN- WEST MEMPHIS AR |
| AT&T-5001 | HONOR AND REMEMBER INC | RED ROOF INN- ALBUQUERQUE |
| AT&T-5025 | HOPCO LTD | RED ROOF INN-BUENA PARK |
| AT&T-5080 | HOPE HOUSE MINISTRIES | RED ROOF INN- CLARKSVILLE |
| AT&T-LOUISVILE 9001310 | HOPPE, MICHAEL | RED ROOF INN-DENVER CO |
| AT&T-LOUISVILLE 9001309 | HORIZON BACKGROUND SCREENING | RED ROOF INN- FAYETTEVILLE, NC |
| AT&T-NEWARK 10226 | HORIZON HAMPTON ROADS, INC. | RED ROOF INN-FRESNO |
| AT&T-PHOENIX 78152 | HORIZON INVESTMENT GROUP LLC | RED ROOF INN- HUNTERSVILLE NC |
| AT&T-PHOENIX 78225 | HORIZON UTILITIES CORPORATION | RED ROOF INN- INDIANAPOLIS IN |
| AT&T-PHOENIX 78522 | HORNER, NATASHA | RED ROOF INN-NLITTLE ROCK AR |
| ATANASOV, IVAN | HORNTHAL, RILEY, ELLIS & MALAND, L.L.P. | RED ROOF INN-RALEIGH NC |
| ATARZA/CD DIMENSIONS | HOSPICE OF ALAMANCE | RED ROOF INN- RICHMOND VA |
| ATASCOCITA CENTER LP | HOT SAUCE HEATING & AIR, LTD. | RED ROOF INNS - 219 HOUSTON |

| ATCO ENERGY | HOT SPRINGS VILLAGE VOICE | RED ROOF INNS - 46530-GRANGER |
|---|---|---|
| ATCO GAS | HOTCHKISS, MICHELLE | RED ROOF INNS - 93967 |
| ATD AUTO TRIM DESIGN OF CHILLIWACK LTD | HOTCHSTEIN, BRANDON | RED ROOF INNS - AUSTIN |
| ATHT, INC. | HOULE ELECTRIC LIMITED | RED ROOF INNS - CARROLLTON, TX |
| ATIEH, MURAD | HOULE ELECTRIC LIMITED | RED ROOF INNS - FRESNO CA 93722 |
| ATKINS JAMES | HOULE, BILL | RED ROOF INNS - HOUSTON, TX |
| ATKINSON - BAKER, INC. | HOULIHAN LOKEY FINANCIAL ADVISORS, INC. | RED ROOF INNS - MOBILE |
| ATKINSON, JOHN T. | HOUPT, RAEANN | RED ROOF INNS - PLANO, TX |
| ATLANTA GAS LIGHT COMPANY | HOUSEHOLD CREDIT SERVICES | RED ROOF INNS 520-SACRAMENTO |
| ATLANTA GROUP SYSTEMS INC | HOUSING COMMISION OF ANNE ARUNDEL COUNTY | RED ROOF INNS 576 DES MOINES IA |
| ATLANTA LEGAL SERVICES, INC. | HOUSTON CHILDREN'S FESTIVAL | RED ROOF INNS 579 MUSIC VALLEY |
| ATLANTIC AUDIO VISUAL | HOUSTON HISPANIC CHAMBER OF COMMERCE | RED ROOF INNS SOUTHERN CA |
| ATLANTIC BLUERIDGE ELEVATOR COMPANY | HOUSTON HISPANIC FORUM | RED ROOF INNS-ATLANTA AIRPORT NORTH |
| ATLANTIC GLASS & MIRROR CO. | HOWARD & SHIRLEY FRENCH V220 | RED ROOF INNS-CHATTANOOGA TN |
| ATLANTIC GLASS AND MIRROR CO. INC. | HOWARD ALEXANDER DAVIS | RED ROOF INN-SEATTLE WA |
| ATLANTIC HEATING & COOLING SERVICE, INC. | HOWARD COUNTY DIRECTOR OF FINANCE | RED ROOF INNS-GARDEN GROVE |
| ATLANTIC LIMOUSINE SERVICE, INC. | HOWARD GRAY | RED ROOF INNS-LINCOLN, NE |
| ATLANTIC MOVING & STORAGE INC. | HOWARD HORNE | RED ROOF INNS-OKLAHOMA |
| ATLANTIC NEON CO., INC. | HOWARD REYNOLDS | RED ROOF INNS-SOUTHAVEN MS |
| ATLANTIC RELOCATION SYSTEMS | HOWARD, KEISHA & HUTSON, JEFF | RED ROOF INNS-STOCKTON |
| ATLANTIS REALTY SERVICES INC. / BROKERAGE | HOWAT, COLIN | RED ROOF INNS-WOODLAND HILLS |

| ATLAS PRO SERVICE & ASSOCIATES | HOWREY, SIMON, ARNOLD & WHITE | RED SKYE WIRELESS, LLC |
|---|---|---|
| ATLAS ROOFING | HOWROYD-WRIGHT EMPLOYMENT AGENCY,INC | RED WING OFFICE ENVIRONMENTS & SERVICES |
| ATLAS SAVINGS LP | HOY | RED ZEBRA BROADCASTING |
| ATLAS VAN LINES, INC. | HOY CONSTRUCTION, INC. | RED ZEBRA BROADCASTING, LLC |
| ATMOS ENERGY | HOY EN DELAWARE, LLC | REDBACK DECALS |
| ATMOS ENERGY- 740353 | HR DOWNLOADS | REDCLIF REALTY MANAGEMENT INC. |
| ATOMIC FI, INC | HR DOWNLOADS, INC. | REDCLIFF REALTY MANAGEMENT INC. ITF E.P. CATALOUGE HOLDINGS INC. |
| ATOMIC PLUMBING, HEATING & ELECTRICAL CORP | HRA PROPERTY MANAGEMENT INC | REDGATE SOFTWARE |
| ATRIUS | HRC INVESTORS | REDSTONE ADVERTISING |
| ATRIUS | HRE 500 GRAPEVINE HWY LLC | REDWOOD FIRE AND CASUALTY INSURANCE COMPANY |
| ATS NORTHGATE, LLC | HRE FUND III LP | REDWOOD PLAZA INVESTMENTS, LP |
| ATT PROPERTY MAINTENANCE | HRI / EASTON COMMONS, LP | REED PREVATTE |
| ATTENDED EVENTS, LLC | HRSD | REED SMITH LLP |
| ATTORNEY GENERAL OF THE STATE OF CALIFORNIA | HRSD - 37097 | REED, JEROME |
| ATTORNEY SERVICES INT'L, INC. | HRSD WASTEWATER TREATMENT | REELIO, INC. |
| ATX | HRUBS | REES, SCOTT |
| ATX II LLC | HS BRANDS INTERNATIONAL | REFE, MICHAEL |
| AUDIO FIDELITY COMMUNICATIONS CORP. | HSBC BUSINESS SOLUTIONS | REFINITIV US LLC |
| AUDIO FIDELITY COMMUNICATIONS CORPORATION | HSBC BUSINESS SOLUTIONS (OFFICEMAX) | REFUSE SPECIALISTS, LLC. |
| AUDIO VISUAL VENTURES INC. | HSP EPI ACQUISITION LLC | REGAL ELECTRIC (2003) LTD. |
| AUDIT DETECTIVE, LLC | HTH INC. | REGAL FLOORS, INC. |
| AUDREE WILKERSON | HU, RONG | REGAL TOURS, INC. |
| AUGONE, MIKE | HUANGS INVESTMENT LLC | REGAN STRAND |

| | | |
|---|---|---|
| AUGUST COMMUNICATIONS | HUB CITY RADIO | REGENCY CENTERS, L.P. |
| AUM SAI SHIV LLC RACINE | HUBBARD ROOFING, INC. | REGENCY CENTERS, LP |
| AURELITA GARNACE | HUBERT POLLARD | REGENCY CENTERS, LP |
| AURNOU, MICHAEL | HUBERT R DUCHARME | REGENT BROADCASTING OF ST. CLOUD |
| AURORE GLAUDE | HUDGINS REAL ESTATE | REGENT COMMUNICATIONS |
| AURORIS MEDIA INC. | HUDSON COOK, LLP | REGENT COMMUNICATIONS |
| AURORIS SOFT INC. | HUDSON COOK, LLP | REGENT COMMUNICATIONS |
| AUSTIN AMERICAN-STATESMAN | HUDSON COOK, LLP-USE HUDS10 | REGENT LAW OFFICE OF CAREER & ALUMNI SERVICES |
| AUSTIN BURNETTE | HUDSON, ROCKY | REGENT THEATER |
| AUSTIN VENTURES, LLC | HUDSON'S BAY COMPANY | REGENT UNIVERSITY |
| AUSTRING, FENDRICK, FAIRMAN & PARKKARI | HUETHER, ROBERT | REGINA FOOD BANK |
| AUTHIER PLUMBING INC. | HUGGLER IV, PETER | REGINA MEANEY |
| AUTO BODY SPECIALTY | HUGH C MCLACHLAN | REGINALD LANDRIAULT |
| AUTODEMO | HUGH WEST | REGINALD MACPHEE |
| AUTOMATED FILING SERVICES INC. | HUGHES & SON INC. | REGINALD WALKER |
| AUTOMATED FILING SERVICES, INC | HUGHES ESQ, MICHAEL C. | REGIONAL CABLE NETWORK |
| AUTOMATED TAX OFFICE MANAGER, LLC | HUGHES IV, WALTER L. | REGIONAL DEVELOPMENT PARTNER-MCKNIGHT SEIBERT L.P. |
| AUTOMATED TAX OFFICE MANAGER, LLC | HUGHES, STEVE | REGIONAL DEVELOPMENT PARTNERS-MCKNIGHT ROAD LP |
| AUTOMATED TECHNOLOGY COMPUTER SERVICES, LLC | HUGHES, TRAVIS | REGIONAL FOOD BANK OF OKLAHOMA, INC |
| AUTOMATIC DATA PROCESSING INC | HUGO A DERAS | REGIONAL INCOME TAX AGENCY |
| AUTOMATIC DATA PROCESSING, INC.-INACTIVE | HUGO GASCA | REGIONAL MAPLE LEAF COMMUNICATIONS INC. |
| AUTOMATIC FIRE CONTROL, INC | HUGO MARTINEZ | REGISTER TAPE NETWORK |

| AUTUMN JACKSON | HUHT PROPERTIES LIMITED | REGISTERED AGENT SOLUTIONS, INC. |
|---|---|---|
| AV TAXES & ACCOUNTING SERVICE INC. | HUHT PROPERTIES LTD | REGISTERED AGENT SOLUTIONS, INC. |
| AVA DEE KENNGOTT | HUMAN DESIGN | REICH LAW FIRM |
| AVALON HOTEL & CONFERENCE CENT | HUMBLE I.S.D | REICHARDT, ALEX |
| AVANZA COMMUNITY CENTER, LLC | HUMBLE INVESTIGATIONS, LLC | REID PROPERTY MANAGEMENT, LLC |
| AVATAR GA LLC | HUME SMITH GEDDES GREEN & SIMMONS, LLP | REILLY, KEVIN |
| AVELINO GUIDORIAGAO | HUME, MARTIN S. | REIN, INC. |
| AVI MANOHAR | HUMPHREY, RICH | REJEAN DESJARDINS |
| AVIATECH | HUNT, LESLIE RAE | REK TRAVEL CHICAGO CHARTER EXPRESS |
| AVID WASTE SYSTEMS, INC. | HUNT, PRISCILLA | RELAY FOR LIFE |
| AVIGDOR LANDMAN | HUNTER II ENTERPRISE | RELIABLE BUSINESS COMMUNICATIONS INC |
| AVISON YOUNG COMMERCIAL REAL ESTATE | HUNTING CREEK RETAIL, LLC. | RELIABLE DISTRIBUTION NETWORK |
| AVISTA | HUNTON & WILLIAMS | RELIANCE HOME COMFORT |
| AVIVA RENTAL SYSTEMS, LLC | HUNTON ANDREWS KURTH LLP | RELIANCE PROTECTRON, INC. |
| AW BILLING SERVICES LLC | HUNTSTA SHOPS LLC | RELIANCE STAFFING & RECRUITING |
| AWD LLP - DO NOT USE | HUNTSVILLE HOCKEY ASSIST CLUB | RELIANT |
| AYDA CARMONA | HUNTSVILLE HOCKEY ASSIST CLUB | RELONG LLC |
| AYUL ALOCK | HURLEY AND ASSOCIATES | REM AND SON LICENSED ELECTRICAL CONTRACTORS CORP |
| A-Z SUMMONS BILLING | HURT, MIKE | REM DIRECT, INC. |
| AZAZ AHMED KHAKU | HUSCH & EPPENBERGER, LLC | REMAX PREFERRED REALTY |
| B & D PROPERTIES | HUSCH BLACKWELL SANDERS, LLP | REMOTESITE TRAINING, INC. |
| B & J SPY ASSOCIATES | HUSEN, MIQDAS | RENE BERGERON |
| B&B CASH GROCERY STORES, INC | HUTCHINS, ERWIN L. | RENE PLANTE |
| B&B CONSULTING SERVICES INC | HUTSON TALENT AGENCY | RENEE BAILEY |

| | | |
|---|---|---|
| B&H PHOTO VIDEO | HVAC, INC | RENEE M. SCHWERDT |
| B&L INVESTMENTS, INC. | HYATT KEY WEST RESORT & MARINA | RENEE WILKERSON |
| B&S ACCOUNTING SERVICES INC | HYBRID MEDIA SERVICES, LLC | RENI PUBLISHING |
| B. F. CHESAPEAKE, L. P. | HYDE, DEBBIE | RENO GAZETTE-JOURNAL |
| B. RILEY PRINCIPAL INVESTMENTS, LLC | HYDRO ONE BRAMPTON | RENO MEDIA GROUP |
| B. RILEY SECURITIES, INC. | HYDRO ONE NETWORKS, INC | RENO NEWSPAPER, INC. |
| B2B ACQUISITIONS, INC | HYDRO OTTAWA | RENO-SPARKS INDIAN COLONY |
| B2B ACQUISITIONS, INC. | HYDRO QUEBEC | RENT-A-CENTER |
| B92.1 FM WBTR | HYLAND CARPET ONE | RENTOKIL |
| BABICK, STEVE | HYPERSPACE COMMUNICATIONS INC | REPRINT MANAGEMENT SERVICES |
| BABYSITTERS OF TIDEWATER | I MARK EVENTS, INC. | REPUBLIC BANK & TRUST CO. |
| BACCHUS, MICHAEL | IAIN BUCHANAN | REPUBLIC BANK & TRUST COMPANY |
| BACK BAY CENTER LLC | IAN DAVEY | REPUBLIC BANK & TRUST COMPANY |
| BACKER, NATASHA | IAN HAJPEL | REPUBLIC LEASING COMPANY |
| BACKTOWN DEVELOPMENT | IAN MARTIN WHITE | REPUBLIC SERVICES #352 - 9001154 |
| BACKYARD BROADCASTING | IAN WILSON LARMORE FOUNDATION | REPUBLIC SERVICES-9001099 |
| BACM 2005-3 RITCHIE HWY, LLC | IAN'S SIGNS AND SERVICES | REPUBLIC WASTE SERVICES |
| BADGER PLAZA LLC | IBBOTSON, STEVE | REPUBLIC WASTE SERVICES-KY |
| BAI RIVERGATE LLC | IBERIA PARISH TAX COLLECTOR | RESHIFT MEDIA |
| BAILEY & FULLER PROPERTIES, LLC | IBEY, KAREN | RESHIFT MEDIA, INC. |
| BAILEY & WYANT, PLLC | IBM COPORATION | RESOLUTION CANADA INC. |
| BAILEY, BETH A. | IBRAGIMOV IRINA | RESOLUTION INC. |
| BAILEY, DEBBIE | IBRAHIM ABUZIND | RESOURCE ASSOCIATES GRANT WRITING & |
| BAILEY, REGINA L | IBTISAM ATTISHA | RESTORATION SERVICES INC |
| BAILLIO SAND COMPANY, INC | ICBC BROADCAST HOLDINGS, INC. | RESULT RADIO |
| BAKER BROTHERS RENTAL PROP, LLC | ICBC BROADCAST HOLDINGS, INC. - WJMI-FM | RETAIL ALLIANCE |

| | | |
|---|---|---|
| BAKER, DONELSON, BEARMAN & CAL | ICC ENTERPRISES | RETAIL OPPORTUNITY INVESTMENTS PARTNERSHIP, LP |
| BAKER, H. RAY | ICE ART INC. | RETAIL PLANNING CORPORATION |
| BAKERSFIELD LEGAL PROCESS SERVICE | ICE CREAM TRUCKS.COM | RETAIL SERVICES WIS CORPORATION |
| BAKKOM, DENIS L. | ICE MILLER & JOHN W. JOHNSON, SR. | RETIRECO SOLUTIONS, LLC |
| BALIHOO INC. | ICE SYSTEMS, INC. | RETS TECH CENTER, INC. |
| BALKAN SIGNS | ICLE | RETURN ON MEDIA, INC |
| BALL & PAIGEN, LLC | ICR, LLC | RETURN PATH, INC |
| BALL FOUR HOLDINGS, INC.-DO NOT USE | ICS COURIER | REVENU QUEBEC |
| BALL FOUR HOLDINGS, INC-DO NOT USE | ICU INVESTIGATIONS | REVENUE QUEBEC |
| BALL, KIM | IDAHO DEPARTMENT OF REVENUE | REVIEW |
| BALLANTYNE STEPHEN | IDAHO DEPT. OF LABOR | REVISTA COMPRA MIAMI |
| BALLARD SPAHR ANDREWS & INGERSOLL, LLP | IDAHO POWER | REVOLUTION FINANCIAL, LP |
| BALLARD SPAHR LLP | IDAHO POWER | REX DE JAAGER |
| BALLARD, THEODORE | IDAHO SECRETARY OF STATE | REX FILBRUN FARMS, INC |
| BALLOON FANTASIES | IDAHO STATE TAX COMMISSION | REX LEYTE |
| BALTIMORE COUNTY GOVERNMENT | IDAHO STATE TAX COMMISSION | REXER, NICOLE |
| BALTIMORE COUNTY, MD. | IDAHO STATE TREASURER'S OFFICE | REXPERT SOUNDS ENTERTAINMENT |
| BALZOUT | IDAX.COM | REZA A AMSARI |
| BANDURA, MARVIN | IDEA MARKETING CORP. | REZA ANSARI |
| BANGMI YU SUL | IDEAL FLOORING, INC. | RGFT INVESTMENT LP |
| BANK OF AMERICA | IDEAL JANITORIAL SERVICES | RHINES, WILLIAM |
| BANK OF AMERICA MERRILL LYNCH | IDEAL NETWORK SOLUTIONS, INC | RHODE ISLAND DEPT. OF BUSINESS REGULATION |
| BANK OF AMERICA NA (USA) # 105442347 | IDEAL PURE WATER | RHODE ISLAND DIVISION OF TAXATION |
| BANK OF HAMPTON ROADS | IDEAWORKS ADVERTISING | RHODE ISLAND DIVISION OF TAXATION |
| BANK OF NOVA SCOTIA | IDENT MARKETING, LLC | RHODE ISLAND STATE TREASURER |
| BARANOV, KATHERINE | IDENTITY SOLUTIONS, LLC | RHONDA HOFFERT |
| BARB PATRICK-BROADBENT | IDERA | RHONDA TIPTON |

| | | |
|---|---|---|
| BARBARA ANNE BOIS | IDOLOGY, INC | RHONI CYR |
| BARBARA FERNE AIDE | IFLOODED SERVICES, INC | RI SECRETARY OF STATE |
| BARBARA FICZERE | IGNACIO SANDOVAL JIMENEZ | RIA GROUP |
| BARBARA GULASH | IGS ENERGY | RIBBLE, STEPHAN |
| BARBARA HOYLE | IIA-TIDEWATER CHAPTER | RIBBON EXCHANGE |
| BARBARA KEHZIERS | IIS INVESTIGATIONS | RICARDO A GARCIA |
| BARBARA L. KENDALL | IKON - DO NOT USE | RICARDO FEARON |
| BARBARA MINNINGHAM | IKON CAPITAL | RICHARD A MARTIN AND JUNE E MARTIN |
| BARBARA PAULSON | IKON DOCUMENT SERVICES - DO NOT USE | RICHARD ALEXANDER |
| BARBARA TOANELLIER | IKON OFFICE SOLUTIONS | RICHARD AUTHIER |
| BARBARA WEBB, CLERK & MASTER | IKON OFFICE SOLUTIONS | RICHARD BEAUDRY |
| BARBER SIGN | IKON OFFICE SOLUTIONS | RICHARD BIGRAS |
| BARBER, NANCY B. | ILC & SWELL REALTY LLC | RICHARD BLAIKIE |
| BARBI MILES | ILIRIJANA MEHMETI | RICHARD COLE |
| BARBOUR REALTY, INC. | ILLINOIS AMERICAN WATER | RICHARD COONEY |
| BARBRA WATSON | ILLINOIS DEPARTMENT OF REVENUE | RICHARD DIONNE |
| BARCLAY STATION LLC | ILLINOIS DEPARTMENT OF REVENUE | RICHARD E. JACOBS GROUP, INC. |
| BARE ASSOCIATES INTERNATIONAL | ILLINOIS DEPARTMENT OF REVENUE - CHECK | RICHARD EITZEN |
| BAREMETAL.COM INC. | ILLINOIS SECRETARY OF STATE | RICHARD ERNST |
| BARGAIN FOOD STORE | ILLINOIS SHOPPING CENTER | RICHARD G. YOUNGER, JR. |
| BARGAIN HUNTER PUBLISHING LTD. | ILLINOIS STATE TREASURER(UNCLAIMED PROPERTY) | RICHARD GODDEN |
| BARGETTO WINERY | IMA CALUSA, LLC | RICHARD INVESTMENT CO. |
| BARK.COM GLOBAL LIMITED | IMAGE & COLOR - AM DE AMARILLO | RICHARD J. DONZELL, JR. DBA ABIGAIL'S ATTIC |
| BARNES, STACEY | IMAGES BY RICHARD | RICHARD J. ROBERTS |
| BARON INVESTMENT PROPERTIES, LLC | IMAGITAS, INC. | RICHARD L STRICKLIN |
| BARON SERVICES, INC. | IMAN PROMOTIONS & SPECIALISTS | RICHARD L WEAVER |
| BARON, GREG | IME-INSTITUTO DE LOS MEXICANOS | RICHARD MAJKA |

| BARR & LACAVA AS TRUSTEE FOR PLUM TREE CAPITAL, LLC | IMMEUBLES ROA REALITIES INC.-2010 | RICHARD MILLS |
| BARR FRANCHISE ENTERPRISES, LP | IMMIGRATION & NATRALIZATION SE | RICHARD MITCHELL |
| BARR, TRUDI | IMMPRENEUR | RICHARD R ALDERMAN |
| BARR, WILLIAM | IMPACT DATASOURCE,LLC | RICHARD RAIMONDO |
| BARRIE FOOD BANK | IMPACT MAGAZINE | RICHARD SHAPIRO HOLDINGS LIMITED |
| BARRIE HYDRO | IMPACT MOBILE SIGNS | RICHARD SMYTHE |
| BARRIE POLICE SERVICE | IMPACT PLANNING GROUP LLC | RICHARD TRAHAN |
| BARRIE WOMEN'S HOCKEY ASSOCIATION | IMPACT SIGN WORKS | RICHARD TUCKER |
| BARRS, CHAD | IMPACT VIRGINIA,LLC | RICHARD W EICHHORN |
| BARRY CAPLAN | IMPERIAL COFFEE AND SERVICES INC. | RICHARD W. COLTON |
| BARRY CORMIER | IMPERIAL DATA SUPPLY CORP | RICHARD, MATTHEW |
| BARRY LOCKOM | IMPRESSIONS IN PRINT | RICHARDS, CORETTA |
| BARRY PEARSON | IMPRESSIONS IN PRINT INC. | RICHARDS, LAYTON & FINGER, P.A. |
| BARRY RUST | IMPRESSIONS IN PRINT, INC. - GM ACCOUNT | RICHARDSON, GERALDINE |
| BARRY RUST & SANDERS WAYNE | IMUS RADIOTHON 2009 | RICHELLE HART |
| BARRY RUST & WAYNE SANDERS | IN FOCUS INVESTIGATIONS AGENCY | RICHES, MCKENZIE & HERBERT LLP |
| BARRY, FELICIA | INA SERVICES COMPANY | RICHLAND COUNTY CIRCUIT COURT |
| BARRY'S OFFICE FURNITURE INC. | INA SURDU | RICHLAND COUNTY REGISTER OF DEEDS |
| BARTA, JAROSLAV | INARI LILADRIE | RICHMOND GLOBE |
| BARTKO, ZANKEL, TARRANT, MILLER | INC MAGAZINE | RICHMOND POST |
| BARTLETT, BARB | INCENTIVE MARKETING, LLC | RICHMOND TIMES DISPATCH |
| BARTLETT, JAMES | INCENTIVE MARKETING, LLC | RICHMOND'S EXCAVATING |
| BARTON LYNNHAVEN, LLC | INCHECK, INC. | RICK HAMILTON |
| BARTS, TIM | INCORP SERVICES, INC. | RICK J. TREMBLAY |
| BAS BROADCASTING INC. | INCORPORATED VILLAGE OF FREEPORT | RICK ORTON |
| BASE POINT CAPITAL, LLC | INCYCLE SOFTWARE INC. | RICK PEARCE |
| BASEPOINT CAPITAL | INDEPENDENT LIGHTING CORP. | RICK PERRY |
| BASHIST, BARRY | INDEPENDENT NEWSPAPER INC. | RICKIE DEEMS |

| | | |
|---|---|---|
| BASIN RADIO NETWORK | INDIANA DEPARTMENT OF REVENUE | RICKIE WEST |
| BASNET, ANJANA | INDIANA DEPARTMENT OF REVENUE | RICKY DAVIS |
| BASS HOME INSPECTIONS, INC. | INDIANA DEPT OF REVENUE-WITHHOLDING | RICOH USA, INC. |
| BASS, DAVID | INDIANA HERALD | RIDDLE EQUIPMENT COMPANY INC |
| BASS, EMILY, ESQ. | INDIANA NEWSPAPERS INC. | RIDDLE, RIC |
| BASTE FINANCIAL SERVICES INC. | INDIANA SECRETARY OF STATE | RIDENOUR, STEVEN |
| BATTLEFIELD FREEDOM WASH, LLC | INDIANA SECURITIES DIVISION | RIDGEWAY'S JANITORIAL SERVICE |
| BATTLEFIELD MARKETPLACE ASSOC. | INDIANAPOLIS EMPLOYMENT GUIDE | RIDGEWAY'S- VIRGINIA BEACH |
| BAUDER, LISSA | INDIANAPOLIS POWER & LIGHT CO. | RIDGWAY'S IMAGING & SCANNING |
| BAUSCH, DONNA | INDIANAPOLIS WATER COMPANY | RIESBECK CONTRACTING |
| BAWN MEDIA, LLC | INDIO CHAMBER | RIESCO FLOORING |
| BAY DIESEL & GENERATOR | INDUSTRIAL CHEMICAL CARRIERS LTD | RIEXINGER AUTOMOTIVE LTD |
| BAY DISPOSAL, LLC | INFINET COMPANY | RIEZMAN BERGER, P.C. |
| BAYBROOK MALL LLC | INFINET COMPANY-COBRA PAYMENTS | RIGGINS, VICKEY |
| BAYLESS, JEFFREY | INFINISOURCE | RIGHTNOW TECHNOLOGIES, INC |
| BAYNES & SHIREY INC. | INFINITY PRINTING | RIGHTWAY FLOORING |
| BAY'S ELECTRONICS | INFINITY RADIO HOLDINGS, INC. | RIKER DANZIG |
| BAYS PROPERTIES | INFINITY RADIO, INC. | RILLON, SARAH |
| BAYSHORE BEVERAGES, INC | INFINITY RADIO, INC. | RIMA HANNA |
| BAYSHORE BROAD CASTING | INFO FRANCHISE NEWS INC. | RIMM-KAUFMAN GROUP, LLC |
| BAYSHORE BROADCASTING | INFO TE MULTIMEDIA | RINCON ASSOCIATES, LLC |
| BAYSIDE INVESTMENTS LIMITED | INFO USA MARKETING, INC. | RINGWOOD, KATHLEEN |
| BAYVIEW COMMUNITY SCHOOL | INFOEDGE | RINI REALTY COMPANY |
| BAYVIEW STEAM & POWER WASH | INFORMATION SERVICES CORPORATION | RIOS, HILANO |
| BB&T | INFOSOFT GROUP,INC | RISE BROADBAND |
| BB&T | INFOSYSTEMS, INC. | RISE MANAGEMENT |

| | | |
|---|---|---|
| BB&T EQUIPMENT FINANCE CORPORATION | INFOTEC, LLC. | RITA BEAUDIN |
| BB&T INSURANCE SERVICES DBA BRIDGE TRUST TITLE GROUP | INGHAM COUNTY FRIEND OF THE COURT | RITA DUNCAN |
| BB&T SIGN SERVICES | INGLES SIMPLY CLEAN LLC | RITCHIE HENSON |
| BB&T-401K | INGRAM AUTO PARTS | RIVER CITY BANK |
| BBB | INK & TONER REFILL FACTORY | RIVER CITY MOVING & DELIVERY |
| BBB OF MID-WESTERN AND CENTRAL ONTARIO | INKCORPORATE INC | RIVER CROSSING OWNER LLC |
| BBB-AUTO PAY | INLAND AMERICAN RETAIL MANAGEMENT LLC | RIVER OAKS PROPERTIES, LTD. |
| BBM CANADA | INMAGINE CORPORATION LLC | RIVERBAY PLAZA BH LLC |
| BBS TECHNOLOGIES, INC. | INNERWORKINGS, INC. | RIVERDALE EQUITIES, LTD |
| BC HYDRO | INNISFIL AIR CONDITIONING LTD. | RIVERFORK DEVELOPMENT LLC |
| BC SPCA-KELOWNA | INNISFIL WINTERHAWKS MAJOR BANTAM | RIVERO, ROBERT E. |
| BCE EMERGIS INC. | INNISFIL WINTERHAWKS MIDGET A HOCKEY TEAM | RIVERSIDE COUNTY CLERK |
| BCE NEXXIA CORPORATION | INNOPURE | RIVERTOWNE PROPERTY CO., L.C. |
| BCFTF CASE# 24061 | INNOVATIVE DATABASE SOLUTIONS | RJ FAFARD |
| BCIMC REALTY CORP. | INNOVATIVE STRATEGIES INCORPORATED | RJP HOME SERVICES, LLC |
| BCTZ, LTD | INNOVATIVE SYSTEMS & SOLUTIONS, INC | RK CHEVROLET |
| BDC AMERICAN CANYON LP | INNPOWER CORPORATION | RM TAXES LLC |
| BDO SEIDMAN, LLP | INQUISITOR, INC. | RME LLC |
| BDO USA LLP | INSIDE BUSINESS | RMG MANAGEMENT, INC./GELB ENTERPRISES |
| BEACH AMBASSADORS | INSIGHT MEDIA ADVERTISING | RNC HOLDINGS, LLC |
| BEACH BULLY CATERING | INSIGHT SECURITY & INVESTIGATIONS | RNJ MANAGEMENT |
| BEACH ENGRAVING | INSPIRED CREATIVE | RNS HANDYMAN, LLC |
| BEACH EVENTS | INSTANT FURNITURE RENTAL, INC. | ROA REALTIES INC. |
| BEACH IMPROVEMENTS, LLC | INSTITUTE FOR PARALEGAL EDUCATION | ROADWAY EXPRESS |

| | | |
|---|---|---|
| BEACH VIDEO PRODUCTIONS, INC. | INSTITUTE OF INTERNAL AUDITORS | ROANOKE COUNTY CLERK OF THE CIRCUIT COURT |
| BEACON ELECTRICAL TECHNOLOGIES, INC. | INSTORAGE | ROANOKE GAS COMPANY |
| BEAGLE FINANCIAL SERVICES, INC | INSURANCE OFFICE OF AMERICA, INC. | ROARK SPECIAL PROJECTS |
| BEARCREEK VENTURES | INSURANCENEWSNET.COM, INC | ROB JOHNSON |
| BEARD, SAM | INTACT INSURANCE | ROBBINS, KAREN |
| BEASLEY FM ACQUISITION | INTECH SERVICES | ROBBY JOE GOSS JR. |
| BEASLEY, TIM | INTEGRA BUSINESS SYSTEMS, INC | ROBERGE & ROBERGE |
| BEATA STACHOWICZ | INTEGRA INVESTIGATIONS | ROBERT & VERLIE MCGILLIS |
| BEAUDIN, ROBERT | INTEGRATED LOGISTICS 2000, LLC | ROBERT A SCHNEIDER |
| BEAUFORT ORELL MARTIN | INTEGRATED MANAGEMENT GROUP, LLC | ROBERT A. WEIDNER |
| BECKER CPA REVIEW | INTEGRITY INVESTIGATIONS LLC | ROBERT AND NATALIE WHITE LLP |
| BECKER INVESTMENT CO. | INTELEPEER | ROBERT ANDERSON |
| BECKER, LANCE | INTELLESALE.COM | ROBERT ARGENT |
| BECKLER, TIM & CARRIE | INTELLIGENT DIRECT, INC. | ROBERT ARNOLD |
| BECKY ELDER | INTERACTIVE MEDIA (A SUBSIDARY OF THE VIRGINIAN PILOT) | ROBERT BEUDIN |
| BECKY GIESBRECHT | INTERACTYX AMERICAS, INC | ROBERT BLYTHE |
| BECKY HENNEKER | INTERACTYX AMERICAS, INC. | ROBERT BOOTH |
| BEDARD, MARK D. | INTERLAKE PUBLISHING | ROBERT BOULET |
| BEDERSON LLP | INTERLINK INVESTMENTS | ROBERT BRADLEY |
| BEDINGFIELD, BRIAN | INTERNAL REVENUE SERVICE | ROBERT BRANT |
| BEE KEEPERS GUILD | INTERNAL REVENUE SERVICE | ROBERT C. MATHWIG |
| BEE SEEN | INTERNAL REVENUE SERVICE - POBOX 7604 | ROBERT CHALLAND |
| BEEHLER BROTHERS LTD. | INTERNAL REVENUE SERVICE-EFTPS | ROBERT COLLINGWOOD |
| BEELER IMPRESSIONS PRODUCTS | INTERNAL REVENUE SERVICE-NY | ROBERT COULTON |
| BEGGS, JUDITH | INTERNATIONAL CARIBBEAN FESTIVAL | ROBERT CROMIER |
| BELCARO GROUP, INC. | INTERNATIONAL COUNCIL OF SHOPPING CENTERS | ROBERT D CRAMER |
| BELINDA CLARK | INTERNATIONAL ENVIRONMENTAL MANAGEMENT | ROBERT D MORGAN III |

| | | |
|---|---|---|
| BELL ATLANTIC | INTERNATIONAL FRANCHISE ASSOCIATION | ROBERT D. BUTLER |
| BELL ATLANTIC | INTERNATIONAL FRANCHISE PROFESSIONALS GROUP INC. | ROBERT DAVIS |
| BELL ATLANTIC | INTERNATIONAL REAL ESTATE DEVELOPMENT, LLC | ROBERT DAWSON |
| BELL ATLANTIC | INTERNET ESCROW SERVICE, INC | ROBERT DEMPSTER |
| BELL CANADA (P.O. BOX 8712) | INTERNET MARKETING GROUP | ROBERT E. BAUMANN |
| BELL CANADA (P.O.BOX 1550) | INTERNET.COM CORPORATION | ROBERT EDWARDS |
| BELL CANADA (P.O.BOX 3650) | INTER-STATE INVESTIGATIVE SERVICES | ROBERT FISHER |
| BELL CANADA (P.O.BOX 9000) | INTRADO DIGITAL MEDIA, LLC | ROBERT FRANCOEUR |
| BELL CANADA (PO BOX 3650) | INTRADO ENTERPRISE COLLABORATION, INC. | ROBERT G. SMITH |
| BELL CANADA CP 11490) | INTRIG MANAGEMENT CO | ROBERT GAVER |
| BELL FUND II, LLC | INTUIT CANADA | ROBERT HALF FINANCE & ACCOUNTING |
| BELL FUND II, LLC | INTUIT CANADA PARTNERSHIP | ROBERT HALF INTERNATIONAL, INC |
| BELL MDIA BATHURST | INTUIT CANADA ULC | ROBERT HALF INTERNATIONAL, INC.-TECHNOLOGY |
| BELL MEDIA INC | INTUIT INC | ROBERT HICKS |
| BELL MEDIA RADIO ATLANTIC INC | INVERNESS ASSOCIATES, LTD. | ROBERT HOWARD |
| BELL MEDIA RADIO GP | INVESHARE, INC | ROBERT J OLSON |
| BELL MEDIA RADIO GP-102.9K-LITEFM | INVESTIGATIVE SERVICES INC. | ROBERT J. LOUGEN, JR. |
| BELL MEDIA -VIRGIN RADIO | INVESTIGATORS GROUP INC., THE | ROBERT JAKOVICH |
| BELL MEDIA-CTV2 | INVESTOR'S BUSINESS DAILY | ROBERT KAY |
| BELL MOBILITY-5102 | INVESTORS GROUP TRUST CO LTD | ROBERT KEIR |
| BELL MOUNTAIN ENTERPRISES | INVOCA, INC. | ROBERT KOEHLER |
| BELL MTS INC. | IOLANDA DORSOGNA | ROBERT L CUMMINS REVOCABLE TRUST |
| BELL PRINTING COMPANY | IOWA AMERICAN WATER | ROBERT LAFRANCE |
| BELL, CHRIS | IOWA CITY PRESS-CITIZEN | ROBERT LAU |
| BELL-3250 | IOWA DEPARTMENT OF REVENUE | ROBERT LOCK |
| BELLEVILLE SPORTS AND ENTERTAINMENT CORP | IOWA WORKFORCE DEVELOPMENT | ROBERT LOGAN |

| | | |
|---|---|---|
| BELLEVUE RADIO, INC KLSY- FM | IPMG INC | ROBERT MADAHBEE |
| BELLIVISO, INC. | IPS INVESTIGATIONS | ROBERT MARTEL |
| BELLSOUTH -1262 | IRA-KEOGH SERVICES CO | ROBERT MCLAUGHLIN |
| BELLSOUTH ADVERTISING & PUBLIS | IREK OPALA | ROBERT MUIR |
| BELLSOUTH INTELLIVENTURES | IRENE GRAFE | ROBERT N. KOLTERMAN |
| BELLSOUTH-105262 ATLANTA | IRENEUSZ OPALA | ROBERT NIXON |
| BELLSOUTH-33009-CHARLOTTE, NC | IRINA SCOTT | ROBERT OLIVER |
| BELLSOUTH-70529 | IRINA TYRINA | ROBERT P. ARNDT |
| BELLSOUTH-70529 CHARLOTTE | IRIS DATA SERVICES, INC. | ROBERT PARKER |
| BELLSOUTH-70807 | IRISTEL | ROBERT R. HUETHER |
| BELLSOUTH-70807 | IRITA LAUERMAN | ROBERT RHOADES |
| BELLSOUTH-740144 | IRON MOUNTAIN CANADA OPERATIONS ULC | ROBERT ROBELLO |
| BELLSOUTH-ANNEX | IRON MOUNTAIN INTELLECTUAL PROPERTY MGT | ROBERT ROSENBURG |
| BELMONT AND CRYSTAL SPRINGS | IRON MOUNTAIN, INC | ROBERT RYCZAK |
| BELZ INVESTCO CORP | IRONWORKS CONSULTING, LLC | ROBERT SANCHEZ |
| BEN EATON | IRS | ROBERT SAWYER |
| BEN LINDSAY | IRS FOIA REQUEST | ROBERT SCHATZMAN |
| BENANCIO LINANARES | IRS NATIONAL TAX FORUMS CONFERENCE OFFICE | ROBERT SCOTT |
| BENCH MARK ADVERTISING | IRS NATIONWIDE TAX FORUMS | ROBERT SOPHA |
| BENCHMARK TRUST CORP. | IRS.COM | ROBERT STERN |
| BENCLIFF PROPERTIES, LP | IRYNA BUSTILLO | ROBERT T JOHNSON |
| BENCO ELECTRIC LTD. | ISABEL RODRIGUEZ | ROBERT T SEYMOUR |
| BEND BULLETIN (THE) | ISABELLE BOUCHER | ROBERT TODD MCINNIS |
| BENDER REALTY LLC | ISABELLE GERVAIS | ROBERT W LINKONIS |
| BENEDICT, ALESIA G. | ISELA CAMACHO-MARTINEZ | ROBERTO AYALA |
| BENEFICIAL BANK | ISLA MCINTOSH | ROBERTS AND ROBERTS SYNERGY CONSULTANT |
| BENEFIT ADVANTAGE | ISLAND COUNTY TREASURER | ROBERTS RESTRETCH |
| BENESCH, FRIEDLANDER, | ISLAND PROPERTY LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | ROBERTS SHARYL |

| | | |
|---|---|---|
| COPLAN & ARONOFF, LLP | | |
| BENIS ASLANI ALIABADI | ISLAND RADIO-THE WAVE 102.3FM | ROBERTS, TAMMY |
| BENJAMIN D YOUSIF | ISMA LLC | ROBERTSON & FUTERAL |
| BENJAMIN GEORGE | ISMAEL ALVAREZ | ROBERTSON DENNIS |
| BENJAMIN J HAMRICK | ISMAL SUTANKAYO | ROBIN BOOMHOWER |
| BENJAMIN MEDINA | ISOBEL MCEWAN | ROBIN COMMANDA |
| BENJAMIN P LANCASTER | ISOMER GROUP, INC | ROBIN GOUDREAU |
| BENJAMIN VINCENT | ISPOTOWER | ROBIN GOUDREAU T450 |
| BENNEGARD TAXES, LLC | ISRAEL FAMILY REALTY CO.,LLC | ROBIN KEETCH |
| BENNETT E. & ANNA C. BAKER | ISREYALE HARMON | ROBIN MANESS |
| BENNETT JONES LLP | ISTOCKPHOTO LP | ROBINSON ACCOUNTING AND TAX |
| BENSON BUFFETT, PLC | ISTVAN MAJZAK | ROBINSON CURLEY & CLAYTON, P. C. |
| BENSON HEATING & AIR CONDITIONING | ISYNERGY WEBDESIGN | ROBINSON JR., WILLIAM B. |
| BENSON MYLES, PLC | IT MANAGEMENT SOLUTIONS | ROBINSON, KAREN |
| BENSON, SHARON | ITEXT SOFTWARE CORP. | ROBINSON, WILLIAM B. |
| BENTALL KENNEDAY (CANADA) LP | ITS INC | ROBMOR INVESTMENTS DBA NORTH POINTE SHOPPING CENTER` |
| BENTALLGREENOAK (CANADA) LP | ITSM ACADEMY, INC. | ROBSON, GEORGE T. |
| BENTIN, JOSE | IUKA MINI-STORAGE | ROBY GOODWIN |
| BERA LEASING CO. | IV4, INC | ROBYN PROMOTIONS & PRINTING |
| BERG, ROBERT | IVAN MOLINA | ROCCO AMICO |
| BERGAN, ALICE R. & PAUL A. | IVANESSE LOPEZ RAMOS | ROCCO PALAZZOLO |
| BERGGREN PROPERTIES LLC | IVANHOE BROWN | ROCCO PALAZZOLO |
| BERKELEY PAYMENT SOLUTIONS | IVANHOE CAMBRIDGE II INC. | ROCHELLE CHEONG |
| BERKSHIRE HATHAWAY HOMESTATE COMPANIES | IVANHOE CAMBRIDGE II INC. | ROCHESTER WABASH LLC |
| BERLIND, LEONARD | IVANHOE CAMBRIDGE II INC. | ROCK COUNTY TREASURER |
| BERMUDEZ SOCIETY INC | IVANHOE CAMBRIDGE INC. | ROCK GROVE ASSOCIATES LP |
| BERNADETTE LEE | IVERSON, JAY | ROCK HILL PARTNERS LLC |

| | | |
|---|---|---|
| BERNADETTE MARCOS | IWONA FEDOROWSKI | ROCK SOLID LP |
| BERNARD COUCHMAN | IZHAK SUYONOV | ROCK, SARAH |
| BERNARD DE VIENNE INC. | J E LEANOS & COMPANY | ROCK/NEWTON CITIZEN |
| BERNARD EMBERLEY | J F WHITLOW, JR. & SONS, INC | ROCKET MEDIA INC. |
| BERNARD SARFO | J HUGHES PAINTING LLC | ROCKET SIGNS |
| BERNICA, EDWARD | J R CONTRACTORS, INC | ROCKHURST UNIV. CONTINUING EDUCATION CENTER |
| BERNICE ST MICHEAL FERNIE | J THOMAS MCCALLUM | ROCKY VIEW PUBLISHING, LTD. |
| BERTHA ALICIA FLORES SANCHEZ | J& M TAX SERVICE, LLC | ROD GARRICK |
| BERTRAM PROPERTIES | J&L YANKEE INC. | ROD SCOTT |
| BERTUCCI, CHRISTOPHER | J&M COMMERCIAL CLEANING SERVICES, INC. | RODATUS, JAMES |
| BERY HERNANDEZ | J. A. OSTER & COMPANY, INC. | RODERICK WELBURN |
| BERYAN P BELARDO MARTINEZ | J. AUSTIN HEATING & COOLING INC. | RODERICK, BENJAMIN |
| BERYL CHRISTMAS | J. CHRISTIAN DE LA VERGNE | RODES PHOTOGRAPHY |
| BEST BUY | J. ELLIOT DORE | RODGERS, ROSALIND |
| BEST COMPANY, LLC | J. ERIC KING | RODNEY KEITH RICHEY |
| BEST FRANCHISE OPPORTUNITIES | J. HAROLD, JR. & SONS MOVERS | RODNEY LIZOTTE |
| BEST STRATEGIES | J. SIMKO PLAZA | RODNEY ROBERTSON |
| BEST WAY FLYERS | J.A.M. ASSOCIATES LLC | RODOLFO LIZARDO |
| BEST WESTERN (CALGARY) | J.A.M. ASSOCIATES LLC | RODRIGUEZ, ZSANDOR ALEX |
| BEST WESTERN (RICHMOND) | J.F.T TYPEWRITERS & OFFICE EQUIPMENT | ROETZEL & ANDRESS |
| BEST WESTERN BARONS HOTEL (OTTAWA) | J.H.J. INC | ROGER L. VON AMELUNXEN FOUNDATION, INC. |
| BEST WESTERN BRAMPTON | J.M. RICHARDS INVESTIGATIONS | ROGER N. DUPONT |
| BESTCOMPANY.COM, LLC | J.P. STROM, JR.,P.A. DBA STROM LAWN FIRM, LLC | ROGER VERNON |
| BETCO REALTY CORPORATION | J.P. YANCEY REALTY CO, INC. | ROGERS CABLE COMMUNICATIONS INC.-4100 |
| BETH ELDER | J.R. FAIRFIELD | ROGERS MEDIA |
| BETHEBOSS CANADA | J.S. JACOBS, INC. | ROGERS MEDIA INC. |
| BETHEBOSS EXPO | JAB PROMOTIONS INC | ROGERS MEDIA, INC. |
| BETHEBOSS.CA | JACEY ANN BEDORE | ROGERS TELECOM - BUSINESS |

| BETHEBOSS.CA | JACK & MILDRED FELLERS | ROGERS, EDWARD |
| BETHEL-RUBEN LIMITED PARTNERSHIP | JACK CHUNG | ROGERS-9100 |
| BETTER BUSINESS BUREAU | JACK DEMPSEY | ROLAND BELANGER |
| BETTER BUSINESS BUREAU OF GREATER HAMPTON ROADS | JACK HARTMAN | ROLAND'S NEON SIGNS |
| BETTER LOCKSMITHS | JACK IBBOTSON | ROLEG INC. |
| BETTY CALVERLEY | JACK IVEY SIGNS INC. | ROLLINS INC |
| BETTY H KISSOCK | JACK NGUYEN | ROMAIOS TSIANIS |
| BETTY PANCHYSHYN | JACK RABBIT STORAGE | ROMAN CICCIARELLI |
| BETTY SMITH | JACK STUMPF & ASSOCIATES INC | ROMAN MASYK |
| BEVERLEY ALEXANDER | JACKIE EASLEY | ROMERO, CARLOS |
| BEVERLY ANDERSON | JACKIE IRELAND | ROMERO, ENRIQUE MORENO |
| BEVERLY HILLS SUITES LLC | JACKIE PARKER | ROMISCO SIGN SYSTEMS |
| BEVERLY MIX | JACKIE READ | ROMSTAR TRANSPORT |
| BEVERLY WALKER | JACK'S CASH LTD. | RON HOLLA |
| BFI | JACKSON BROADCASTING COMPANY | RON HORST |
| BGE | JACKSON COUNTY PUBLIC WATER SUPPLY DISTRICT #1 | RON LANCASTER |
| BGE ELECTRIC | JACKSON EMC | RON MCLEAN |
| BGM RED ROCK, INC. | JACKSON ENTERPRISES, LTD. | RON ROMANKO |
| BHAKTA, JIGAR | JACKSON HOLDINGS GROUP, LLC | RON SCHROEDER |
| BHATIA, GUL | JACKSON KELLY PLLC | RON WESTON |
| BHAUDEEP CHOTALIYA | JACKSON LEWIS LLP | RON WRIGHT |
| BHAVDEEP CHOTALIYA | JACKSON LEWIS P.C | RON WRIGHT, TAX ASSESSOR-COLLECTOR |
| BHOSTED.NET | JACKSON MCCLELLAND | RONALD A NATION |
| BIA FINANCIAL NETWORK, INC. | JACKSON, CHRISTINA | RONALD BURK |
| BIANCA OPALA | JACKY ALVAREZ | RONALD CAMPBELL |
| BICKLE PROPERTY MAINTENANCE & LANDSCAPING | JACLYN CHRISTIE | RONALD COPE |
| BIEHL & BIEHL, INC. | JACLYN MCGILVRAY | RONALD ENDRES |
| BIG CITY PRODUCTIONS | JACLYN OVERMEYER | RONALD G PARSONS |
| BIG COUNTRY 93.1 FM | JACOB BRETT | RONALD HUEBSCHWERIEN |

| | | |
|---|---|---|
| BIG KAHUNA SPORTS COMPANY | JACOB CORION | RONALD LACHAPELLE |
| BIGGS & FLEET, LTD. | JACOB DEWEY | RONALD LEVESQUE |
| BILL AND SHIRLEY MAIER | JACOB GIESBRECHT | RONALD LEVINE, ATTORNEY AT LAW |
| BILL BOLTON | JACOB PAYNE | RONALD LUBIN II |
| BILL BURSE | JACOB STEWART | RONALD MCDONALD HOUSE CHARITIES' ALBERTA |
| BILL CHANG | JACQUELINE BRANDES | RONALD MCLESTER |
| BILL FROVICH ELECTRIC | JACQUELINE CARLISTO | RONALD MILLIGAN |
| BILL RHINES | JACQUELINE CHAMBO | RONALD PUTMAN |
| BILL SIMONS PLUMBING & HEATING | JACQUELINE DORION | RONALD SCHWEITZER |
| BILLIE SARKES | JACQUELINE M. PARKER | RONALD THIEBEN |
| BILL'S HOME IMPROVEMENTS | JACQUELINE MENDZABAL | RONDA VAN HEMMEN |
| BILLY MURPHY | JACQUES PICARD | RONEY COMPANY HOLDINGS, LLC DBA SOLVERE ONE, LLCSOON01 |
| BILOXI SUN HERALD | JADE KINGDOM | RONNING LAND CORPORATION |
| BILU ASSOCIATION LLC | JADE PEARCE | ROOD, DONNY |
| BINNS, DENESE | JADE WEST CEDARVIEW LLC | ROOK, SUZI |
| BINSWANGER GLASS # 026 | JAFFE WEBSTER PROPERTIES INC | ROOSEVELT SK PROPERTY CORP |
| BINU KIDANGEN | JAG GENERAL CONTRACTOR, INC. | ROOTER-MAN PLUMBING AND DRAIN SERVICE |
| BIRCH TELECOM | JAHCO OKLAHOMA PROPERTIES I, LLC | ROSALEE A. MOWATT |
| BIRCHSTONE DEVELOPMENTS INC. | JAIGOBIN, LEONARD | ROSALLIN DAIGS |
| BIRD, RICHARD | JAIME-LYNN WALKER | ROSARIO ACQUAVIVA |
| BIRDSIDE CENTRE CORP | JAIRUS PRYOR | ROSE ALI |
| BIRMINGHAM NEWS & PST HERALD | JAKE MARSHALL SERVICE, INC. | ROSE ANNE ANTOINE |
| BIRSCH | JAKE NICHOLSON | ROSE CARTIER |
| BISCHOFF MARTINGAYLE PC | JAMAICA REALTY NYC, LLC | ROSE CITY RADIO - KXJM |
| BISCHOFF MARTINGAYLE PC | JAMAICA REALTY NYC, LLC | ROSE ISLAND LIGHTHOUSE FOUNDATION |

| BISHOP SULLIVAN CATHOLIC HIGH SCHOOL | JAMAICA TWINS REALTY INC. | ROSE MARIE CHARLIE |
|---|---|---|
| BISON ADVERTISING INC | JAMAICA TWINS REALTY INC. | ROSE SCIPIONE |
| BITKOO, LLC | JAMAL ESFAHANI | ROSE, SCOTT |
| BITLY, INC. | JAMAN SALES COMPANY | ROSE-ANN KENNEDY |
| BIZ X MAGAZINE | JAMES & LINDA WRIGHT FAMILY LP | ROSEMARY CONDO |
| BIZPORT, LTD. | JAMES A DICKOVER | ROSEMARY RUGGIER |
| BIZQUEST.COM | JAMES AND TAYLA ASHMORE | ROSEMONT ELEMENTARY SCHOOL |
| BIZSALE.COM | JAMES BOARMAN | ROSENTHAL INSURANCE CONSULTING |
| BJC REAL ESTATE PARTNERSHIP | JAMES CALDWELL | ROSETTE MCCANN |
| BJ'S WHOLESALE CLUB | JAMES CHISHOLM | ROSEWORKS, LLC |
| BK CORE & MORE | JAMES CITY COUNTY TREASURER | ROSLYN GREGORY |
| BKJ PROPERTY MANAGEMENT, LLC. | JAMES CLARK | ROSLYN SAUL |
| BLACK ANGUS CATERNG | JAMES CLARK | ROSS DECKER |
| BLACK BEAR DOOR TO DOOR ADVERTISING | JAMES COLLINS | ROSS HOWARD-JONES |
| BLACK BOX RESALE SERVICES | JAMES CULTON | ROSS WALKER |
| BLACK ENTERPRISE | JAMES DAME | ROSS, JANELL |
| BLACK HILLS ENERGY | JAMES E DOSCHADIS | ROSS, RICHARD & REBECCA |
| BLACK HILLS PIONEER /WEEKLY PROSPECTOR | JAMES F. WHITMER PRIVATE INVESTIGATIONS | ROTARY INTERNATIONAL - NORTHMONT ROTARY |
| BLACK PRESS GROUP LTD. | JAMES GIBSON | ROTARY INTERNATIONA- ROTARY CLUB OF THE HIGH DESERT-HESPERIA |
| BLACK PROPERTY MANGEMENT LLC- DO NOT USE | JAMES GLENN SMITH | ROUGHTON, SCOTT |
| BLACK, SR., JOEL | JAMES GORDON | ROUND ROCK INDEPENDENT SCHOOL DISTRICT |
| BLACKBURN RADIO INC. | JAMES HAGERTY | ROUND ROCK LEADER (THE) |
| BLACKBURN RADIO, INC. | JAMES HEATING AND COOLING CORP | ROUNDREE LLC |
| BLACKSBERG, MICHELLE | JAMES IOANNOU | ROUNDTREE, LLC |

| | | |
|---|---|---|
| BLACKSTONE SELF STORAGE | JAMES K ERICKSON | ROUSE PROPERTIES INC |
| BLACKSTONE VALLEY BOYS & GIRLS CLUB | JAMES L DICKERSON | ROUSE PROPERTIES INC |
| BLACKWELL, JACQUELINE | JAMES LAFRANCE | ROUSE PROPERTIES INC |
| BLACKWELL, SANDERS, PEPER, MARTIN | JAMES LANNING | ROUSE PROPERTIES INC |
| BLAIR COMMERICAL MANAGEMENT | JAMES LAWSON | ROUSE PROPERTIES, INC. |
| BLAIR MACRAE | JAMES LEPARD | ROUSE-SIRINE ASSOCIATES, LTD |
| BLAIR MILLAR | JAMES M. SWEENEY & ASSOCIATES, INC. | ROVER MARINE |
| BLAIS INVESTIGATING AGENCY | JAMES MADISON UNIVERSITY | ROVERS PROCESS SERVICE |
| BLAKE BATES | JAMES MARION | ROWAN COUNTY REGISTER OF DEEDS |
| BLAKE JARRETT & COMPANY | JAMES MARR | ROWE, JOHN |
| BLAKE WEAVER | JAMES MCINTYRE | ROXANNE CAMERON |
| BLAKE, CASSELS & GRAYDON LLP | JAMES MORRIS | ROXANNE DECKER |
| BLANCA MOLINA | JAMES MORROW | ROXANNE HADDRELL |
| BLANDING OAKS INC. | JAMES P LOMBARD | ROXANNE HADDRELL |
| BLAZING SADDLE WESTERN DISPLAY LTD. | JAMES PATTEN | ROXANNE LEFEVER |
| BLEDSOE, YVONNE | JAMES PEACH | ROXANNE WOODS |
| BLEU WATER OF VIRGINIA BEACH | JAMES PERRY | ROY BAILEY |
| BLEVINS ELECTRIC, INC. | JAMES POULIN | ROY COUCH |
| BLISSCO | JAMES R HUESING | ROY SANDERS SALES |
| BLM ROSAMOND A CALIFORNIA LIMITED PARTNERSHIP | JAMES REINTALER | ROYAL BANK OF CANADA |
| BLOHM, TROY J. | JAMES RIVER SIGNS, INC. | ROYAL HOST HOTELS AND RESORTS |
| BLONG, MANTANA | JAMES ROE | ROYAL IMPORTS GROUP, INC. |
| BLT-TULSA I LLC | JAMES ROGERS | ROYAL LEPAGE BINDER REAL ESTATE 640 |
| BLUE ALERT INVESTIGATIONS | JAMES RYAN SHELKEY | ROYAL MANITOBA THEATRE CENTRE |

| | | |
|---|---|---|
| BLUE CHIP BROADCASTING | JAMES SAM | ROYAL MOTAL, INC. |
| BLUE CHIP LEASING CORPORATION | JAMES SAUNDERS | ROYAL PLUMBING & HEATING, INC. |
| BLUE CRAB REAL ESTATE LLC | JAMES SHORT | ROYAL SONESTA HOTEL |
| BLUE CROSS AND BLUE SHIELD | JAMES TAX SERVICE, INC | ROYAL'S OK LUNCH INC. |
| BLUE EAGLE INVESTIGATIONS, INC. | JAMES WILSON | ROYER COOPER COHEN BRAUNFELD LLC |
| BLUE LINE SECURITY, INC | JAMES WILSON | ROYNAT INC |
| BLUE MARBLE & SUN, LLC | JAMES, DAVID & CYNTHIA | RPF CONSULTING, LLC |
| BLUE MOON INVESTIGATIONS | JAMES, MATT | RPI SKILLMAN ABRAMS S.C.. LTD |
| BLUE MOUNTAIN LOCK, KEY & SAFE LTD. | JAMESTOWN MUSEUM GIFT SHOP | RPM MANAGEMENT COMPANY, INC |
| BLUE PICKUPS MUSIC PRODUCTIONS LLC | JAMESTOWN SETTLEMENT CAFE | RPM PRODUCTIONS, INC. |
| BLUE SKY INSURANCE BROKERS | JAMESTOWN-YORKTOWN FOUNDATION | RPP PM LLC DBA REMAX PRESTIGE PROPERTIES |
| BLUE TITAN HOMES | JAMI RING | RRI MANAGEMENT, LLC |
| BLUEBEAM SOFTWARE, INC. | JAMIE AND ROXANNE JEFFREY | RRSP |
| BLUEFIELD DAILY TELEGRAPH | JAMIE BOND | RRTC TECHNOLOGY |
| BLUEHORNET NETWORKS, INC. | JAMIE DREW | RS RIZZARDI INVESTIGATION SERVICES |
| BLUEHUB SOLUTIONS LTD. | JAMIE GODDEN | RS SIGNS |
| BLUEMONT PARTNERS, LLC | JAMIE HAWES | RS WATER HOLDINGS, LLC |
| BLUESHIELD SECURITY & INVESTIGATIONS, LLC | JAMIE SHEAR | RSM US, LLP |
| BLUESNAP, INC. | JAMIE SHEAR | RSRP AKRON LLC |
| BLUESTONE & HOCKLEY REALTY, INC | JAMISON, RONALD | RT FIFTEENTH PENSION PROPERTIES |
| BLUETIE, INC. | JAM'N 94.5 - WJMN | RT GOLDEN HILLS, LP |
| BLUPRINT ADVANCED LTD | JAMS, INC. | RT GOLDIN HILLS, LP |
| BMO MASTERCARD | JAMSHID JAWED | RTB TOURS |

| BMP RADIO | JAMWOOD DEVELOPMENTS, INC. | RUBEN DREWERY |
|---|---|---|
| BOARD OF EQUALIZATION | JAN BROWN & ASSOCIATES | RUBEN RAMIREZ DBA CABLES AND MORE |
| BOARDVIEW ADVERTISING, INC. | JAN J MAURICE | RUBENSTEIN, WILLIAM |
| BOB CASTLE-ALL TRADES | JAN J MAURICE | RUCAREAL LTD. |
| BOB EVANS FARMS, INC. | JANA ANDRADE | RUCIO NIEVES |
| BOB MARSHALL | JANA GOOD | RUDDENS BOSSE |
| BOBBITT SIGNS, INC. | JANA KIM MEDLIN | RUDEE OPERATIONS LLC |
| BODO, P.I. | JANAF SHOPPING CENTER LLC | RUDOLPH, DAVID |
| BODYFELT MOUNT LLP | JANE LI | RUDOLPHI, ELAINE |
| BOEFLY, LLC | JANE LYONS AND SYLVIA PEEL | RUG WORKS |
| BOERGER PRIVATE INVESTIGATIONS | JANEESE HOLBIN | RUGGIERO, SAMANTHA |
| BOISE CASCADE OFFICE PRODUCTS | JANELLE QUIGLEY | RUGG'S OFFICE FURNITURE WHOLESALE, INC |
| BOLANZ & MILLER REALTORS, INC. | JANELLE SNYDER | RUMPKE OF OHIO INC |
| BOLD GOLD MEDIA | JANET A WINN | RUSH LEGAL TABS, INC. |
| BOLD SIGN RENTALS LTD. | JANET EBEL | RUSHMORE RADIO |
| BOLD SOFTWARE, LLC | JANET GATES | RUSSELL BYRUM SIGNS, INC. |
| BOLTER & CARR INVESTIGATIONS, INC. | JANET GINGRAS | RUSSELL DE VERT |
| BOMBET & ASSOCIATES | JANET MACDONALD | RUSSELL GENNO |
| BOMBET, CASHIO & ASSOCIATES | JANET PROVINCIAL-KILLEEN | RUSSELL L. RINER |
| BOMBET, CASHIO & VARA | JANET SWIRES | RUSSELL MACEJAK |
| BON-ACCORD HOLDINGS LTD. | JANET WALL | RUSSELL RUDOLPH |
| BOND PARADE FLOATS | JANG, YEOJIN | RUSSELL, JERRY |
| BONFIRELA PRODUCTIONS | JANICE D. RUSSELL, TRUSTEE OF FARM HILL TRUST | RUTH COLLETTE |
| BONNEVILLE INTERMOUNTAIN RADIO GROUP | JANICE S. BAKER & ASSOCIATES, INC. | RUTH CROSS |
| BONNEVILLE INTERNATIONAL, INC.-KFTZ | JANIE CADIEUX | RUTH GUERRA |

| | | |
|---|---|---|
| BONNIE AND ROY ROBERTS | JANIE KENNEDY | RUTH LEISCHNER |
| BONNIE BASSO | JANI-KING | RUTH TOWTON |
| BONNIE BOYD & COMPANY | JANINE LAUZON | RUTHERFORD COUNTY |
| BONNIE BURKE | JANN CALLAGHAN CULLEN | RVS REALTY LLC |
| BONNIE J. BUCKLEY, RPR, CRR | JAPANESE AUTO MASTERS | RYALS, TERESA |
| BONNIE JANSEN | JAQUELINE NICHOLLS | RYAN BEAR |
| BONSAI MEDIA | JARDCO, INC | RYAN DODSON |
| BONSOO WINTER CARNIVAL | JARED & AMANDA HAFEMANN | RYAN GREENWOOD |
| BOONE COUNTY FISCAL COURT | JARED LOEWEN | RYAN M. DAUM |
| BOONE, SAM | JARED M WAGONER | RYAN MCQUARRIE |
| BOOTH, STEPHANIE | JARED PENTON | RYAN NICOL |
| BOOZER, SHANE | JARLAND LLC | RYAN PERSAUD |
| BORDEN, SHARON | JARRETT F GOLD | RYAN RACCIO |
| BOREALIS CRUISES | JASEN CATCHPOLE | RYAN THOMPSON |
| BOROUGH OF BELLEVUE | JASON ALLARD | RYAN ZAWADZKI |
| BOROUGH OF NAUGATUCK (PPT) | JASON BARNES | RYC PROPERTIES LLC |
| BOROUGH OF OXFORD | JASON BROWN | RYON GORDON |
| BOROWIDE PROCESS SERVICE | JASON D.MATTES | RYZE BEYOND LTD |
| BORTHAYRE, ALAIN | JASON HAINES | RZ & SAJ ENTERPRISE |
| BORTHAYRE, BLAIRE | JASON HILL | S & T BANK |
| BOSHK AGUONIA SMITH | JASON J. TAN | S CARLISLE CO. |
| BOTANICUS, INC. | JASON KOENIG | S J MEYER & ASSOCIATES, INC |
| BOUNCE HOUSE LONDON | JASON MORGAN | S M INVESTIGATIONS & SECURITY, LLC. |
| BOURBON VIEUX | JASON NEMETH | S SQUARED BUSINESS SOLUTIONS, INC |
| BOURQUIN PRINTERS & SIGNS LTD | JASON OGLE | S&F INVESTMENTS INC. |
| BOWDITCH FORD | JASON REEVES | S&H RISNER, INC |
| BOWENARO HANDYMAN SERVICES, LLC | JASON SQUIRES | S&P RENTAL |
| BOWERS, ERIKA | JASON STALLKNECHT | S. BUCKNER INVESTMENTS, INC. |
| BOWLES,RICE,MCDAVID,GRAFF & LOVE, LLP | JASON STALLKNECHT | S. L. K. INVESTIGATIONS |

| | | |
|---|---|---|
| BOWMAN CURVE I & II, LLC | JASON TRAFFORD | S.D. VICTORIEN RONDEAU |
| BOX AMERICA INC. | JASON W. JU | S.E.C.R. TELECOM, INC. |
| BOXX TECHNOLOGIES, INC. | JASON YOUNG | S.L. NUSBAUM REALTY COMPANY |
| BOYD, CHERON | JAVARIA IQTEDAR | S.O.S TONERS INC. |
| BOYD, TRACY | JAVIER MORGAN | S.W. CONCEPTS.LLC |
| BOYER, CATHERINE LEE | JAY CHARLES HAMMOND-HAMMOND BUSINESS FORMS | SAAD SHEBEYER |
| BOYKIN ENTERPRISES | JAY MBAINJEWEL | SABASTIAN CAMPANELLA |
| BP COMMERCIAL FUNDING TRUST-SERIES SPL-X | JAYNE BRADLEY | SABER PROPERTY MANAGEMENT |
| BPU | JBSP TAX SERVICES OF OHIO INC. | SABERLINK IMAGING |
| BRACKEN, JAMES P. | JC+1 | SABRE REALTY MANAGEMENT |
| BRAD DUBNER | JCP SERVICES | SABRINA CARTER |
| BRAD FEELEY | JC'S STORAGE COMPANY | SABRINA GREER |
| BRAD FITZSIMMONS | JCY MANAGEMENT | SABRINA SIMMONS |
| BRAD MAURER | JDRF INTERNATIONAL | SABRINA WHITFIELD |
| BRAD VAN NESTE | JD'S RIDC | SACCO SCHOOLS LIMITED |
| BRAD WEATHERUP | JEA | SACRAMENTO MUNICIPAL UTILITY DISTRICT |
| BRAD WHITE | JEAN CARON | SADDLEBACK VALLEY UNIFIED SCHOOL DISTRICT |
| BRADLEY COMMUNICATIONS CORP | JEAN GUY BRAZEAU | SADICK KESHAVJEE |
| BRADLEY MORRIS, LLC DBA CIVILIANJOBS.COM | JEAN JACKSON | SAEPIO TECHNOLOGIES |
| BRADLEY NEWS WEEKLY, THE | JEAN M. BIRCH | SAFARI MAIL HOUS |
| BRADLEY SCRIVER | JEAN MARIE JOHNSON | SAFE AND GREEN INC |
| BRADLEY SINCLAIR | JEAN MINDLE | SAFEMASTERS CO., INC |
| BRAEDEN THOMS | JEAN PAUL DECHAMPS | SAFE-TECH ALARM SYSTEMS |
| BRAFTON INC. | JEAN PIERRE ITURRALDLE | SAGAR AUTKAR |
| BRAGG SHOPS PLAZA LLC | JEAN POWER | SAGE SOFTWARE INC. |
| BRAIN BARRINGER | JEANETTE BRITZ | SAGE THREE, LLC |
| BRAINSTORM CONSULTING, INC. | JEANETTE SMYTH | SAGEO-WILLIAMS COMMUNICATION |
| BRAMPTON & MISSISSAUGA LOCK SERVICES | JEAN-MARIE ATITSO | SAGEWORKS, INC. |

| | | |
|---|---|---|
| BRAMPTON BATTALION | JEANNETTE BOONE | SAIA MOTOR FREIGHT INC. |
| BRANCHE INDUSTRIES INC | JEETY DHALIWAL | SAIYED INVESTMENT PROPERTIES, LLC |
| BRAND MY STUFF | JEFF BAGGS | SAJE COMM. INC. |
| BRANDAU, MARK | JEFF BEDDOME | SALAZAR CONNECT, INC |
| BRANDEX ENTERPRISES LTD | JEFF BORSCHOWA PROFESSIONAL CORP. | SALEM CHRISTIAN ACADEMY DEVELOPMENT COMPANY |
| BRANDMUSCLE, INC | JEFF CROCKETT | SALEM HIGH SCHOOL |
| BRANDON BRELAND | JEFF DOSSETT/CIA, LLC | SALES & USE TAX |
| BRANDON BRETHOUR | JEFF GRANTER | SALES TAX RESOURCE GROUP |
| BRANDON BRITT | JEFF HAMPEL | SALESFORCE.COM |
| BRANDON BUSINESS INTERIORS | JEFF HILLIER | SALIH SULEYMANOF |
| BRANDON SHOPPING CENTER PARTNERS, LTD | JEFF NUSSLER | SALINA MEDIA GROUP |
| BRANDON SUN | JEFF PARSONS | SALMA EL MAHDI |
| BRANDWEEK | JEFF PRITCHER | SAL'S AUTO SERVICE, LTD. |
| BRANDXADS INC | JEFF REED INVESTIGATIONS | SALT LAKE PRIVATE DETECTIVES |
| BRANDYN HURT | JEFF ROSINA | SALTED SERVICES, INC. |
| BRANFORD JR. B HOCKEY CLUB | JEFF WELLCOME | SALVATORE BRUZZESE |
| BRANT NEWS | JEFF WILSON | SAM & JOSEI SAIA |
| BRAYSIDE INVESTMENTS | JEFFERSON COUNTY TREASURER | SAM HILL ENTERTAINMENT, INC. |
| BREANNA KITTSON | JEFFERSON COUNTY TREASURER | SAM MANHAS |
| BREEN, JOE | JEFFERY A. BRYNING | SAMANTHA BESNER |
| BREEN, LORI L. | JEFFERY, SCOTT | SAMANTHA LAFERRIERE |
| BREEZE CORPORATION DBA BREEZE NEWSPAPER | JEFFREY A. STEHLIN | SAMANTHA PETERS |
| BREIT OPERATING PARTHERSHIP L.P. | JEFFREY BAIRD | SAMANTHA PINTO |
| BRENDA BERRY | JEFFREY C. NIELSEN | SAMANTHA TAYLOR |
| BRENDA BIRCH | JEFFREY CORBETT | SAMANTHA WALLACE |
| BRENDA BRERETON | JEFFREY D SCHUBERT | SAMBROOK MEDIA CORP |
| BRENDA DULYK | JEFFREY EUGENE WILKERSON | SAMEER FINO FLP NO. ONE |
| BRENDA FENDLEY | JEFFREY G. WILSON | SAMENEH NAEIMI |
| BRENDA HOPKINS | JEFFREY HIRSHBERG CPA | SAMER KAMEL |
| BRENDA JUDD | JEFFREY L JAMIESON | SAMER KAMEL |
| BRENDA LESAGE & LEONARD KLASSEN | JEFFREY L RIDDLE | SAMI ABDUL RAH IBARI |

| | | |
|---|---|---|
| BRENDA OTTER | JEFFREY LAKE | SAMI KANIFA |
| BRENDA PAYNE | JEFFREY LEON DENNY | SAMMY ORTIZ |
| BRENDA RALF | JEFFREY STADELBAUER | SAM'S CLUB #8222 |
| BRENDA REGISTE | JEFFREY T STIMPSON | SAM'S CLUB CANADA |
| BRENDA SPENCER | JEFFRIES, JACQUELINE | SAMUEL MARKUM |
| BRENDA THURSTON | JELLYFISH ONLINE MARKETING US LTD | SAMUEL RETAIL LTD |
| BRENDAN EVANS-PROPERTY MANAGER | JEMD REALTY LLC | SAMUEL, BENNY & LALITHA |
| BRENDAN HOCHSTEIN | JEMEZ MOUNTAINS ELECTRIC COOP INC | SAN ANTONIO EXPRESS-NEWS |
| BRENNAN BOYD | JENIFER HUDSON | SAN ANTONIO SOCCER ACADEMY |
| BRENNEMAN, STEPHANIE | JENKENS & GILCHRIST | SAN ANTONIO SPURS |
| BRENONS SOCIAL MEDIA/VICTORIA BUZZ | JENKINS BUSINESS EQUIPMENT | SAN BENE PROPERTIES, LLC |
| BRENT DAVIS | JENN CAYEN | SAN DIEGO GAS & ELECTRIC- 25111 |
| BRENT W CLAIR | JENNA OIKLE | SAN FRANCISCO |
| BRENTWOOD SCREENPRINT INC. | JENNIFER ANDERSON | SAN JOAQUIN COUNTY CLERK |
| BRETMOR HEADWEAR | JENNIFER ANDERSON | SAN JUAN ASSOCIATES |
| BRETT COLLEY | JENNIFER BELLEGARDE | SAN JUAN SIGNS, INC. |
| BREVARD COUNTY | JENNIFER CASE | SAN MARCOS PLAZA, LLC |
| BREWER BROADCASTING | JENNIFER CLARK | SAN PABLO PARTNERS II LLC |
| BREWER DETECTIVE SERVICE, INC. | JENNIFER D DENNY | SAN PABLO RETAIL PARTNERS, LLC |
| BRIAN ARSENAULT | JENNIFER ESPINEL | SAND SHARK LIMOS |
| BRIAN BELTZ | JENNIFER FICUCIELLO | SANDER, NORBERT |
| BRIAN BOWBRICK | JENNIFER GAUDETTE | SANDERS INVESTIGATION SERVICE |
| BRIAN BUSKE | JENNIFER HUDSON | SANDERS SERVICE COMPANY |
| BRIAN FLATLEY | JENNIFER HUTTON | SANDERS, GALE & RUSSELL, INC. |
| BRIAN H WINTERSTEIN-DO NOT USE | JENNIFER JOHNSON | SANDERS, LEE |
| BRIAN HOLMES | JENNIFER LARCH | SANDHILL MEDIA- KADQ |
| BRIAN J. MCLAUGHLIN | JENNIFER LAVIGNE | SANDHU, DAMAN |
| BRIAN KAHN | JENNIFER M. BROWN | SANDIA VISTA CENTER, LLC |

| | | |
|---|---|---|
| BRIAN LUDWIG | JENNIFER M. FATH | SANDIEGO PROCESS SERVING |
| BRIAN MULLER | JENNIFER MCCONNELL | SANDRA AHMED |
| BRIAN OUELLETTE | JENNIFER NORONHA | SANDRA COMPHER |
| BRIAN SCARLETT | JENNIFER PRIESTMON | SANDRA COOK |
| BRIAN SMITH | JENNIFER SARGEANT | SANDRA ESQUIVEL |
| BRIANNA JAUCH | JENNIFER SPOONER | SANDRA GIGNAC |
| BRIANNE TREMBLAY | JENNIFER TOMPKINS | SANDRA HENRY |
| BRICE RICHARDS | JENNIFER TRUDELL | SANDRA HOLLOWAY |
| BRICK GENTRY, P.C. | JENNIFER VEINOTTE | SANDRA KERR |
| BRIDGEBORN, LLC | JENNIFER WEIL | SANDRA L ESQUEDA INC |
| BRIDGEBUILDER COMPANY | JENNIFER WOLAK | SANDRA LEGGETT |
| BRIDGES, KENNETH AND ELIZABETH | JENNIFER WRIGHT | SANDRA LEONCE |
| BRIDGET BRICKLES-COUSINEAU | JENNIFER ZAMMIT | SANDRA LOEHNDORF |
| BRIDGET MISENER AND WENDY SHORT | JENNY & SONS HOME IDEAS & IMPROVEMENT INC | SANDRA MAY |
| BRIDGET TINDALL | JENNY CLOW | SANDRA NICKERSON |
| BRIDGETT SUTHERLAND | JENNY GREEN | SANDRA RODRIGUEZ |
| BRIELMAIER, CARMEN | JENNY LEITCH | SANDRA SHATFORD (# 9081) |
| BRIGHT HOUSE | JENNY WAUGH | SANDRA STOLICH |
| BRIGHT HOUSE NETWORKS | JENNYLYN GABANA | SANDRA V. ANDRADE MOLINA |
| BRIGHT HOUSE NETWORKS | JERALD K LEESCH TRUST | SANDRA WESLEY |
| BRIGHTCOVE, INC. | JEREL TOMASELLO | SANDRA WILLIAMS |
| BRIGHT-MEYERS CLEVELAND ASSOC. L.P. | JEREMY DUGAS | SANDSTONE PROPERTIES, INC |
| BRIGHT-MEYERS CLEVELAND ASSOCIATES, LP | JEREMY EIGNER | SANDY COVERDALE |
| BRIGITTE GUILLEMETTE | JEREMY J. GEORGE | SANDY HARVEY |
| BRIMHALL AND RHOTON INVESTMENTS LLC | JEREMY TOWNSEND & STEPHENIE TOWNSEND | SANFORD HERALD |
| BRING ME A BOOK | JEREMY VARIAS | SANGAMON COUNTY RECORDER |
| BRING ME A BOOK FOUNDATION | JEROMY DAVIS | SANGAMON DIRKSEN LLC |
| BRING ME A BOOK FOUNDATION | JERRICA MITCHELL | SANKET PATEL |
| BRISARD, SONJA | JERRY LEE WOODLIEF, JR. DBA JMS SERVICES | SANSONE GROUP |

| | | |
|---|---|---|
| BRISTOL BROADCASTING | JERRY ROZENEK'S PAINTING SERVICE | SANTA BARBARA TAX PRODUCTS GROUP |
| BRISTOL BROADCASTING COMPANY, INC. | JERRY STARKWEATHER | SANTA RITA GARDENS, A CALIFORNIA GENERAL PARTNERSHIP |
| BRISTOL BROADCASTING COMPANY, INC. | JESSE THIBAULT | SANTAL CORPORATION |
| BRISTOL HERALD COURIER | JESSICA BALDI-LUCIER | SANTANA, JESSICA |
| BRISTOL LOCK & SAFE | JESSICA BENGEN | SANTARO SIGNS |
| BRISTOL SIGN CO. INC. | JESSICA BYRON | SANTA'S LITTLE HELPERS, LLC |
| BRISTOL SIGN COMPANY WALDEN, LLC | JESSICA DHILLON | SANTA'S PARADE OF LIGHTS OSHAWA |
| BRISTOL VIRGINIA UTILITIES | JESSICA DIXON | SAP AMERICA, INC. |
| BRITE SIGNS INC. | JESSICA EDGELL | SAPPHIRE TECHNOLOGIES |
| BRITTANY DELISLE | JESSICA ELSON | SARA BACCHUS |
| BRITTANY THURSTON | JESSICA FIELDS | SARA BRONN |
| BRITTANY VIVIAN | JESSICA RHEAUME | SARA J RAMIREZ |
| BRITTEN BANNERS, INC. | JESSICA SANGELAIS | SARA LOMAS |
| BRIXMOR OPERATING PARTNERSHIP LP | JESSICA STANELL | SARA MUSCHWECK |
| BRIXMOR OPERATING PARTNERSHIP LP | JESSICA WEIMER | SARA PATANIA |
| BRIXMOR OPERATING PARTNERSHIP LP-DO NOT USE | JESSIE CASIANO | SARA PRESTON |
| BRIXMOR OPERATING PARTNERSHIP LP-NC13848 | JESSIE GILES | SARA WILLSON |
| BRIXMOR STOCKBRIDGE VILLAGE LLC | JESSIE HAYDEN | SARAC LTD |
| BRIXMORE OPERATING PARTNERSHIP LP | JESSIE LAFRANCE | SARAH CRAFTS |
| BROAD CREEK PH. I, LLC | JESSIE MCMAHON | SARAH DALZIEL |

| BROAD STREET COMMUNITY NEWSPAPERS | JESSIE YU | SARAH DEIERLEIN NIESCHALK |
|---|---|---|
| BROADCAST NEWS CORP., INC. | JESSTALK SPEAKNG SERVICES LLC | SARAH HEDLEY |
| BROADCAST RECOVERY, INC. | JEWEL F. YAUGHN INC. | SARAH MCLEAN |
| BROADPOINT TECHNOLOGIES - BETHESDA | JFK HOLDINGS INC | SARAH MORRIS |
| BROADPOINT TECHNOLOGIES- CHESAPEAKE | JFRCO, LLC | SARAH SORENSEN |
| BROADRIDGE ICS | JG NORTH RALEIGH LLC | SARAH WILIE |
| BROADRIDGE ICS | JIE WEI | SARATEK TECHNOLOGY LTD. |
| BROADRIDGE INVESTOR COMMUNICATION SOLUTIONS, INC | JIE YAN | SARCOM |
| BROADWAY CENTER PARTNERSHIP | JIGSAW. COM/SALESFORCE.COM | SARKAUSKAS PROPERTIES, LLC |
| BROADWAY FLOORING INC | JILL FRIEDMAN | SARKAUSKAS, BRAD |
| BROADWAY MESSENGER & COURIER LTD. | JILL RYAN ANGLIN | SARRI IBRAHAM |
| BROADWAY PHOTO STUDIO INC | JILLIANS | SAS INSTITUTE INC. |
| BROADWAY PLACE, LLC | JILOR LLC | SASHA FOSTER |
| BROADWAY WIRELESS STORE | JIM & DONALDA SHORT | SASK POWER |
| BROCK, CLAY, CALHOUN & ROGERS, LLC | JIM & JOHN REALTY III, LLC | SASKATCHEWAN WORKER'S COMPENSATION BOARD |
| BROCKMONT LIMITED PARTNERSHIP | JIM MITCHELL | SASKATOON MEDIA GROUP |
| BRODIE LUNDQUIST | JIM MORIN | SASKENERGY |
| BRODNAX PRINTING COMPANY I,LLC | JIM PATTISON BROADCAST GROUP-CJXX-FM | SASKTEL SERVICES |
| BRODSKY, KARYN | JIM ROBERTSON | SATHIYASEELAN KATHIRKAMU |
| BRODY-MCFATE REAL ESTATE | JIM SIDDALL | SATURDAY PROPETIES, INC. |
| BROGIN INVESTMENTS LLC | JIM STUBBS-MIAMI COUNTRY TREASURER | SAUL KOOTOOK |
| BROOKE E JANOUSEK | JIM SULLIVAN | SAUNDERS BARLOW RIDDICK BABINEAU |

| | | FARMER & BREWBAKER, P.C. |
|---|---|---|
| BROOKHOLLOW ASSOCIATES, LLC | JIM ZHANG | SAUNDERS, DANNALIE |
| BROOKS BULLETIN | JIMI MITCHELL | SAUNDERS, LINDA |
| BROOKS CROSSING SC, LTD | JIMMY H SMITH | SAUNDERS, TODD |
| BROOKS CROSSING SHOPPING CENTER, LTD | JIN GUN SUH | SAUNDERS,LINDA |
| BROOKS ELECTRIC COMPANY, INC. | JINESH TALSANIA | SAVANT LIVING |
| BROOKS MOORESVILLE, LLC-DO NOT USE | JITENDRA SINGH | SAVANT, LTD. |
| BROOKS TRANSFER & STORAGE | JIVE COMMUNICATIONS INC. | SAWYER, ANTHONY |
| BROOKS, DEKARLO | JJ & J CONSTRUCTION | SBB LLC |
| BROOKS, RON | JJ BARNICKE MANAGEMENT | SBC - 630047 - DALLAS |
| BROOKSVILLE SQUARE PLAZA, LLC | JJM PARTNERS | SBC - 930170 - DALLAS |
| BROOKVIEW SHOPPING CENTER LLC | JJM PARTNERS LLC | SBC- BILL PAYMENT CENTER |
| BROSTROM, RICHARD | JJT CMPUTING | SBC- SAGINAW |
| BROTHER INTERNATIONAL CORPORATION | JK HARRIS & COMPANY, LLC | SBC SMARTPAGES.COM |
| BROTHERS LOCK & SAFE | JKS HOLDING COMPANY | SBC TAX COLLECTOR |
| BROWARD COUNTY TREASURY | JLB SYSTEMS | SBC-DALLAS |
| BROWN GREG | JLT ASSOCIATES | SBC-SACRAMENTO |
| BROWN RUDNICK | JM RECONSTRUCTION SERVICES INC | SBP ENTERPRISES LLC |
| BROWN RUDNICK LLP | J-MACK AGENCY, LLC | SBSA INVESTMENTS LLC |
| BROWN, BLANE | JMJ PRINTING PARTNERS, LLC | SC DEPARTMENT OF REVENUE |
| BROWN, DUSTIN | JMS TAX, INC. | SC DEPT OF REVENUE |
| BROWN, HAY & STEPHENS, LLP | JNB TEK, LLC | SC INC. |
| BROWN, MICHAEL | JOAN E. DUDEK | SC PASSANISI INVESTIGATIONS |
| BROWN, MITCH | JOAN E. LORING ESQ. | SC STATE TREASURER'S OFFICE-UPP |
| BROWNING, DAVID | JOAN FLOWERS | SCAN SOUND, INC |

| | | |
|---|---|---|
| BROWN'S PAINT STORE | JOAN MCKNIGHT | SCANA ENERGY |
| BROWSERSTACK INC | JOANN HOSAING | SCANDAGLIA & RYAN |
| BRUCE GREENHALGH | JO-ANN VANHUISSTEDE | SCARBOROUGH MIRROR |
| BRUCE HOUSE | JOANNA P CHOI | SCAROLA, TONY |
| BRUCE LYNCH | JOANNA ROSARIO ROCHA | SCAVONE JOHN |
| BRUCE MANAGEMENT SERVICES, INC. | JOANNE CHELLIAH | SCC1 |
| BRUCE R. VANCE, CPA., CHARTERED | JOANNE E VETTER | SCE&G |
| BRUCE STANSBERRY | JOANNE JONES | SCG PINOLE VALLEY SHOPPING CENTER, LLC |
| BRUCE THOMPSON | JOANNE MARIE | SCHEIDERICH, MICHAEL |
| BRUCE WOODS | JOANNE MORTENSON | SCHERBA INDUSTRIES INC. |
| BRUNO, MATT | JOANNE SHOEMAKER | SCHINDLER ELEVATOR CORPORATION |
| BRUSCHINSKY'S JASON | JOANNE VETTER | SCHMID SUZANNE |
| BRYAN CAVE LLP | JOAO A FERREIRA | SCHOENBERG FINKEL NEWMAN & ROSENBERG, LLC |
| BRYAN COLE | JOAQUIM MESQUITA | SCHOENEBECK, MIKE |
| BRYAN DAVIES | JOBE A. FLOWERS | SCHOSTAK BROTHERS & CO INC |
| BRYAN TOWNSON | JOBETE MUSIC CO., INC. | SCHOTTENSTEIN PROPERTIES LLC |
| BRYAN WIZNIAK | JOBPOSTINGS | SCHULTZ, HEIDI |
| BRYANT & STRATTON COLLEGE | JOBS & CAREERS | SCHWABE WILLIAMSON AND WYATT PC |
| BRYANT R. RILEY | JOBY GEORGE | SCHWARTZ, HARVEY |
| BRYANT, RAYMOND | JOCELYN DUNN | SCOOP REPRINTSOURCE |
| BRYANT, TIMOTHY | JODIE AKERLEY | SCOOTER SOFTWARE |
| BRYANT'S CHILD CARE DEVELOPMEN | JODIE'S MOBILE AUTO DETAILING | SCORE FOUNDATION-DO NOT USE DUP |
| BSD LLC | JODI-LEIGH STEWART | SCOTLAND COUNTY REGISTER OF DEEDS |
| B-SOURCE, INC. | JODY FRANCOEUR | SCOTSMAN PRESS |
| BSP 2300-2310 ACP LLC | JODY L. ELLIOTT, CPA | SCOTT & ASSOCIATES INVESTIGATIONS, INC. |
| BSREP UA RIVER CROSSING, LLC | JODY LUCAS | SCOTT BERNETT |
| BTB INNOVATIONS | JODY RIVETTE | SCOTT C. GRAY |
| BTES | JODY STEWART, CRR, RMR | SCOTT CRAIG |
| BTM MEDICAL PROPERTIES, LLC | JOE & DEVI CORSI | SCOTT CURTIS |

| | | |
|---|---|---|
| BTTG VA BEACH-COMMERICAL | JOE ASTURI | SCOTT F. BRADY |
| BUCHANAN INGERSOLL & ROONEY PC | JOE CAVANAGH | SCOTT HARRIS |
| BUCHANAN INGERSOLL P.C. | JOE H. WOODS SR. | SCOTT MACFARLANE |
| BUCK, MICK | JOE JASMA | SCOTT MURDOCH |
| BUCKLEY SQUARE | JOE JOHN MARTINEZ | SCOTT MYERS |
| BUCKLEYSANDLER LLP | JOE SCHMITT & SONS PLBG & HGT LLC | SCOTT O'REILLY |
| BUCK'S INC. | JOEL BELLEGARDE | SCOTT PETRIE LLP |
| BUD EDGAR | JOEL ELIE | SCOTT WHITE |
| BUDGET BLINDS | JOEL GAUTHIER | SCOTT ZMUDZINSKI |
| BUDGET SELF STORAGE | JOEL GODDEN | SCOTT, JANETTE |
| BUFFALO WATER | JOEL GREENBERG, TAX COLLECTOR - LICENSE | SCOTT, PETRIE, BRANDER, WALTERS & WRIGHT LLP |
| BUIE, MELISA | JOEL P. KERSTETTER | SCOTTCORP, INC |
| BUILDERS, INC | JOELLE MOREHOUSE | SCOUT VENTURES, LLC |
| BUILDING BRIDGES FOR BUSINESS | JOEY STONEYPOINT | SCUGOG MECHANICAL |
| BUIST ENTERPRISES | JOEY YOUNG PROPERTIES, LLC | SD HOUSING 1, LLC |
| BULL PEN SPORTS COLLECTABLES | JOHN & KALLY SKAGOS | SDA MIDWEST MANAGEMENT LLC |
| BULLSEYE SERVICES | JOHN A WEBB | SDCTTC-PPT |
| BUREAU OF FIRE SAFETY | JOHN AITKEN | SEA GREEN CUSTOMS |
| BUREAU OF REVENUE & FINANCIAL SERVICES-OREGON | JOHN ALBARRAN | SEABOARD PROPERTIES LLC |
| BUREAU OF REVENUE AND TAXATION | JOHN ALDRIDGE WEBB | SEAL ENTERPRISES, LLC |
| BUREAU OF WORKERS' COMPENSATION | JOHN ALDRIDGE WEBB TRUST | SEAL, CHARLES |
| BURGESS INVESTIGATIONS | JOHN BALKHI | SEAMAN RAYMOND |
| BURGESS& NIPLE | JOHN BARCLAY | SEAN ALAN OLARTE |
| BURGESS, KRISTY | JOHN BIRNIE | SEAN MILLS |
| BURKE COSTANZA AND CARBERRY, LLP | JOHN BOITO | SEAN-RYAN KIRKWOOD |
| BURKS, JOHN | JOHN BOSSIO | SEARCHLIGHT EXPRESS OF VA |
| BURLINGTON LLC | JOHN BOUDREAULT | SEARS CANADA |

| | | |
|---|---|---|
| BURMASTER, BRIAN | JOHN BUCKLEY | SEARS CARPET & UPHOLSTERY CLEANING |
| BURNHAM REAL ESTATE | JOHN CORRADO | SEARS NATIONAL BANK |
| BURNS FAMILY TRUST | JOHN CRAWFORD | SEASCAPE CONSULTING GROUP, INC |
| BURRELLE'S INFORMATION SERVICE | JOHN DAVIDSON | SEASIDE AUDIO |
| BURSON-MARSTELLER | JOHN DIMARCO | SEATTLE CITY LIGHT |
| BURT HOUGH JR | JOHN DOBBS | SEBATIEN PEREIRA |
| BURTON REALTY CO. | JOHN DUCEY | SECOND CITY WORKS, INC. |
| BURTRONICS BUSINESS SYSTEMS | JOHN DUVAL | SECOND HALF SOLUTIONS, INC. |
| BUSCA TUFRANQUICIA.COM | JOHN E REGISTER | SECRETARY OF COMMONWEALTH - MASSACHUSETTS |
| BUSINESS CONSULTANTS, LLC | JOHN E. CONNOR & ASSOCIATES, INC. | SECRETARY OF STATE |
| BUSINESS DEVELOPMENT CENTERS | JOHN E. SIRINE AND ASSOCIATES, LTD | SECRETARY OF STATE |
| BUSINESS EXCHANGE CORP | JOHN EVERETT P.I SERVICES, INC | SECRETARY OF STATE - MAINE |
| BUSINESS FOR SALE. NET | JOHN GAREL | SECRETARY OF STATE - OH |
| BUSINESS INTERIORS & MOVING SERVICES, LLC | JOHN GRAEFSER DBA GRAEFSER ELECTRIC | SECRETARY OF STATE-GA |
| BUSINESS OBJECTS AMERICAS | JOHN H FOUST | SECRETARY OF STATE IN |
| BUSINESS OPPORTUNITIES HANDBK | JOHN HARBURN | SECRETARY OF STATE-LA |
| BUSINESS REGISTRATION DIVISION | JOHN HARDY JONES | SECRETARY OF STATE-MN |
| BUSINESS RESOURCE SERVICES, INC. | JOHN KATIS | SECRETARY OF STATE-MT |
| BUSINESS REVIEW | JOHN KEHRLOTIS | SECRETARY OF STATE OF TEXAS |
| BUSINESS WIRE, INC. | JOHN KI | SECRETARY OF STATE OF THE STATE OF NH |
| BUSINESSBROKER.NET | JOHN KIM | SECRETARY OF STATE-OR |
| BUSINESSPLANS, INC. | JOHN KLASSEN | SECRETARY OF STATE- RI |
| BUSINESSWEEK | JOHN KOSZTYA | SECRETARY OF STATE - TEXAS |

| | | |
|---|---|---|
| BUSINESSWEEK | JOHN L CRANDELL | SECRETARY OF STATE-VT |
| BUSY BEE SIGNS & GRAPHICS | JOHN LEDERER | SECRETARY OF STATE WI |
| BUTCH JOHNSON'S CHATTANOOGA EYE IN THE SKY TR | JOHN LEE BROWN | SECRETARY OF STATE-WY |
| BUTLER LAWN SERVICE | JOHN M. BOWEN & ASSOCIATES | SECRETARY OF STATE, AR |
| BUTLER PAPER RECYCLING, INC. | JOHN MATT SMITH | SECRETARY OF STATE, DELAWARE |
| BUTLER, DENNISON | JOHN MOORE | SECRETARY OF STATE, IOWA |
| BUTLER, INC, | JOHN NUGENT | SECRETARY OF STATE, MO |
| BUTTERBALL TURKEY GIFT PROGRAM | JOHN PACKO | SECRETARY OF STATE, NEBRASKA |
| BUTTERBAUGH, JERRY | JOHN PARKER | SECRETARY OF STATE, SD |
| BUTTERCMS, LLC | JOHN PEREA | SECRETARY OF STATE,IL |
| BUXTON COMPANY | JOHN PUGH | SECRETARY OF STATE-ALABAMA |
| BVA FIRST TUESDAY LLC | JOHN R NERAD AND THERESE NERAD AS CO-TUSTEES | SECRETARY OF STATE-CA |
| BVU OPTINET | JOHN R. CHAITE | SECRETARY OF STATE-CONNECTICUT |
| BWC STATE INSURANCE FUND | JOHN RECOLLET | SECRETARY OF STATE-CT |
| BWM GROUP, INC. | JOHN REILLY | SECRETARY OF STATE-IA |
| BWRI HOLDING INC. | JOHN ROBERSON INVESTIGATIONS | SECRETARY OF STATE-ID |
| BY GEORGE, INC. | JOHN SEAL | SECRETARY OF STATE-IL |
| BYELAS & NEIGHER | JOHN SPENCER | SECRETARY OF STATE-IOWA |
| BYERS & HARVEY, INC | JOHN SWAIN | SECRETARY OF STATE-KS |
| BYERS, RICHARD | JOHN T BURKE, JR | SECRETARY OF STATE-KY |
| BYLER PLUMBING & HEATING CO., INC | JOHN T HARKINS | SECRETARY OF STATE-MO |
| BYRD, ROD | JOHN TESTAWICH | SECRETARY OF STATE-MS |
| BYRNE, CATHERINE | JOHN TROYER | SECRETARY OF STATE-MS |
| BYRNES & KELLER LLP | JOHN VAN AMERONGEN | SECRETARY OF STATE-NC |
| BYRON ALLEN | JOHN VAN AMERONGEN/R HICKS | SECRETARY OF STATE-ND |
| C & C SERVICES OF TAMPA, INC. | JOHN VAN DYCK | SECRETARY OF STATE-NE |
| C & G LIMITED, LP | JOHN VLECK | SECRETARY OF STATE-NM |

| | | |
|---|---|---|
| C & V ENTERPRISES, LLC | JOHN W MORIARTY LIVING TRUST | SECRETARY OF STATE-NV |
| C JAKUBO INVESTMENTS | JOHN WILEY & SONS, INC | SECRETARY OF STATE-OK |
| C&C INVESTIGATIONS & SECURITY, INC. | JOHN YOO | SECRETARY OF STATE-SC |
| C&C WEST 130TH STREET LLC | JOHN YOUNG | SECRETARY OF STATE-TN |
| C&E LOCKSMITHS | JOHNATHAN COPEGOG | SECRETARY OF STATE-W. VIRGINIA |
| C&L ENTERPRISES, INC | JOHNNY A RUEDA PEREZ | SECRETARY OF STATE-WASHINGTON |
| C*TECH INVESTAGATIONS | JOHNNY E RUEDA | SECRETARY OF THE COMMONWEALTH |
| C*TECH INVESTIGATIONS | JOHNNY THANGBAL | SECURCARE VALUE PROPERTIES |
| C. EDWIN WALKER TRUST ACCOUNT | JOHNS BROTHERS SECURITY, INC. | SECURE MOBILE SHREDDING |
| C. KENNETH STILL, TRUSTEE | JOHNSON, ERIC | SECURITIES AND EXCHANGE COMMISSION |
| C. WILLIARD NORWOOD | JOHNSON, POPE, BOKOR, RUPPEL & BURNS, LLP | SECURITY ANALYSIS ASSOC., INC. |
| C.G.C INC. | JOHNSON, SMITH, HIBBARD $ WILDMAN LAW FIRM, LLP | SECURITY AND INVESTIGATIVE SUPPORT SERVICES, INC |
| C.M. FUSCO LAW GROUP, P.C. | JOHNSON, TORY | SECURTEK MONITORING SOLUTIONS |
| C.S.M. CABINETS | JOLARON IV INVESTMENTS, LLC | SEDRAK PARTNERS |
| C/O LARCHE COMMUNICATION | JOLENE GRENIER | SEETO, PAULINE |
| C2 IMAGING DBA ELK GROVE GRAPHICS | JON BROOKS | SEFFNER GROUP LLC |
| C2CSMARTCOMPLIANCE LLC | JON C. SCHIEFER | SEGRA |
| C3 DATA LLC | JONAH CABRAL | SELECTA 1050AM WVXX |
| CA DEPARTMENT OF JUSTICE | JONATHAN BOYA CLIENT SUPPORT GROUP SOCIETY | SELECTCOM INC. |
| CABLE MART | JONATHAN BREEDLOVE | SELENA BENSON |
| CABLE95 LLC | JONATHAN MUSSER | SELF STORAGE SOLUTIONS, LLC |
| CABLEREP ADVERTISING NORTH | JONATHAN RAGUINDIN CAROLINO | SELFIE MIRROR INC. |
| CABLEREP OF HAMPTON ROADS | JONATHAN STEFFENS | SELLINGER, KEN |
| CACHE BANK & TRUST | JONATHAN STRONGOLI | SELVAGGI, WILLIAM |

| CACHE COUNTY ASSESSOR | JONATHAN TAYLOR | SEMCASTING, INC. |
|---|---|---|
| CACTUS INVESTIGATION | JONATHIN COUSE | SEMCO ENERGY |
| CADDELL, THOMAS WAYNE | JONATHON LAFFERTY | SEMIH CIRIT |
| CADWALADER, WICKERSHAM & TAFT LLP | JONES 95, LLC | SEMINOLE HERALD |
| CAERELS MARYANN | JONES DAY | SEMPER DETECTIVE AGENCY |
| CAFER, JIM | JONES LANG LASALLE AMERICAS | SENATOR, NICKEY |
| CAICEDO, ERICA A. | JONES, CHARLIE | SENDERO BUSINESS SERVICES LP |
| CAIN VILLAGE ASSOCIATES | JONES, COCHENOUR & CO. | SENDERO BUSINESS SERVICES, L.P. |
| CAK INC | JONES, JR., GEORGE I. | SENDGRID |
| CAL INFO | JONES, JR., JOHNNIE F. | SENECA CENTER, LLC |
| CALDWELL AND ASSOCIATES, LLC | JONES, TERESA M. | SENIOR CONNECTOR |
| CALEB J WATSON | JONES, TONY | SENIOR EXPO |
| CALENDARS | JONES-ONSLOW EMC | SENIOR LIFESTYLES INC. |
| CALGARY HERALD | JORDAN HARVEY | SENIOR SOURCE |
| CALGARY PC.NET | JORDAN JENKINS | SENIORITY MAGAZINE |
| CALHOUN PLACE, LLC | JORDAN RODGERSON | SENTARA EXECUTIVE EVALUATION CENTER |
| CALIFORNIA BOARD OF EQUILIZATION | JORDAN, FONDA | SENTARA HEALTHCARE |
| CALIFORNIA COMMISSIONER OF CORPORATION | JORDEX MANAGEMENT, INC | SENTARA MEDICAL GROUP |
| CALIFORNIA DEPARTMENT OF REVENUE | JORDON WIILLIAMS | SENTINEL RECORD |
| CALIFORNIA DEPARTMENT OF REVENUE | JORGE CRUZ | SEOMOZ |
| CALIFORNIA DEPARTMENT OF TAX & FEE ADMIN | JOSCELYNE FARAH | SERAFIN CONSTRUCTION |
| CALIFORNIA DEPT. OF CORP. | JOSE AYALA | SERGEI VASILUK |
| CALIFORNIA FRANCHISE TAX BOARD | JOSE B AYALA | SERGIO CHUC BELIZE CENTER |
| CALIFORNIA SECRETARY OF STATE | JOSE BAPTISTA | SERGIO JEAN-LOUIS |

| | | |
|---|---|---|
| CALIFORNIA SECRETARY OF STATE | JOSE CHONG | SERGIO ROD DESIGNS |
| CALIFORNIA SOCIETY OF CPA'S | JOSE L GRANADOS | SERPE RYAN LLP |
| CALIFORNIA STATE CONTROLLERS OFFICE-UNCLAIMED | JOSE LEON | SERVE ONE, INC |
| CALIFORNIA TAX EDUCATIONAL COUNCIL | JOSE R. MARTINEZ DBA MISSION CITY YOUTH SOCCER ORGANIZATION | SERVICE EXPERTS |
| CALL TRADER LLC | JOSE SANTIAGO | SERVICE EXPERTS HEATING AND AIR CONDITIONING LLC |
| CALMA CONSULTING INC. | JOSEE MCMILLAN | SERVICE GLASS |
| CALN VILLAGE ASSOCIATES | JOSEPH A ISADORE | SERVICE UP, LLC |
| CALUMO, INC | JOSEPH A. BARKELY III | SERVICEMASTER CLEAN OF BARRIE/ORILLIA |
| CALVARY REVIVAL CHUCH | JOSEPH A. WELLS | SERVING BY IRVING, INC. |
| CALVERT COMMERCIAL REAL ESTATE, INC. | JOSEPH AND SARA MCCULLOUGH | SERVITOR TRAINING SERVICES |
| CALVIN BURSEY | JOSEPH BROWN | SERVOR, INC. |
| CALVIN TOMPKINS | JOSEPH BROWN | SERVPRO OF SOUTH CHATTANOOGA |
| CALVIN WILLIS | JOSEPH CRILLEY | SERYUS PROPERTY GROUP LLC |
| CAMA | JOSEPH GENERAL | SEVAA |
| CAMARILLO BUSINESS ENT INC | JOSEPH J KORONA | SEVEN ELEVEN (HAWAII) INC |
| CAMBRIDGE AND NORTH DUMFRIES HYDRO INC | JOSEPH LEMIEUX | SEVERAL BRANDS, LLC |
| CAMBRIDGE COUPON CLIPPER | JOSEPH LTD BAKER, LLC | SEVERSON & WERSON |
| CAMDEN COUNTY TAX COMMISSIONER | JOSEPH LUMLEY | SEVERSON & WERSON, A PROFESSIONAL CORPORATION |
| CAMDEN PRINTING COMPANY | JOSEPH M. ARACICH | SEVEY, GARY |
| CAMELBACK DISPLAYS, INC. | JOSEPH PILHUN | SEYFARTH SHAW LLP |
| CAMERON JOHNSON | JOSEPH PIMENTAL | SEYMOUR DALEY |
| CAMERON SIEMENS DBA CAMERON'S TECH WORK | JOSEPH SPEIRAN | SEYMOUR, WILDA |

| CAMILLE TOUCHSTONE | JOSEPH T. FITZPATRICK | SFP/BVT PORTFOLIO LP |
|---|---|---|
| CAMINO VILLAGE PLAZA | JOSEPH VOORHEES | SGS BOULEVARD, LLC |
| CAMMIE ENGLISH | JOSEPH, ROBERT & COLLEEN | SGS CONSUMER FINANCE, INC. |
| CAMP INVESTMENTS LTD. | JOSEPHINE SIMMONS | SGS CREDIT SERVICES, INC. |
| CAMP WASHINGTON REALTY LLC | JOSH MCRAE | SGS FUNDING, INC. |
| CAMPAIGN MEDIA | JOSHUA BATES | SGS WA, INC. |
| CAMPAIGN PROCESSING CENTRE | JOSHUA BURSE | SHADI SHALABI |
| CAMPAIGN TO ELECT ALEJANDRA BRAVO | JOSHUA DALE PHELPS | SHADINA CARROLL |
| CAMPBELL, DONNA | JOSHUA FERGUSON | SHAFER & ASSOCIATES, P.C. |
| CAMPBELL. MARSHALL D. | JOSHUA M. YUDIN DBA SEEKPEEK, LLC | SHAH, PAUL |
| CAMPER, CLAUDINE S. | JOSHUA PRIEBE | SHAHANI, RAVI |
| CAMPOSTELLA SOUTHSIDE REUNION | JOSHUA SMITH | SHAHRAM SABBAGHZADEH |
| CAMPUS WEST SERVICES | JOSHUA WINKLER | SHAILENDRA PATEL |
| CAMROSE & DISTRICT CHAMBER OF COMMERCE | JOSHUA WOODCOCK | SHAKE IT UP BARTENDING |
| CAN DO WINDOW CLEANING | JOSIAS GONZALEZ | SHAKED LAW GROUP, P.C. |
| CAN WEST MALL | JOSIE HUNT | SHAKER MZL LLC |
| CANADA CARTRIDGE INC. | JOSPEH HARROZ | SHAMIEH, ELIAS |
| CANADA' CHOICE | JOURNAL BROADCAST GROUP | SHAMROCK |
| CANADA DAMAGE RECOVERY | JOURNAL MULTIMEDIA CORPORATION | SHAMROCK SPORTSFEST |
| CANADA LAW BOOK | JOY WARNER | SHAMUS MULLIN |
| CANADA LAW BOOK | JOYCE ELLIS | SHANA CAMERON |
| CANADA LIGHTING AND SIGN SERVICES | JOYCE JORDAN | SHANE & MARY BETH BASCOE |
| CANADA MORTGAGE(BRAD & MICHELLE CROMPTON | JOYCE JR., JOHN J. | SHANE BEATTIE |
| CANADA POST CORPORATION | JOYNER'S MECHANICAL, INC | SHANE DINESEN |
| CANADA REVENUE AGENCY | JOYWALLET LLC | SHANE HAVERVOLD |

| | | |
|---|---|---|
| CANADA REVENUE AGENCY | JP ELECTRICAL INC. | SHANE MANESS |
| CANADIAN COMMERCIAL DEVELOPMENT | JP HOME MANAGEMENT | SHANNON AVERY |
| CANADIAN CONTROLLED MEDIA COMMUNICATIONS | JPDL QUEBEC | SHANNON CARRIGAN |
| CANADIAN CONTROLLED MEDIA COMMUNICATIONS | JPMORGAN CHASE (CITIGATE) | SHANNON KAY |
| CANADIAN FEDERATION OF INDEPENDENT BUSINESS | JR PROPERTY MAINTENANCE | SHANNON MCGIBBON |
| CANADIAN FEDERATION OF INDEPENDENT BUSINESS | JRC, LLC | SHANNON MORRISON |
| CANADIAN FRANCHISE ASSOCIATION | JSI WOODRUFF, LLC | SHANNON ROSSITER |
| CANADIAN FRANCHISE ASSOCIATION | JTH FINANCIAL | SHANNON SQUARE LLC |
| CANADIAN FRANCHISE DIRECTORY | JTH FINANCIAL-SUNTRUST | SHANTORIA CLARK |
| CANADIAN INDUSTRIAL SERVICES | JTH TAX ESCROW CA 20149 | SHARED INSIGHTS |
| CANADIAN LINENS AND UNIFORM SERVICE | JTH TAX INC | SHARED TECHNOLOGIES, INC. |
| CANADIAN NETWORK BROADCASTING | JTH TAX INC ESCROW ACCOUNT | SHAREIT! INC. |
| CANADIAN NIAGARA HOTELS | JTH TAX INC. (BANK OF AMERICA MASTER ACCT) | SHARMELIE STANTON |
| CANADIAN PHONE DIRECTORIES INC. | JTH TAX INC. 401K PLAN | SHARON DAVIES |
| CANADIAN POLICE ASSOCIATION | JTH TAX, LLC | SHARON GARNER |
| CANADIAN SPRINGS WATER COMPANY | JTI, INC. | SHARON PEARSON |
| CANADIANA FLOWERS KRD | JUAN ARREOLA GALLEGOS | SHARON SANDERS |
| CANADIANFRANCHIS ES.COM | JUAN CARDONA-VELEZ | SHARON THURSTON |
| CANARY, LLC | JUAN PEREZ | SHARP ENTERPRISES, INC. |

| | | |
|---|---|---|
| CANDICE GUAY | JUAN SANTANA | SHARP ENTERPRISES, INC. |
| CANDICE MORGAN | JUANITA & ROMEO PERALTA | SHARP ENTERPRISES, INC. |
| CANDIDA SANCHEZ | JUANITA FIRS ASSOCIAES, LP | SHARP PROCESS & INVESTIGATIVE SERVICES |
| CANDY GREENBIRD | JUANITA JANE WESTBROOK | SHARP'S AUDIO-VISUAL LTD. |
| CANON FINANCIAL SERVICES - INACTIVE | JUANITA REDMOND | SHARRON MARIER |
| CANON FINANCIAL SERVICES INC | JUBILATIONS | SHARRON MORIER |
| CANON SOLUTIONS AMERICA INC | JUDI KRUMM | SHARRON NOLMAN |
| CANPAGES | JUDITH BAISIE | SHATKOWSKI, EMMA |
| CANSTAR COMMUNITY NEWS LIMITED | JUDITH LYNN REDINGTON | SHATTUCK, CHARLES |
| CANTU, MARLYCIA | JUDY GAFFNEY | SHAUN HOWELL |
| CANYON MEDIA GROUP | JUDY L VISCA | SHAUN WALLACE |
| CANYON PLAZA LLC | JULES M. HAMILTON | SHAUN WRIGHT |
| CANYON PLAZA LLC-DO NOT USE | JULIANO DINARDO | SHAUNTELLE JOHNSON |
| CAPE FEAR PRO HOCKEY, LLC | JULIE A. FINK | SHAW CABLE |
| CAPE FEAR PUBLIC UTILITY AUTHORITY | JULIE CHU | SHAW CABLESYSTEMS, G.P. |
| CAPE GAZETTE | JULIE DELARONDE | SHAW, RYAN D. |
| CAPERSONS INTERNATIONAL BUSINESS CONSULTING LLC | JULIE HAVILAND | SHAWN BROWN |
| CAPITAL CITY GYMNASTICS CLUB | JULIE MCINTOSH | SHAWN CULL |
| CAPITAL DISTRICT/SENIORSPOTLIGHT | JULIE NOWE | SHAWN HAY |
| CAPITAL GROUP RPS | JULIE R. TOMBERG | SHAWN M. TOWNSEND |
| CAPITAL GROUP-AUTO PAY | JULIE SAUDER | SHAWN PERRY |
| CAPITAL INTELLECT INC | JULIE SMITH | SHAWN RACZ |
| CAPITAL PRINTING AND FORMS | JULIE TOUSHAN | SHAWN SCOTT |
| CAPITAL PROCESS SERVICE - TOM CASSISA | JULIEANN DERBY KRANS | SHAWN TYE |

| CAPITOL CORPORATE SERVICES, INC. | JULIETA FRANCO | SHAWN VADNAIS |
|---|---|---|
| CAPITOL PROCESS SERVICES, INC. | JULIWU INVESTMENTS, LLC | SHAYNA'S CORNER LLC |
| CAPITOL SQUARE LTD | JUMP FOR JOY | SHDR |
| CAPLIN & DRYSDALE, CHARTERED | JUNE FANNON | SHEA BROS. DRAINAGE |
| CAPLIN & DRYSDALE, CHARTERED | JUNE MACKAY | SHEARD, JR., AL |
| CAPRI STEAK & PIZZA HOUSE | JUNE STAGG | SHECKELS LAWN SERVICES & LANDSCAPING LLC |
| CAPSTAR TX LIMITED PARTNERSHIP (CLEAR CHANNEL GROUP) | JUNEID POONJA AND GREG BARON | SHEDRAK KORIL DBA ALL SYSTEMS HVAC |
| CAPTAIN'S GALLEY | JUNETEENTH FESTIVAL CO. | SHEENA NATASHA |
| CAPTARE TRAINING | JUNIOR ACHIEVEMENT | SHEETS, GENE |
| CAPTURED TECHNOLOGIES | JUNIPER CENTRE INC. | SHEIKA KEEN |
| CARA SAWCHUK | JUNK OUTPOST HAULING AND JUNK REMOVAL | SHEILA BENNETT |
| CARANNANTE LLC | JUST JUNK GRAND RIVER | SHEILA HAUGAN |
| CARDER, JAMES C. | JUST SOLUTIONS, INC | SHEILA L KENESKY |
| CARDINAL COACH LINES LIMITED | JUSTICE, BRYAN | SHEILA PARDY |
| CARDINAL COMMUNICATION LTD. | JUSTIN A THORNTON, ATTORNEY AT LAW | SHEINA ALLEN |
| CARDINAL PROPERTY MANAGEMENT LLC | JUSTIN CARLO | SHEIRICA LOXLEY |
| CARDINAL SIGN CORPORATION | JUSTIN DOYLE | SHELBURNE MINOR HOCKEY ASSOCIATION |
| CARDINAL SIGNS LTD | JUSTIN GOULDING | SHELBY COUNTY |
| CARDLYTICS, INC | JUSTIN NATHANIEL HIRSCH | SHELBY JONES |
| CARDWELL SIGN COMPANY | JUSTIN ROBINSON | SHELBY NELSON |
| CAREER CONCEPTS, USA | JUSTIN STRICKLAND | SHELBY PARKINSON |
| CAREER MANAGEMENT CENTER | JUSTINA DOELL | SHELDON & MARK |

| | | |
|---|---|---|
| CAREER SERVICES, NORFOLK STATE UNIVERSITY | JVC HOLDINGS LLC | SHELDON, MATTHEW |
| CAREERBUILDER | JVO ENTERPRISES, INC | SHELDON, MATTHEW |
| CAREERBUILDER, LLC | JW ASSOCIATES, INC. | SHELDON, SADA |
| CAREINGTONMD,LLC | JWJ INVESTMENTS | SHELEY MAHONEY |
| CAREY/VIP & CELEBRITY LIMOSINE | JY 332 LLC | SHELINA PYARALI |
| CARL CURRY | K & K LOCKSMITHS | SHELL ENERGY SERVICES CO. L.L.C. |
| CARL E. LEVI, TRUSTEE | K & M PEBBLE CREEK, LLC | SHELLEY BRIDEN |
| CARL SWANSON | K PROMOTIONS LTD | SHELLEY KENDALL |
| CARL VOLLBRECHT | K&M ELECTRIC INC | SHELLEY KEWLEY |
| CARLIE CARTER | K&P ENTERPRISES OF HENDERSONVILLE, LLC | SHELLEY PEEBLES |
| CARLO JURADO | K&R DISTRIBUTORS | SHELLEY TYMOSHCHUK LAROSE |
| CARLOS A GALLEGOS | K.O. FAMILY SQUARE | SHELLY F NIESEN |
| CARLOS FELIPE GRANADOS | K-9 KAR WASH | SHELLY ROSE |
| CARLOS GALVEZ | KA ELIE, LLC | SHELTON, SHIRLEY |
| CARLOS UGARTE | KAISER PERMANENTE | SHENANDOAH AREA AGENCY ON AGING |
| CARLOS WILKEY | KALEY LAWRENCE | SHENANDOAH LEGAL GROUP PC |
| CARLSTON MARKETING GROUP | KALISTA O'GRADY | SHENEYSE CHERNELCI |
| CARLTON E. SEAY RENT ACCOUNT | KALMON PRODUCTIONS, LLC | SHEPARD HYKEN |
| CARLTON SELL LLC | KALOCI, MARY JANE | SHEPPARD MULLINS RICHTER & HAMPTON LLP |
| CARMA D. MATHIS | KAM KOTNIK | SHEPPARD, BRETT, STEWART, HERSCH & KINSEY |
| CARMACK, JEFF | KAM OGATA | SHEPPARD, JONATHAN |
| CARMELITA OBRADOVIC | KAMEHAMEHA SCHOOLS BISHOP ESTATE | SHERATON LABELS INC. |
| CARMINE CARRETTO | KAMLA LAMBERT | SHERATON NORFOLK WATERSIDE |
| CAROL ANN OKEKE | KAMLOOPS DAILY NEWS | SHERATON OCEANFRONT |
| CAROL CROSBY | KAMLOOPS OFFICE SYSTEMS | SHERATON SAN DIEGO HOTEL & MARINA |
| CAROL D. SETSER | KAMPO HOLDINGS | SHERFIELD, WAYNE |
| CAROL DROUILLARD | KANDELA, EDDIE | SHERI BERND |

| CAROL FLEMING | KANDELA, RICHARD | SHERI ORGAN |
|---|---|---|
| CAROL GRUBER | KANDIAH VAAGEESAN | SHERI PARI |
| CAROL HOUSE | KANE, JAMES | SHERI SAIEVA |
| CAROL L. NAUGHTON | KANSAS CITY POWER AND LIGHT | SHERIDAN ROSS, PC |
| CAROL NORGROVE | KANSAS CITY STAR | SHERIN BADAWI |
| CAROL SCOTT | KANSAS CORPORATE TAX | SHERINIAN & HASSO LAW FIRM-KRISTIN PETERSON |
| CAROLE A SCHNEIDERAT | KANSAS CORPORATE TAX, KANSAS DEPARTMENT OF REVENUE | SHERLOCK INVESTIGATIONS |
| CAROLE MOUSSEAU | KANSAS DEPARTMENT OF REVENUE | SHERRA ZAGRODNEY |
| CAROLE TELMAN | KANSAS DEPARTMENT OF REVENUE | SHERRI MCGEAN |
| CAROLENE TESSIER | KANSAS GAS SERVICE | SHERRIE-ANN MARIE GUNN |
| CAROLINA DUNES REAL ESTATE | KANSAS SECRETARY OF STATE | SHERRI-LYNN PROSPERO |
| CAROLINA MONEY SAVER | KANSAS UNCLAIMED PROPERTY | SHERRON HILLS |
| CAROLINA PROPERTY RENTAL LLC | KANSASA CITY ST. PAT PARADE | SHERRY BROWN |
| CAROLINA TRAILWAYS | KANWALJEET DHANJU | SHERRY HARRIS |
| CAROLINE ALDECOA | KAPTAN SINGH | SHERWIN BROWN |
| CAROLINE SCHWARTZ | KARABELAS & PAPAGIANOPOULOS, LLP | SHERWOOD DIGITAL COPY CENTRE |
| CAROLINO, GIL | KAREN CAMERON | SHE'S THE BOSS PAINTING COMPANY |
| CAROLYN L.CAMARDO, TRUSTEE | KAREN CAPPELLO | SHEZANA BJEDOV |
| CAROLYN LAWRENCE | KAREN DOBBIN | SHIEKH ELLAHI |
| CAROLYN MADAHBEE | KAREN FLARO | SHIFT UP LLC |
| CAROLYN MCTAVISH | KAREN GILHULY | SHINE FM CKRD |
| CAROLYN SOULIERE | KAREN HELEN PECK | SHINY WINDOWS, INC. |
| CAROLYN STUART-IRELAND | KAREN KISHI | SHIP IT |
| CARON D. GETFIELD | KAREN KRANJAC | SHIRLEY BRAYBROOK |
| CARON, INC | KAREN MCCARTNEY | SHIRLEY GYURKO |
| CAROSULL, INC | KAREN OCHAL | SHIRLEY J MITCHELL |
| CARPE DIEM | KAREN QUANZ | SHIRLEY LANDRIAULT |
| CARPENTER, STELLA | KAREN REDDING LLC | SHIRLEY PLAZA REALTY CORP |

| | | |
|---|---|---|
| CARPET CONTRACTORS | KAREN RENNOLDS-SILVA | SHIRLEY YEE |
| CARPET CONTRACTS INC. | KAREN ROBBINS | SHIRMEL WILLIAMS |
| CARPET CREATIONS FLOOR & WALL DESIGN | KAREN SILVERGOLD | SHON SCOTT |
| CARR MALONEY PC | KAREN STRONGOLI | SHOP TUTORS |
| CARR, JACK & HELEN | KAREN THOMPSON | SHOPAYGO, LLC |
| CARRIAGES ETC./PARADE | KAREN WILLIAMS | SHOPPER |
| CARRIE CROOKS | KAREY CAMPBELL SMITH | SHOPPER COUPONS |
| CARRIE GLASSEY | KARI E. SUMMERS | SHOPPERS REALTY INC. |
| CARRIE JEANNE TULLY | KARINA CABALLERO | SHOPPES AT TELEGRAPH SQUARE, LLC |
| CARRIE L CUTTER | KARINA WILLIAMS | SHOPS AT HAMPTON TOWNE CENTRE, LLC |
| CARRIE NICHOLLS | KARKI, RABINDRA | SHOPS AT TANFORAN REIT, INC |
| CARRIE S BAREIS | KARLA ALEJANDRA ALFARO FIGUEROA | SHORE DRIVE PLAZA, LLC |
| CARRIE WALTERS | KARNAGE ASADA | SHORE INVESTIGATIONS, INC |
| CARROLL COUNTY TAX COMMISSIONER | KARNES, TAMI | SHOREWORX COMMUNICATIONS INC |
| CARROLL EMC | KAROLINA GAVILAN | SHOUTLET, INC. |
| CARROLL HEYD CHOWN | KARTHIGA RAMACHANTHRAN | SHOWTIME EXPRESS |
| CARROLL'S MOVING & STORAGE CO., INC. | KASHOO CLOUD ACCOUNTING, INC. | SHRADER, SCOTT |
| CARROLLWOD PARTNERS | KASI BREWER | SHRED IT |
| CARSCALLEN, LLP | KASKADE, SATYA GRACE | SHRED-IT - ALUMINUM |
| CARSON - NORMANDIE PLAZA LLC | KASOWITZ BENSON TORRES LLP | SHRED-IT C/O STERICYCLE ULC |
| CARSON ATTORNEY SERVICES | KAST REALTY ENTERPRISES | SHRED-IT CANADA/WINNIPEG |
| CARSON CITY NEVADA | KATELIN MICHALUK | SHRED-IT INTERNATIONAL INC. |
| CARSON J WOODS | KATELYN TURNER | SHRED-IT NEW ORLEANS |
| CARSON PROPERTIES | KATELYNN TATCHELL | SHRED-IT OMAHA |
| CARSON, PHILLIP | KATHERINE BARANOV | SHRED-IT PRIVIDENCE |
| CARSON, ROBERT & SUSAN | KATHERINE CROUTER | SHRED-IT US HOLDCO, INC. |
| CARSON-NORMANDIE PLAZA, LLC | KATHERINE CUNNINGHAM | SHRED-IT USA-28883 NETWORK PLACE |
| CARSWELL | KATHERINE SERAZIN-QUEVILLON | SHRED-IT USJV LLC |

| | | |
|---|---|---|
| CARTER BROADCAST GROUP, INC. | KATHERINE VANDER BYL | SHREWSBURY SELF STORAGE |
| CARTER BROADCASTING GROUP, INC | KATHERINE VILLEMAIRE | SHRM |
| CARTER DISTRIBUTION | KATHERINE VONESSA CARDENAS | SHRUTI KIDBILE |
| CARTER LEDYARD & MILBURN LLP | KATHLEEN CAMERON | SHUGERT, MELANIE |
| CARTER, CONBOY, CASE, BLACKMORE, MALONEY & LAIRD, P.C. | KATHLEEN DONOVAN | SHURGARD OF QUEEN ANNE |
| CARTRIDGE SPECIALTIES | KATHLEEN KAPUSTA | SHUTTER COMPANY |
| CARTRIDGE WORLD | KATHLEEN SNIDER | SHWAB FINANCIAL SERVICES, INC |
| CARUSO, BILL | KATHRYN MCCANN | SHYLENDRAN JEYENDRAN |
| CARY CROWTHER | KATHY BASS | SHYWORDS TRAFFIC NETWORK |
| CASCADE NATURAL GAS | KATHY KENNEDY | SIANA MILLS |
| CASCADE OLYMPIC CORP. | KATHY LITTLE | SIDDALL, JAMES |
| CASCADE TRANSIT ADVERTISING | KATHY M JACKSON | SIDDIQI, BILAL A. |
| CASEY KUJAWSKI | KATIE LOVELACE | SIDE MACK & SONS |
| CASEY R CONNER | KATIE PALMER | SIDEM LLC |
| CASH | KATIE POTTER | SIDLEY AUSTIN LLP |
| CASH | KATIE SPENCER | SIDNEY NORTON |
| CASH MONEY CHEQUE CASHING INC-WHITBY | KATRINA REYNOLDS | SIEGFRIED KROLLZIK |
| CASH MONEY CHEQUE CASHING, INC-EDMONTON | KATTEN MUCHIN ROSENMAN, LLP | SIEMENS BUILDING TECHNOLOGIES LTD. |
| CASHEW AND CLIVE CATERING CORPORATION | KATTY NGUYEN | SIERRA RADIO NETWORK |
| CASINO CONNECTION INTERNATIONAL | KATZ RADIO - NEW YORK | SIERRA, JOSHUA J. |
| CASON, AARON | KAUFMAN & CANOLES | SIFEN DEVELOPMENT INC |
| CASPER WESTERN REAL ESTATE LLC-DO NOT USE | KAUFMAN P.A. | SIGN & AWNING SYSTEMS, INC |
| CASSANDRA HODDER | KAY, ELENA | SIGN A RAMA |

| CASSANDRA HOPKINS | KAYLA BAKER | SIGN A RAMA-CO |
|---|---|---|
| CASSANO, DESTINEY M. | KAYLA FERRE | SIGN A RAMA-NC |
| CASTANET MEDIA, LTD. | KAYLA MARIER | SIGN CITY |
| CASTILLO & SCHULER | KAYLA RENEE BRANSCUM | SIGN DEPOT |
| CASTLE HILL NY LLC | KAYLA TRAVIS | SIGN DISTRIBUTION WAREHOUSE |
| CASTLEBERRY COMMUNICATIONS | KAZR- FM | SIGN EXPERTS LTD |
| CASTLEROCK II, LP | KCAL-FM | SIGN FX INC. |
| CASTRA CONSULTING, LLC | KCAP COBOURG INC | SIGN MASTER |
| CASTRO, MARINA | KCOM CORPORATION | SIGN NOW |
| CATALYST GLOBAL LLC | KCP&L | SIGN SERVICE & MFG. CO |
| CATALYST INTELLIGENCE, INC | K-D MOVING & STORAGE INC | SIGN-A- RAMA PR |
| CATARAQUI TOWN CENTRE | KDI PANAMA MALL LLC | SIGNAGE |
| CATAWBA COUNTY REGISTER OF DEEDS | KDLO | SIGNARAMA BURNABY |
| CATERING CONCEPTS | KDVA-TV60 | SIGNARAMA MARKHAM |
| CATHARINE ZAMPALON | KEANE, INC. | SIGNARAMA TAMPA BAY |
| CATHERINE CHARBONNEAU | KEANE, INC.-COBRA BILLING | SIGNATURE BANK OF ARKANSAS |
| CATHERINE HAIG | KECHELLE HADLEY | SIGNATURE MANAGEMENT COMPANY |
| CATHERINE LOGIE | KEEL & COMPANY, LLC | SIGNATURE PRINTING & GRAPHICS |
| CATHERINE M. SCHWARZ, TRUST | KEEPSAFE PROTECTION SERVICES | SIGNATURE SIGNS |
| CATHERINE MARRIN | KEITER, STEPHENS, HURST, GARY & SHREAVES PC | SIGNET SIGNS |
| CATHERINE MICHOS | KEITH BERGER | SIGNHYPE |
| CATHERINE MINNETTE CLEPPER | KEITH BOUSQUET | SIGNIFICO! |
| CATHERINE TAYLOR | KEITH DE BRAGANCA | SIGNMASTERS |
| CATHRYN VAN DE KERCKHOVE | KEITH GORDON | SIGNS CAD CORP DBA CAD SIGNS |
| CATHY ANDERSON | KEITH LEROY | SIGNS FOR THE TIMES |
| CATHY AUTRIACO | KEITH N YUNG, ATTORNEY AT LAW | SIGNS GALORE INC |
| CATHY CHARLTON | KEITH ROUSSEAU | SIGNS MAGIC |

| | | |
|---|---|---|
| CATHY CORDEIRO | KEKST & COMPANY, INC. DBA KEKST CNC | SIGNS OF LIFE, LLC |
| CATHY CORRADETTI | KELEIGH KEOLANI MILLIORN | SIGNS ON TIME |
| CATHY RONG PENG | KELLAM MECHANICAL | SIGNS, PLAQUES & MORE |
| CATHY WARD | KELLAM, PHILIP J. | SIGNSCAPES, INC |
| CAUTION FIRE PREVENTION, LLC | KELLER & HECKMAN LLP | SIGNSHARKS SIGN SERVICE |
| CAVALIER MANOR SHOPS, LLC | KELLER ELECTRIC LIMITED | SIGNWORK BY CHUCK KISH |
| CAVALIER PATIO & LANDSCAPE | KELLY & PICERNE, INC | SIGRID RAUDALES |
| CAVALIER TELEPHONE | KELLY ANNE HOGUE | SILEMIN, MIKE |
| CAWTHON-HOLLUMS PROPERTIES INC | KELLY JOHNSTONE | SILK FM BROADCASTING LTD |
| CB RICHARD ELLIS OF VA INC. | KELLY PAISLEY | SILVA SAKRAN |
| CBDA | KELLY PHANGURA | SILVER HORN II LLC |
| CBI | KELLY SERVICES, INC. | SILVER SAGE SHOPPING CENTER |
| CBL & ASSOCIATES | KELLY STACEY | SILVERCREST ADVERTISING, INC |
| CBL & ASSOCIATES LIMITED PARTNERSHIP-OLD HICKORY | KELLY THIESSEU | SILVERHAWK INVESTIGATIONS |
| CBL & ASSOCIATES LIMITED PATNERSHIP | KELLY UMPHREY | SILVERLAND INVESTMENT LLC |
| CBL & ASSOCIATES MANAGEMENT | KELLY YOUNG | SILVERMAN AND COMPANY, INC |
| CBL & ASSOCIATES PROP., INC. | KELOWNA BCSPCA | SILVERPOP SYSTEMS INC |
| CBRE LIMITED - IN TRUST | KELSEY ROBINSON | SILVERSCAPES INC |
| CBS OUTDOOR CANADA | KELSON DEVELOPMENT | SILVERTIP PROMOTIONS & SIGNS |
| CBS RADIO - KSFM - SACRAMENTO | KELSWOOD PROPERTIES INC. | SILVIA BURGER |
| CBS RADIO - WMBX | KELVIN FELLNER | SILVIA ERJAVAC |
| CBS RADIO - WPEG-FM | KELVINGTON, ESQ., M. JOANNA | SIMAS PROPERTIES 1, LLC |
| CBS RADIO - WPGC | KEMET, ANU | SIMMONS MEDIA GROUP - KXRK |
| CBS RADIO - WZMX | KEMPSITY, PHIL | SIMMONS, DAVID |
| CBS RADIO DBA WJHM-FM | KEMPSVILLE HIGH SCHOOL BAND PARENTS ASSOCIATION, INC. | SIMMONS, SHANE |
| CBV COLLECTION SERVICES | KEMPSVILLE LION'S CLUB | SIMON CAPITAL GP |

| | | |
|---|---|---|
| CCA - DIVISION OF TAXATION | KEMPSVILLE ROOFING INC. | SIMON PARISIEN |
| CCH CANADIAN LIMITED | KEN HANCHER | SIMON PHILIPPE |
| CCH INCORPORATED | KEN JOURNAGAN | SIMON PROPERTY GROUP |
| CCH INCORPORATED | KEN MACVICAR | SIMON PROPERTY GROUP LP |
| CCH PROSYSTEMS FX- WOLTERS KLUWER | KEN MACVICAR | SIMON SPOONER |
| CCH SMALL FIRM SERVICES | KEN MATTINSON | SIMON W. HENDERSHOT, III |
| CD DIMENSIONS, INC. | KEN NAGATA | SIMONS, WILLIAM |
| CD VENTURES II, LLC | KEN REID INC. | SIMPLIFY COMPLIANCE LLC |
| CDC MEDIA | KEN SIRKIS | SIMPLY COMP |
| CDDVKING LLC | KENAI PENINSULA BOROUGH | SIMPOVA WEB COMMERCE |
| CDE LIGHTBAND | KENAI PLAZA GENERATIONS LLC | SIMPSON WIGLE |
| CDS CLEARING AND DEPOSITORY SERVICES INC. | KENDALL CENTER MANAGEMENT, LLC | SIMPSON, CHASITY |
| CDS INNOVATIONS INC. | KENDALL ROBINSON | SIMRAN INC |
| CDW CANADA INC. | KENDALL SIGN INC | SIMS, CARVER |
| CDW COMPUTER CENTERS, INC. | KENDALLVILLE PUBLISHING CO - EVENING STAR | SIMTRAX COURIER |
| CDW DIRECT | KENDRICK PROPERTIES, INC. | SINCLAIR TELEVISION GROUP |
| CDYNE CORPORATION | KENILWORTH MEDIA INC. | SINGH, JAIDEEP |
| CECIL, JOHN | KENILWORTH MEDIA INC. | SINTAY, RYAN |
| CEDAR ELMHURST, LLC | KENNEDY, BOBBY | SIOUX FALLS SHOPPING NEWS |
| CEDAR LONG REACH, LLC | KENNEDY, RON | SIOUX FALLS STAMPEDE |
| CEDAR REALTY TRUST PARTNERSHIP LP | KENNER PC III LLC | SIR-RAMIK,INC |
| CEDAR SPRINGS | KENNETH ALLEN | SISKIND, CROMARTY, IVEY & DOWLER LLP |
| CEDRIC RICHARDSON | KENNETH HEALY | SISKINDS THE LAW FIRM |
| CEF ENTERPRISES | KENNETH HORNER | SISKINDS THE LAW FIRM |
| CELEBRITY SIGN RENTALS | KENNETH L MAUN, TAX ACCESSOR/COLLECTOR | SISSON WARREN SINCLAIR |
| CELINA GALLEGOS | KENNETH MARK YOUNG | SISSON WARREN SINCLAIR |
| CELL GROUP, INC. | KENNETH MCGILL | SITNYKOVA, LILIIA |

| CELL PHONES FOR SOLIDERS | KENNETH OLSEN | SIX C/D ASSOCIATES |
|---|---|---|
| CENLAR | KENNETH PIERRE-LOUIS | SKADDEN, ARPS, SLATE - INACTIVE |
| CENTER FOR COMMUNITY DEVELOPMENT, INC. | KENNETH R BRYAN | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP |
| CENTERPLATE, INC | KENNETH R. KRING | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP |
| CENTERPOINT ENERGY | KENNETH WOODS | SKAGGS FAUCETTE LLP |
| CENTIMARK CORPORATION | KENNETH YOUNG | SKAGGS, BONNIE |
| CENTRAL CANADA PROPERTY MANAGEMENT | KENRO INC | SKAGIT COUNTY TREASURER |
| CENTRAL CAROLINA COMMUNITY FOUNDATION | KENSLOW, LOUISE | SKIAVO, LANA |
| CENTRAL CAROLINA WINDOW CLEANING | KENT MC CONACHIE | SKILLPATH SEMINARS |
| CENTRAL CO. FIRE & RESCUE | KENT POWELL | SKINNER BROS TRANSPORT LTD |
| CENTRAL COAST BROKERAGE & MANAGEMENT, INC | KENTON COUNTY | SKIP TO LINE 71 LLC |
| CENTRAL COUNTY FIRE & RESCUE | KENTUCKY DEPARTMENT OF REVENUE | SKLARIN COMMUNICATIONS LLC |
| CENTRAL INDIANA PARALEGAL SERV | KENTUCKY DEPARTMENT OF REVENUE | SKOOTER HOME IMPROVEMENT |
| CENTRAL LOCK & KEY, INC. | KENTUCKY INTELLIGENCE SERVICE | SKYLAR, ZORIK |
| CENTRAL OHIO TRANSIT AUTHORITY | KENTUCKY REVENUE CABINET | SKYWAY JACKS |
| CENTRAL SIGNS LLC | KENTUCKY STATE TREASURER | SL BEACH LLC |
| CENTRE 800 LLC | KENTUCKY STATE TREASURER | SL NUSBAUM |
| CENTRE FOR APPLIED CRYPTOGRAPHIC RESEARCH | KENTUCKY STATE TREASURER (UNCLAIMED PROPERTY) | SL NUSBAUM INSURANCE AGENCY, INC. |
| CENTRE PLACE WALNUT CREEK LLC | KENTUCKY UTILITIES | SL NUSBAUM REALTY CO. |
| CENTRE WELLINGTON COMMUNITY RADIO, INC. | KENTWOOD SPRINGS | SLAIT CONSULTING |
| CENTRE WELLINGTON MINOR HOCKEY ASSOCIATION | KEQ PROPERTIES LLC | SLAPNIK, MARTIN |

| | | |
|---|---|---|
| CENTRE WELLINGTON MINOR SOFTBALL ASSOCIATION, INC. | KERI LOXTON | SLH ENTERPRISE, LLC |
| CENTRE WELLINGTON PARKS & RECREATION | KERRI LOCKREY | SMA COMMUNICATIONS, LLC |
| CENTRIC COMMUNICATIONS, LLC | KERRI WILSON | SMALLBUSINESSSOPPORT UNITY.COM |
| CENTRO BINANCIONAL PARA EL DESARROLLO | KERRVILLE DAILY TIMES | SMART CITY NETWORKS, LP |
| CENTRO MEXICANO | KERRY ANN ROBITAILLE | SMART CITY NETWORKS-VA BEACH |
| CENTRO NP EAST LAKE PAVILLIONS | KERRY ANNE GIBBINS | SMART DM |
| CENTRO NP HOLDINGS | KERRY LEDGER | SMART TRADING COMPANY |
| CENTRYLINK-2961 | KETTLER USA | SMART, JOHN |
| CENTURION REALTY | KEVAN ROSSITER | SMARTMONEY.COM |
| CENTURY 21 PRESTIGE REAL ESTATE | KEVIN AYER | SMARTREMINDERS.COM, INC. |
| CENTURY LINK-4300 | KEVIN BARROW | SMARTSOURCE RENTALS |
| CENTURY PANTHER LLC | KEVIN BOIVIN | SMC SQUARED, LLC. |
| CENTURY SHOPPES OF GAINESVILLE INC | KEVIN C. REILLY | SMG |
| CENTURY SIGNS | KEVIN DUSZA | SMITH INDUSTRIES |
| CENTURY-HAWTHORNE CO | KEVIN HAMILTON | SMITH INDUSTRIES - INACTIVE |
| CENTURYLINK | KEVIN HAMMOND | SMITH, CARROAD, LEVY & FINKEL, LLP |
| CENTURYLINK QCC-52187 | KEVIN JAMES FINNERAN | SMITH, CATHY |
| CENTURYLINK-1319 | KEVIN JOHNSTON | SMITH, GAMBRELL & RUSSELL, LLP |
| CENTURYLINK-1319 | KEVIN LEISCHNER | SMITH, GLEN AND BETTY |
| CENTURYLINK-29040 | KEVIN M. ROSS | SMITH, GLORIA S. |
| CENTURYLINK-4300 | KEVIN MANN | SMITH, JASON |
| CENTURYLINK-91154 | KEVIN MCKAGUE | SMITH, KAREN |
| CERCA | KEVIN MCKAY | SMITH, KENNETH E. |
| CERCA | KEVIN MCKAY | SMITH, LISA |
| CERIDIAN EMPLOYEE SERVICES-10989 | KEVIN MCNEILL STATE MARSHALL | SMITH, STEVE |
| CERTEGY CHECK SERVICES, INC | KEVIN PARENT | SMITHBOWER, DANIEL |

| | | |
|---|---|---|
| CERTIFIED PROPERTY MANAGEMENT, INC. | KEVIN REED | SMITH-FULCHER, VALERIE M |
| CERTIFIED REPORTING SERVICES | KEVIN RICHARD | SMITTY'S BICYCLE SHOP AND LOCKSMITH SERVICE, LLC |
| CESAR CACERES | KEVIN STEINMETZ | SMOKING GUN ENTERTAINMENT |
| CESAR CHACON LOARCA | KEVIN SUMMERS | SMOM GOLF |
| C'EST-A-DIRE COMMUNICATION SERVICES | KEVIN SUPPES | SMS MEDIA GROUP, INNC. |
| CF. ENTERPRISES CORP | KEVIN T & VALERIE A BYRNE | SMULLEN, WILLIAM |
| CFAI | KEVIN THOMPSON | SNAGAJOB, INC. |
| CFIC | KEVIN TIGHE | SNAPPING SHOALS EMC |
| CFNR/NORTHERN NATIVE BROADCAST | KEVIN TRUCHON | SNELL & WILMER, LLP |
| CFQX-FM/CHIQ-FM | KEVIN W AND NANCY M WHITE | SNELLING 10291 |
| CFS2 | KEY BUSINESS SOLUTIONS | SNELLING PERSONEL SERVICES |
| CGB PUBLISHING LTD. | KEY LEASE CANADA LTD. | SNI COMPANIES |
| CGC CONCESSIONS GROUP CANADA | KEY WEST LOCK & SAFE | SNIPES, DALE & HEATHER |
| CGLIC/EQUITY WESTLAND MALL | KEYSER AVE PROPERTIES, LLC | SNOHOMISH COUNTY TREASURER |
| CHAB 800 | KEYWEST LOCK & SAFE | SNO-KING SIGNS |
| CHAD FITZPATRIC | KFDX-TV | SNOWBALL ENTERPRISES, LLC |
| CHAD WATSON | KFG-WVC INVESTMENTS LTD. | SNOWSHOE PROPERTIES MANAGEMENT |
| CHAINWAVE SYSTEMS, INC. | KG ENTERPRISES | SNVC |
| CHAMBER OF COMMERCE GROUP INSURANCE PLAN | KG VENTURES | SNYDER SIGN |
| CHAMBER OF COMMERCE OF SOUTHWESTERN AUGLAIZE COUNTY, INC. | KH FOOD INDUSTRY LTD | SNYDER, AARON |
| CHAMBER OF COMMERCE-CLOVIS | KHALID SAFARI | SNYDER, HARLEY |
| CHAMBER OF COMMERCE-FRESNO | KHALIDA ZAHEER | SOASTA, INC. |
| CHAMBER OF COMMERCE-FRESNO METRO BLACK | KHAMIS BAKU GANDHI | SOBRO 2535 LLC |

| | | |
|---|---|---|
| CHAMBER OF COMMERCE-LOS BANOS | KHAN, FARAS | SOCAL SUBPOENA |
| CHAMBER OF COMMERCE-MADERA | KHAN, RAHAT | SOCALGAS |
| CHAMBER OF COMMERCE-MERCED COUNTY HISPANIC | KHTT - FM | SOCI, INC. |
| CHAMBER OF COMMERCE-PORTERVILLE | KIDD, CHARLIE | SOCIAL 123, LLC |
| CHAMBER OF COMMERCE-THE GREATER MERCED | KIDS IN MOTION | SOCIETY FOR HUMAN RESOURCE MANAGEMENT |
| CHAMBER OF COMMERCE-TULARE | KIDS SAFE | SOCK PUPPET, LLC |
| CHAMBER OF COMMERCE-VISALIA | KIERA AUSTIN | SODEXO INC. |
| CHAMPMAN, MICHAEL R. | KIFI-TV | SOFTCHOICE CORP. |
| CHAMPS SPORTS #14480 | KILDON PLACE PROMOTION FUND | SOFTWARE DIMENSIONS |
| CHAN, ANDREW | KILDONAN PLACE | SOJO BASKETBALL EXTRAVAGANZA |
| CHANCERY COURT OF HAMILTON COUNTY | KILDONAN VILLAGE LIMITED | SOLANO COUNTY TREASURER |
| CHANDKY LANGHU | KILDONAN VILLAGE LTD | SOLANO GLASS COMPANY, INC. |
| CHANDRAKANTH S P | KILLEEN MALL MEMBERS, LLC | SOLANO HEATING & AIR CONDITIONING |
| CHANEL SAVER | KILLINGSWORTH, DONNA | SOLANO MALL LP |
| CHANNA COCHRANE | KIM & DENNIS KEEFE | SOLANO STORAGE CENTER, LLC |
| CHANNEL LUMBER CO, INC. | KIM B PETERSON | SOLARIS BY DESIGN |
| CHANTAL JAMES | KIM BROWN | SOLARWINDS, INC. |
| CHANTEL BEECROFT | KIM CAMARATA | SOLEDAD CENTER LLC |
| CHANTEL BROWN | KIM CASSINO | SOLES4SOULS, INC. |
| CHANTEL PEREIRA-VALENTINO | KIM CLARK | SOLIMY DECIUS |
| CHANTELLE AND MERLE LETANDRE | KIM HOAN, LLC | SOLIUM TRANSCENTIVE LLC |
| CHANTILLY HEALTH & WELLNESS | KIM MACNEARNEY | SOLOMON & SOLOMAN, PC |
| CHANT-O-FETES | KIM MCDOWELL | SOLVABLE, LLC |
| CHAPDELAINE INVESTIGATIONS, INC. | KIM MCPHARLAND | SOMAYA MACMILLAN |

| CHAPEL HILLS MALL | KIM R ROSSITER | SOMMARI MUWWAKKIL |
|---|---|---|
| CHAPMAN AND CUTLER LLP | KIM WELLER | SONITROL OF TIDEWATER |
| CHAPMAN SIGNS INC. | KIMBALL OFFICE SUPPLY | SONNENBERG INSURANCE INC |
| CHAPTER TOWNSHIP OF MT. MORRIS | KIMBALL, THOMAS R. | SONNY COSTANTINI |
| CHARANTE HOLDINGS | KIMBERLEY JAMES | SONWELL NEON SYSTEMS |
| CHARIS WEBB | KIMBERLEY MCGREGOR | SONYA HOLLINGS |
| CHARLENE DURAND | KIMBERLY ASHBY | SONYA RYKERS |
| CHARLENE HANSON | KIMBERLY FEDICK | SONYA SAIJA |
| CHARLENE MOORES | KIMBERLY GAUDET | SOO CURLERS |
| CHARLENE P PERRY | KIMBERLY HAFFORD | SOOJIN AVALON PLAZA, LLC |
| CHARLENNE ASSELSTINE | KIMBERLY JONES | SOONER CAPITAL, LLC |
| CHARLES CARRICATO | KIMBERLY PINEDA | SOONER TWO LLC DBA MIDWEST PROPERTIES AND MANAGEMENT |
| CHARLES CHADWICK | KIMBERLY PUFFER | SOPHIA JOHNSON |
| CHARLES CHAMBERLAIN | KIMBERLY S PIERCE | SOPHIE CLARK |
| CHARLES D. HOLM | KIMBERLY STONE | SORSHER, ALEKSANDER |
| CHARLES DUNN RES, INC. | KIMBLE DEVELOPMENT OF BAKER LLC-DO NOT USE | SORSHER, ALEX & YANA |
| CHARLES I FILL | KIMCO REALTY CORP 3333 | SOS CHILDREN'S SAFETY MAGAZINE |
| CHARLES L PAYSON REALTY CORP | KIMCO REALTY CORPORATION | SOS COMMUNICATIONS LTD. |
| CHARLES LOMELI, TAX COLLECTOR | KIMS MANAGEMENT, INC | SOS MARKETING |
| CHARLES MOORE | KINETO VAN LINES | SOS TOYS |
| CHARLES N COOPER | KING COUNTY TREASURER | SOUND EXPRESSIONS, LLC |
| CHARLES R WOLFE II | KING OF SIGNS, LLC | SOUND INVESTMENTS LTD |
| CHARLES SABBAH | KING RESTORATION LLC | SOUNDS GOOD, INC. |
| CHARLES SCHWAB AND CO. INC. | KING, BILL | SOURCE BOOK PUBLICATIONS |
| CHARLES SCHWAB TRUST CO. | KING, CHRIS | SOURCE MEDIA |
| CHARLES W FRANKENS | KING, PRESTON | SOURCE OFFICE FURNISHINGS |
| CHARLES WOODS | KINGDOM WORK | SOURCEGAS ARKANSAS, INC |
| CHARLESON HARBOR TOURS | KINGS MOVING, LLC | SOUTH BAY COMMUNICATIONS, INC. |

| CHARLESTON JOINT VENTURE | KING'S VICTORIAN INN | SOUTH BEND TRIBUNE CORPORATION |
|---|---|---|
| CHARLOTTE CHECK CASHERS | KINGSPORT TIMES-NEWS | SOUTH BROADWAY INVESTMENTS, INC |
| CHARLOTTE CHECKERS HOCKEY TEAM | KINGSTON FRONTENAC HOCKEY CLUB | SOUTH CAROLINA DEPT OF REVENUE |
| CHARLOTTE QUINLAN | KINKO'S-GA-PO BOX 105522 | SOUTH CAROLINA DEPT. OF REVENUE |
| CHARLOTTE SMITH | KINKO'S-TX - 672085 | SOUTH CAROLINA DEPT. OF TAXATION |
| CHARLYE NUNEZ | KIPLING REALTY MANAGEMENT INC. | SOUTH CENTRAL INDUSTRIAL PROPERTIES XIV, LP |
| CHARLYN FISCHER | KIPLINGER TAX LETTER | SOUTH COAST GROUP, LLC |
| CHARLYNNE LOUCKS | KIPLINGER TAX LETTER | SOUTH DAKOTA DEPARTMENT OF REVENUE |
| CHARMAINE REDDICK | KIRBY MARKETING SOLUTIONS, INC | SOUTH DAKOTA DEPT OF LABOR |
| CHARMIE JOHNSON | KIRIT MAHARAJ | SOUTH DAKOTA SECURITIES DIVISION |
| CHART MARKETING, INC. | KIRK DARKING | SOUTH DAKOTA SECURITIES DIVISION |
| CHARTER BUS SERVICE CO INC. | KIRKE SZAWRONSKI | SOUTH DAKOTA SECURITY OF STATE |
| CHARTER CAPITAL | KIRKLAND & ELLIS LLP | SOUTH DAKOTA STATE TREASURER |
| CHARTER COMMUNICATION | KIRKPATRICK, KEVIN | SOUTH TRUST BANK ESCROW ACCOUNT |
| CHARTER COMMUNICATIONS-60229 | KIRSTEN NESS | SOUTH WESTGATE LLC |
| CHARTER COMMUNICATIONS-7173 | KIS COMPUTERS | SOUTHEASTERN COMPUTER CENTER, INC |
| CHARTER COMMUNICATIONS-742614 | KISHOR GAREWAL | SOUTHERN BROADCASTING COMPANIES, INC. |
| CHARTER MEDIA- WI | KISS 102.7 | SOUTHERN CALIFORNIA EDISON |
| CHARTER MEDIA-TN | KISSIMMEE UTILITY AUTHORITY | SOUTHERN CALIFORNIA EDISON-PO 300 |
| CHARTER TOWNSHIP OF GARFIELD-PPT | KISTOPHER SIREN | SOUTHERN CALIFORNIA SHREDDING, INC. |
| CHARTER TOWNSHIP OF MT MORRIS | KITCH DRUTCHAS WAGNER VALITUTTI | SOUTHERN COAST PROPERTIES, LLC |
| CHASE & POWERS, LLC. | KITCHENER MEMORIAL AUDITORIUM COMPLEX | SOUTHERN COMMERICAL CORPORATION |

| | | |
|---|---|---|
| CHASE CC | KITCHENER RANGERS JR A HOCKEY CLUB | SOUTHERN COMPANY GAS |
| CHASE INSURANCE COMPANY | KITCHENER UTILITIES | SOUTHERN ENTERTAINMENT |
| CHASE ORDERS AND LEVIES | KITCHENER VICTORIA HOLDINGS INC | SOUTHERN INSTITUTE OF TECHNOLOGY |
| CHATEAU LACOMBE HOTEL | KITCHENER WILMOT HYDRO INC | SOUTHERN NATIONAL INC. |
| CHATHAM COUNTY TAX COMMISSIONER | KITCHENERCLEAN | SOUTHERN PROFESSIONAL INVESTIGATIONS |
| CHATHAM OUTREACH FOR HUNGER | KITCHENS, SUZANNE | SOUTHERN RHODE ISLAND NEWSPAPERS |
| CHATHAM-KENT UTILITY SERVICES | KITRINA LUCUK | SOUTHERN UNIVERSITY @ NEW ORLEANS |
| CHATISE THOMAS | KITSAP COUNTY | SOUTHERN WISCONSIN BROADCASTING, LLC |
| CHATTANOOGA CITY TREASURER | KIZZ | SOUTHGATE PROPERTIES LTD |
| CHATTANOOGA COCA-COLA BOTTLING | KJE COMPUTER SOLUTIONS, LLC | SOUTHPOINTE ON HIGH LLC |
| CHATTANOOGA GAS-5408 | KJJY-FM | SOUTHRING SC COMPANY LTD |
| CHATTANOOGA TIMES | KJMZ | SOUTHSIDE CHAPTER OF MADD |
| CHATURVEDI, SHILESH | KJTL-FOX 18 | SOUTHSIDE SOCCER LEAGUE |
| CHAVES, TRACEY | KKFR | SOUTHTRUST BANK |
| CHAWLA, MARY | KLAK, TJ MR. | SOUTHWARD & ASSOCIATES, INC |
| CHEAP MOBILE SIGNS | KLCT-FM | SOUTHWEST GAS |
| CHEATHAM, DINETTA | KLDISCOVERY ONTRACK, LLC | SOUTHWEST GAS CORPORATION |
| CHECK CASHING PLUS, INC. | KLEIN, HALEY | SOUTHWESTERN BELL |
| CHECKLIST | KLEIN, HALEY | SOUTHWESTERN MANAGEMENT & REALTY TEAM |
| CHELSEA MINATSIS | KLINE, PATRICIA A. | SOUTHWIND ACQUISITION, LLC |
| CHELSEA POSTMAN | KLM WINDOW CLEANERS | SOVOS COMPLIANCE, LLC |
| CHEN XU | KLONDIKE BROADCASTING | SOWDER, SANDY |
| CHEN XU | KLPR | SPANISH NEWS, INC. |
| CHEN, LI | KLQL RADIO | SPARK COMMUNICATIONS GROUP, LLC |

| | | |
|---|---|---|
| CHEN, SHUAI | KLS DIRECT MARKETING | SPARKFLY PERKS |
| CHERILYN PANAMICK | KLS MEDIA GROUP | SPARKLE INTERNATIONAL INC. |
| CHEROKEE SIGNS & LIGHTING | KLSL REALTY LLC | SPARTAN DETECTIVE AGENCY |
| CHERRY BEKAERT & HOLLAND | KLTI- FM | SPARTAN MARKETING, INC. |
| CHERRY BEKAERT & HOLLAND - DO NOT USE | KLUR/ CUMULUS BROADCASTING | SPATIAL DATA, INC. |
| CHERRY BEKAERT LLP | KM REALTY MANAGEMENT, LLC | SPATIAL INSIGHTS, INC. |
| CHERRY BEKAERT LLP | K-MART (RESOURCE CENTER) | SPCA-GRANDE PRAIRIE & DISTRICT SPCA CHARITY |
| CHERRY BEKAERT LLP-DO NOT USE | KMART CORPORATION | SPEAK, INC. |
| CHERRY CARPET, INC | K-MART MANAGEMENT CORPORATION | SPEAK, INC-CO |
| CHERRY, LYN | KM-EQYPT CROSSING, LP | SPEAKER AGENCY |
| CHERYHL L HILL | KMITCHELL, INC. DBA SPEAK! | SPEAKERS BUREAU OF CANADA INC. |
| CHERYL COUCH | KMXA | SPEAKERS GROUP INC. |
| CHERYL FLINN | KMXV FM | SPEAKERS' SPOTLIGHT |
| CHERYL FRANKLIN | KNIFFEN FAMILY FINANCIAL SERVICE LLC | SPEAKERS' SPOTLIGHT |
| CHERYL MANUEL | KNIGHTS OF COLUMBUS COUNCIL #3548 | SPECIAL COUNSEL II |
| CHERYL MCKAY | KNILA TECHNOLOGIES, LLC | SPECIAL OLYMPICS VIRGINIA |
| CHERYL PROSSER | KNOWBE4, INC | SPECIAL$ DELIVERY |
| CHERYL REID | KNOWLEDGE BUREAU INC | SPECIALITY SERVICES & INSTALLATIONS |
| CHERYL SCHARMAN | KNOWLEDGE FRONT | SPECIALIZED INVESTIGATIONS |
| CHERYL TUINDER | KNOWLES, JOSEPH | SPECIALIZED LEGAL SERVICES |
| CHERYLE BRATHWAITE | KNOWLES, W. F. (BILL) | SPECIALTY TECHNICAL PUBLISHERS |
| CHESAPEAKE BANK | KNOX COUNTY CLERK | SPECK, ALYSA |
| CHESAPEAKE INDUSTRIAL LEASING | KNOXVILLE MAYNARDVILLE, LLC | SPECTRUM BUSINESS - 4617 |
| CHESAPEAKE OFFICE SUPPLY | KOEHLER & COMPANY | SPECTRUM BUSINESS - 6030 |
| CHESAPEAKE OUTDOOR ADVERTISING, INC. | KOETH, RAYMOND | SPECTRUM BUSINESS - 7195 |
| CHESAPEAKE TREASURER | KOFI AKOSAH-SARPONG | SPECTRUM BUSINESS- 7186 |

| | | |
|---|---|---|
| CHESAPEAKE TREASURER - SS# 570849089 | KOGER, ANNETTE | SPECTRUM BUSINESS-TIME WARNER CABLE |
| CHESAPEAKE-JCP ASSOCIATES LLP | KOHR ROYER GRIFFITH | SPECTRUM BUSINESS-CHARTER 94188 |
| CHESLEY MALL | KOHR ROYER GRIFFITH, INC. | SPECTRUM ENTERPRISE |
| CHESTER JABLONSKI | KOLBACH & ASSOICATES INVESTIGATIONS INC. | SPECTRUM I MERCHANT, LLC |
| CHESTNUT TAX GROUP, LLC | KOMARA, TODD | SPECTRUM PROPERTY MANAGEMENT |
| CHEYENNE CHARD | KOMMOORI, SRINIVAS | SPECTRUM-60074 |
| CHEYENNE PLAZA LLC | KOMUNIK DATAMARK | SPEEDPRO |
| CHEZ BELLE LTD. | KONANZ, LOUISE & COLIN | SPEEDY DISPOSAL |
| CHIA CHUALAN | KONAT, PETER | SPEEDY MONEY NETWORK |
| CHIANNE BERGSMA | KONICA MINOLTA BUSINESS | SPENCER MCCLEARY |
| CHICAGO PROFESSIONAL SPORTS LIMITED PARTNERSHIP | KONICA MINOLTA BUSINESS SOLUTIONS (CANADA), LTD. | SPENCER SQUARE HOLDINGS*USE SPEN13* |
| CHICAGO SUN-TIMES, INC. | KOONS, ROBERT | SPENCER SQUARE HOLDINGS, INC |
| CHICAGO TITLE & TRUST COMPANY | KOOTENAI COUNTY TREASURER | SPENCER, TAMMY |
| CHICAGO TRIBUNE | KOPY COPY | SPIRE ENERGY |
| CHIEF IRRIGATION, LLC | KORDAY, ARLYNN | SPIRIT CRUISES LLC |
| CHIEF PARTY RENTALS | KORDAY, J'NELLE | SPLINTER FAMILY TRUST RENTALS CO |
| CHILD & FAMILY SERVICES OF WESTERN MANITOBA FOUNDATION | KOREM CORPORATION | SPOMER, TIM |
| CHILD SUPPORT - 040009175 | KORINA TAYLOR | SPOMER, TODD |
| CHILD SUPPORT - 050009997 | KORN FERRY | SPONSORSHIPS UNLIMITED |
| CHILD SUPPORT ENFORCEMENT, FAMILY SUPPORT | KORONA, ALBERT | SPORTAGA |
| CHILD SUPPORT SERVICES - 518067429 | KORRY BROWN | SPRING SUITES |
| CHLOE BENSON | KOTTKE, ISABELLE | SPRINGCM,INC |
| CHLUMSKY, DALE E. | KOUROS HOLDINGS LTD | SPRINGDALE HEATING & AIR CONDITIONING, LLC |
| CHO, HEE IL | KP AND SONS LLC-PRABIN SHRESTHA | SPRINGDALE, LLC |

| | | |
|---|---|---|
| CHOATE, HALL & STEWART LLP | KP REALTY SERVICES INC-SEE KPRE01 | SPRINGFIELD FALCONS |
| CHOICE PROPERTIES REIT | KP REALTY SERVICES, INC | SPRINGS LEASING CORP. |
| CHOICES NORTHWEST | KPB | SPRINT - 930331 |
| CHON PRODUCTIONS | KPK PROPERTIES, LLC | SPRINT - 96064 CHARLOTTE NC |
| CHOPPA, ANTHONY | KPK RENTALS LLC | SPRINT (CELL PHONES) |
| CHOREY & ASSOCIATES | KPMG | SPRINT 79133 |
| CHRIS A LABARGE | KPMG (CANADA) | SPRINT CANADA INC. COMMERCIAL |
| CHRIS ALAGGIA | KPMG LLP - DOMINION TOWER | SPRINT CHICAGO-88026 |
| CHRIS BAAL | KPMG LLP (DALLAS) | SPRINT CONFERENCING SERVICES |
| CHRIS BARTER | KPMG LLP (NJ) | SPRINT- DALLAS |
| CHRIS BARTER | KPMG LLP (TX) - INACTIVE | SPRINT JACKSONVILLE FL |
| CHRIS GODFREY | KPMG LLP-416094 | SPRINT- KANSAS CITY |
| CHRIS GONNEVILLE | KQQQ 92.1 FM/ KQQT 106.3 FM | SPRINT PCS - 4181 |
| CHRIS HAMMER | KQRC RADIO | SPRINT YELLOW PAGES-805056 |
| CHRIS HITT | KRAMONT REALTY TRUST | SPRINT YELLOW PAGES-BRISTOL TN |
| CHRIS JOHNSON | KRANZ, W. PATRICK | SPRINT-143489 IRVING TX |
| CHRIS JOHNSTON | KRATT COMMERCIAL PROPERTIES | SPRINT-219100-CANADA |
| CHRIS MCGILLIS | KRESSLY/PARTNERSHIP | SPRINT-530503-ATLANTA GA |
| CHRIS NORQUAY | KRF COMMERCE CITY, LLC | SPRINT-530504-ATLANTA, GA |
| CHRIS PEDDLE | KRG INC. | SPRINT-740503-ATLANTA GA |
| CHRIS R BARRETT | KRIS COUGHLIN | SPRINT-78931 PHOENIX AZ |
| CHRIS RANDEL | KRISLEN MANAGEMENT CORPORATION | SPRINT-CELL PHONE |
| CHRIS ROBERTSON | KRISPY KREME DONUTS | SPRINT-CINCINNATI |
| CHRISSY RAMAGE | KRISPY KREME DOUGHNUT CORPORATION 465 | SPROUSE FIRE & SAFETY (1996) CORP. |
| CHRIST MICHELAKIS-TREASURER | KRISTA KNEE | SQUARECO PROPERTIES INC. |
| CHRISTA DICKSON | KRISTA MICHELIN | SQUIRE ONE, PRESCOTT SQUARE-WOODRUFF, LLC |
| CHRISTEL MAJOR | KRISTEL BURZEK | SRC TENN LLC |
| CHRISTI WILSON | KRISTEN LAUGHLIN | SRDS |
| CHRISTIAN CHUKWU | KRISTIAN MACDOUGALL | SRIDEVI CHEEPURUPALLI |
| CHRISTIAN CORTEZ | KRISTI-JO SHERMAN | SRP |
| CHRISTIAN EILER | KRISTIN HAYDEN | SRW, INC. |

| | | |
|---|---|---|
| CHRISTIAN LABOUR ASSOCIATES OF CANADA | KRISTIN M PETERSON | SRX PROPERTIES LLC |
| CHRISTIAN LABOUR ASSOCIATION OF CANADA | KRISTINA BONATO | SS DEVELOPMENT LLC |
| CHRISTIAN LABOUR ASSOCIATION OF CANADA | KRISTINA ROY | SS&G PROPERTIES OF NC, LLC |
| CHRISTIAN O OLMOS | KRISTY FISHER | SSG BRIAN FREEMAN MEMORIAL |
| CHRISTIAN PEARSON | KRISTY WECKL | ST JOE PLAZA INC |
| CHRISTIANA ACQUISITION LLC | KRLA | ST. ALBERT 1996 GIRLS SOCCER |
| CHRISTIANSEN & ASSOCIATES | KROLOFF,BELCHER, SMART, PERRY & CHRISTOPHERSON | ST. ANDREW'S PLACE |
| CHRISTIE'S WAREHOUSE | KROMA PRINTING | ST. CHARLES COUNTY COLLECTOR |
| CHRISTINA ALEXANDRA | KRUG AND SONS, INC. | ST. GERALD CATHOLIC SCHOOL |
| CHRISTINA ATKINSON | KRYS MCKEE | ST. JOSEPH MEDIA |
| CHRISTINA CONITS | KRYSSI CONTRERAS | ST. JUDE CHILDREN'S RESEARCH HOSPITAL |
| CHRISTINA DEARTH JOHNSON | KRYSTINA MCMILLAN | ST. LOUIS POST-DISPATCH |
| CHRISTINA DUBOIS | KRYSTLE BERRY | ST. PETERSBURG TIMES |
| CHRISTINA DUBOIS | KSAT 12 | ST. THOMAS ENERGY INC. |
| CHRISTINA HARTLEY | KSEY TEJANO 1230 AM | ST. VITAL CENTRE |
| CHRISTINA HILLIER | KSG DEVELOPMENT, LLP | STACEY GAUCI |
| CHRISTINA MILLAR | KSK ENTERPRISE, LLC | STACEY J BARNES |
| CHRISTINA SANDER | KTL SOLUTIONS, INC. | STACEY JAMES BARNES-THE SOUNDSIDE SMOKERS |
| CHRISTINA SCOTT | KTS | STACEY MARTIN |
| CHRISTINA SWATMAN | KUJICHAGULIA ACADEMY AFRIKAN-AMER. FAMILY DAY | STACEY MINNIE |
| CHRISTINA TURNER | KULIJEET WALIA | STACEY SHINER |
| CHRISTINE GREGORY | KULLMAN INDUSTRIES | STACILYN SPENCER |
| CHRISTINE JOHNS | KULRAJ PLAZA | STAFFMARK, INC. |
| CHRISTINE JOHNSON | KULT, JEFF | STAGE RIGHT LIGHTING |
| CHRISTINE LAROCQUE | KULVINDER MUKKAR | STAGEVISION RENTALS INC. |
| CHRISTINE RAMIREZ | KULWINDER & JASBIR RAI | STAHL, JENNIFER |
| CHRISTINE SHIRLEY | KUMAR NAGENTHIRAM | STAHL, RICHARD |
| CHRISTINE WHITE | KUMAR, MONICA | STALLINGS & RICHARDSON, P.C. |
| CHRISTMAS IN ST. LOUIS | KUNAL SONONE | STALLINGS, HERRY |

| | | |
|---|---|---|
| CHRISTMAS MOUSE | KUNTESH STOREWALA | STAN BEECH |
| CHRISTOPHER ASKIN | KURT PFLANZER | STAN JACKSON |
| CHRISTOPHER D TAYLOR | KUTJIM EMRA | STANDARD LIFE |
| CHRISTOPHER D. BUDKA | K-VA-T FOOD STORES, INC. | STANDARD LIFE INSURANCE |
| CHRISTOPHER ERSKINE | KVL AUDIO VISUAL SYSTEMSQ | STANDARD RADIO |
| CHRISTOPHER FEHR | KWOA - FM | STANDARD RADIO (MIX999) |
| CHRISTOPHER J C PEACHEY | KXHT - RADIO | STANDARD RADIO CHRE FM |
| CHRISTOPHER JOHNSTON | KXPK-FM - LOTUS ENTRAVISION REPS. | STANDRIDGE, ADAM |
| CHRISTOPHER JON LEZZI | KYCK-FM | STANDRIDGE, BETTY JANE |
| CHRISTOPHER LADOUCEUR-LACALLEE | KYLA BUCKINGHAM | STANGLAND, BILL |
| CHRISTOPHER MACLAREN | KYLE ABEL | STANLEY BUSH |
| CHRISTOPHER MACNEILL | KYLE MACPHEE | STANLEY CONVERGENT SECURITY SOLUTIONS |
| CHRISTOPHER PARRIS | KYLE MARLEAU | STANLEY FIENBERG |
| CHRISTOPHER REALTY, INC | KYLE MILLS | STANLEY G. PHELPS DBA 9 INCH MARKETING. LLC |
| CHRISTOPHER RIELLY | KYLE PHILIP KIMBLE WINTER | STANLEY H GOLDSTEIN |
| CHRISTOPHER ROY | KYLE WALKER | STANLEY PAUL GALLANTRY |
| CHRISTOPHER S CROSS | KYLE ZAPF | STANLEY STEEMER |
| CHRISTOPHER SHORTT | KYOKO M HAWKINS | STANLEY, LANDE & HUNTER |
| CHRISTOPHER TECHNOLOGY CONSULTING | KYU SIK LEE | STANSBURY, TOM |
| CHRISTOPHER TSCHIRHAT | KYYX | STANTON CHASE |
| CHRISTOPHER VANDERWEIDE | KZFM - MALKAN BROADCASTING | STANTON, ROSEMARY |
| CHRISTOPHER WOOD | KZPR | STAPLES COMMUNICATIONS |
| CHRISTOPHER WRIGHT | L&M MASTER FUND SERIES LLC-SERIES WEST HARLEM | STAPLES CONTRACT & COMMERICAL, INC |
| CHRISTOPHER YOUNG | L. E. BALLANCE ELECTRICAL SERVICE | STAPLES INC |
| CHRISTY LI | L. LAYCOCK | STAPLES-DO NOT USE |

| CHRISTY SIGNS | L.A.D. REPORTING COMPANY, INC. | STAR FINANCE, LLC |
|---|---|---|
| CHRONAKIS SIACHOS | L.C. ORIGINAL BUILD | STAR PEST CONTROL |
| CHSM | L.H.LEVY INVESTIGATIONS, INC | STAR RADIO GROUP |
| CHU, ME | LA CROSSE CITY TREASURER | STAR SECURITY & INVESTIGATION |
| CHU, YING | LA CUADRA LLC | STARGELL, WILLENA |
| CHUCK'S LOCK SERVICE | LA MEGA MEDIA, INC | STARK EXTERMINATORS |
| CHUCKS REPAIR, INC | LA MOVIDITA | STARKART CANADA LIMITED |
| CHUGACH ELECTRIC ASSOCIATION | LA OLA LATINO AMERICANO | STARKS, ANDREW |
| CHUM LIMITED | LA PRO, LLC | STARLITE JANITORS |
| CHURCH STREET CROSSING | LA QUINTA 0644 DENVER NORTH GLENN | STARPATHS INC. |
| CIARA GILROY | LA QUINTA INN - #0647 SAN DIEGO CHULA | STARRCO GP |
| CIBC | LA QUINTA INN & SUITES | STARRCO GP - **DO NOT USE** |
| CIBC | LA QUINTA INN & SUITES CHICAGO DOWNTOWN | STAR-TELEGRAM |
| CIBC BANK USA | LA QUINTA INN & SUITES NEW BRITAIN | STAR-WEST SOLANO, LLC |
| CICC | LA REINA PROPERTIES, LP | STATE BOARD OF EQUALIZATION CA |
| CICW FM-THE GRAND @ 101 | LA TREMENDA RADIO NETWORK | STATE CENTRAL COLLECTION UNIT |
| CICX FM | LA X DE MEXICO, LLC | STATE COMPTROLLER TX |
| CIDC-FM Z103.5 | LAB COM SYSTEM INC | STATE CORPORATION COMMISSION |
| CIGNA LIFE INSURANCE CO. OF NEW YORK | LABA KARKI, ESQ. | STATE CORPORATION COMMISSION |
| CIGNA LIFE INSURANCE CO. OF NEW YORK | LABOR READY | STATE CORPORATION COMMISSION |
| CILG COUNTRY 100 | LABOR READY - 820145 | STATE CORPORATION COMMISSION |
| CIMG THE EAGLE 94.1 | LABOR READY INC-SOUTHWEST | STATE CORPORATION COMMISSION OF VIRGINIA |
| CIMX-FM WINDSOR/DETROIT | LABOR READY MIDWEST, INC | STATE CORPORTATION COMMISSION |
| CINCINNATI BELL | LABOR READY-614034 | STATE CORPROATION COMMISSION |
| CINCINNATI ENQUIRER | LABOR READY-641034 | STATE DEPARTMENT OF ASSESSMENTS & TAXATION |

| | | |
|---|---|---|
| CINCINNATI ST. PATRICKS PARADE COMMITTEE | LABOUR READY | STATE DISBURSEMENT UNIT |
| CINCO ESTRELLAS INTERNACIONAL, INC. | LACEY TOWN SQUARE LLC | STATE FARM INSURANCE |
| CINDY BATUSIC | LACKAWANNA COUNTY COURTHOUSE | STATE FARM INSURANCE |
| CINDY BOISMIER | LACKEY, THOMAS | STATE INSURANCE FUND CORPORATION |
| CINDY C. STEWART | LACROIX, GWENDA | STATE MARSHAL |
| CINDY CLELAND | LADCO LEASING | STATE OF ALABAMA |
| CINDY FALLIS | LA-DE, LLC | STATE OF ALABAMA OFFICE OF STATE TREASURER UNCLAIMED PROPERTY |
| CINDY JENNINGS & ASSOCIATES | LAE SHON WISE | STATE OF ALASKA |
| CINDY R. EDEN | LAFAYETTE CONSOLIDATED GOVERNMENT | STATE OF ARKANSAS |
| CINDY SAUCIER | LAFAYETTE PARISH TAX COLLECTOR | STATE OF CALIFORNIA |
| CINDY THOMPSON | LAFRANCE & DECOEUR INC. | STATE OF CALIFORNIA DEPARTMENT OF CORPORATIONS |
| CINDY WEBB | LAJ, L.C | STATE OF CALIFORNIA FRAN. TAX BOARD |
| CINEBISTRO | LAKE ARBOR PLAZA LLC | STATE OF CALIFORNIA-CONTROLLER'S OFFICE |
| CINEPLEX MEDIA | LAKE ARBOR PLAZA, LLC, A DELAWARE LIMITED LIABILITY COMPANY | STATE OF CALIFORNIA-DEPT OF BUSINESS OVERSIGHT |
| CINGULAR WIRELESS | LAKE CITIES BROADCASTING CORP.-WLKI | STATE OF CONNECTICUT |
| CINTAS | LAKE FOREST BANK & TRUST COMPANY, N.A. | STATE OF CONNECTICUT-DEPT. OF LABOR |
| CINTAS | LAKE GENEVA CITY TREASURER | STATE OF DELAWARE |
| CINTAS CANADA LIMITED | LAKE HAVASU CITY-BUSINESS LICENSE | STATE OF DELAWARE-UNCLAIMED |
| CINTAS CORPORATION - DAYTON NORTH 002 | LAKE SIMCOE GLASS & MIRROR SERVICES | STATE OF FLORIDA DISBURSEMENT UNIT 139500028287FC |
| CINTAS DOCUMENT MANAGEMENT | LAKE STREET HOLDINGS, LLC | STATE OF HAWAII |
| CINTREX PROPERTY MANAGEMENT INC. | LAKEEMA CRAWFORD | STATE OF HAWAII UNCLAIMED PROPERTY PROGRAM |
| CINTREX PROPERTY MANAGEMENT, INC. | LAKEFOREST ASSOCIATES, LLC | STATE OF HAWAII-DEPARTMENT OF TAXATION |

| CIRCUIT COURT CLERK | LAKEFOREST OWNER LLC | STATE OF ILLINOIS |
|---|---|---|
| CISCO CAPITAL | LAKEFRONT UTILITY SERVICES INC. | STATE OF INDIANA (UNCLAIMED PROPERTY) |
| CISCO INC. | LAKELAND ASSOCIATES LP | STATE OF IOWA |
| CISCO SYSTEMS CAPITAL CORP | LAKESHA COLLIER | STATE OF LOUISIANA |
| CISCO WEBEX | LAKESHORE VILLAGE | STATE OF MAINE |
| CISCO WEBEX, LLC | LAKESIDE CENTER ASSOCIATES, LLC | STATE OF MARYLAND |
| CISION US INC | LAKOTA COUNTRY TIMES | STATE OF MICHIGAN |
| CIT FINANCIAL LTD. | LAKOTA MEDIA, INC. | STATE OF MICHIGAN |
| CITADEL | LAKOTA, INC. | STATE OF MICHIGAN |
| CITADEL ASSET HOLDINGS, LLC | LAKY SC LLC | STATE OF MICHIGAN (UNCLAIMED PROPERTY) |
| CITADEL BROADCASTIG - WXTC/WWWZ/WMGL | LAMAR ASST. MGMT. RLTY/FOCUS | STATE OF MICHIGAN-30113 |
| CITADEL BROADCASTING | LAMAR DUNN & ASSOCIATES, INC. | STATE OF MICHIGAN-30702 |
| CITADEL BROADCASTING | LAMAR TRANSIT, LLC | STATE OF MICHIGAN-30804 |
| CITADEL BROADCASTING | LANA PHILLIPS | STATE OF MISSISSIPPI |
| CITADEL BROADCASTING | LANCASTER COUNTY TAX COLLECTOR | STATE OF MISSOUR |
| CITADEL BROADCASTING | LANCASTER COUNTY TREASURER | STATE OF MISSOURI |
| CITADEL BROADCASTING | LANCASTER, BARBARA | STATE OF NEBRASKA (UNCLAIMED PROPERTY) |
| CITADEL BROADCASTING CO. | LANCE OCCHIPINTI | STATE OF NEBRASKA, SECRETARY OF STATE |
| CITADEL BROADCASTING COMPANY | LANCE SURETY BOND ASSOCIATES, INC. | STATE OF NEVADA |
| CITADEL BROADCASTING OF KNOXVILLE | LAND TREK PROPERTY MANAGEMENT | STATE OF NEVADA BUSINESS LICENSE RENEWAL |
| CITADEL COMMUNICATIONS CORP. | LANDLORD | STATE OF NEW HAMPSHIRE |
| CITADEL COMMUNICATIONS KATT-FM | LANDLORD CAMP INVESTMENTS | STATE OF NEW JERSEY |
| CITADEL MALL | LANDMARK CONTRACTING & DEVELOPMENT | STATE OF NEW JERSEY SALES&USE |
| CITI CARDS CANADA, INC. (STAPLES) | LANDMARK MEDIA ENTERPRISES, LLC | STATE OF NEW JERSEY-DIVISION OF TAXATION |

| CITIBANK | LANDMARK MEDIA ENTERPRISES, LLC | STATE OF NEW JERSEY- LABOR & WORKFORCE |
|---|---|---|
| CITIBANK USA | LANDRITH & KULESZ LLP | STATE OF NEW YORK |
| CITICORP VENDOR FINANCE LTD. | LANG INVESTIGATIONS, LLC | STATE OF NEW YORK ATTORNEY GENERAL |
| CITICORP VENDOR FINANCE LTD. (STREETVILLE) | LANGE, NICOLE T. | STATE OF NEW YORK DEPT. OF LABOR |
| CITIGATE GLOBAL INTELLIGENCE | LANGFORD, RICHARD | STATE OF OKLAHOMA |
| CITIZENS BANK - CORP MASTERCARD | LANGLEY CHAPTER AIR FORCE ASSOCIATION | STATE OF R.I.- DEPT OF BUS. REG. |
| CITIZENS BANK, N.A. | LANHAM, ROBERT DENNIS | STATE OF RHODE ISLAND |
| CITIZENS GAS & COKE UTILITY | LANIER WORLDWIDE, INC | STATE OF TENNESSEE |
| CITY GROUP PROPERTIES. LLC | LANSING STATE JOURNAL | STATE OF TENNESSEE |
| CITY OF ABILENE | LANTA AKIEWA | STATE OF UTAH |
| CITY OF AKRON | LANTAGNE LEGAL PRINTING | STATE OF UTAH |
| CITY OF ALBUQUERQUE | LANZA GROUP | STATE OF WASHINGTON |
| CITY OF ALEXANDRIA UTILITY CUSTOMER SERVICE OFFICE | LAP LIEN PLAZA, LLC | STATE OF WASHINGTON UNCLAIMED PROPERTY |
| CITY OF ALEXANDRIA-PPT | LAQUINTA INN & SUITES LAKEWOOD | STATE OF WEST VIRGINIA |
| CITY OF ALLENTOWN- BUSINESS LICENSE | LAQUINTA INN VIDOR 6114 | STATE OF WEST VIRGINIA (REVENUE DIVISION) |
| CITY OF ALLENTOWN- BUSINESS PRIV TAX | LAQUINTA INNS & SUITES 0907 | STATE OF WISCONSIN |
| CITY OF AMERICAN CANYON | LAQUINTA INNS 0103 TAMPA US HWY 301 | STATE OF WISCONSIN EDUCATIONAL APPROVAL |
| CITY OF ARVADA | LAQUINTA INNS 0167 COLISEUM | STATE OF WISCONSIN- BUREAU OF TAX & ACCTG |
| CITY OF ARVADA- UTILTITY | LAQUINTA INNS 0169 FREMONT | STATE PROCESS SERVERS |
| CITY OF ASHEVILLE | LAQUINTA INNS 0170 ONTARIO AIRPORT | STATE TAX COMMISSION- MS |
| CITY OF ATLANTA | LAQUINTA INNS 0171 ORLANDO | STATE TAX DEPARTMENT |
| CITY OF AURORA | LAQUINTA INNS 0172 HAYWOOD | STATE TREASURER OF MISSISSIPPI (UNCLAIMED PROPERTY) |
| CITY OF AURORA, IN | LAQUINTA INNS 0173 NORTHWEST TECH CENTER | STATE TREASURER OF SC UCP |

| | | |
|---|---|---|
| CITY OF BAKERSFIELD - LICENSES | LAQUINTA INNS 0175 PRIMACY PKWY | STATE TREASURER'S OFFICE-UPP |
| CITY OF BARDSTOWN | LAQUINTA INNS 0183 CHAPEL HILL | STATE TREASURER-WA |
| CITY OF BARRIE | LAQUINTA INNS 0186 AUSTIN AIRPORT | STATESMEN JOURNAL |
| CITY OF BATON ROUGE | LAQUINTA INNS 0221 LAFAYETTE | STAUFFER & CAMERER INVESTMENTS |
| CITY OF BELOIT-LICENSE | LAQUINTA INNS 0476 LONGVIEW | STAUNTON INVESTMENTS INC - PIQUA |
| CITY OF BENICIA | LAQUINTA INNS 0477 SOUTH | STAVE, LARRY |
| CITY OF BETHLEHEM-BUSINESS PRIV TAX | LAQUINTA INNS 0507 AIRPORT | STEEL SECURITY |
| CITY OF BLOOMINGTON(WATER PAYMENTS) | LAQUINTA INNS 0516 WICHITA FALLS AIRPORT | STEELTIDE INC. |
| CITY OF BOUNTIFUL | LAQUINTA INNS 0532 TOWNE EAST MALL | STEEPLE SQUARE LLC |
| CITY OF BOWLING GREEN | LAQUINTA INNS 0534 AIRPORT | STEFAN BELL |
| CITY OF BREMERTON | LAQUINTA INNS 0541 ORANGE COUNTY DRIVE | STEFAN BUNEA |
| CITY OF BRIDGEPORT | LAQUINTA INNS 0544 | STEFFES, TIM |
| CITY OF BRISTOL | LAQUINTA INNS 0545 RENO AIRPORT | STEINBERG, JESSE |
| CITY OF BRISTOL, TENNESSEE | LAQUINTA INNS 0549 COLUMBUS | STEINER CONSTRUCTION SERVICES, INC. |
| CITY OF BUFORD | LAQUINTA INNS 0550 COLUMBUS AIRPORT | STEPAN HARUTYUNYAN |
| CITY OF BULLHEAD CITY-BUSINESS LICENSE | LAQUINTA INNS 0551 ORANGE PARK | STEPHANIE DUBOIS |
| CITY OF BURLEY | LAQUINTA INNS 0553 CHAMPAIGN | STEPHANIE GILES |
| CITY OF CALGARY | LAQUINTA INNS 0557 AURORA | STEPHANIE GONZALEZ |
| CITY OF CALGARY FINANCE & SUPPLY | LAQUINTA INNS 0562 CHICAGO/ SCHAUMBURG | STEPHANIE GRAY |
| CITY OF CAMARILLO | LAQUINTA INNS 0566 SKY HARBOR AIRPORT | STEPHANIE JACKSON |
| CITY OF CAMROS- RE TAX | LAQUINTA INNS 0567 MARKET SQUARE | STEPHANIE LAWLOR |
| CITY OF CAMROSE | LAQUINTA INNS 0570 SAN BERNARDINO | STEPHANIE MORRIS |
| CITY OF CARLSBAD - LICENSES | LAQUINTA INNS 0574 BATON ROUGE | STEPHANIE OSMACHENKO |

| CITY OF CARROLLTON - UTILITIES | LAQUINTA INNS 0575 AIRPORT | STEPHANIE QUINT |
|---|---|---|
| CITY OF CASA GRANDE | LAQUINTA INNS 0578 NORTH | STEPHANY CRUZ |
| CITY OF CHATTANOOGA | LAQUINTA INNS 0579 NEW ORLEANS WEST BANK | STEPHEN & COLEEN SAWYER |
| CITY OF CHATTANOOGA WASTE RESOURCES DIVISION | LAQUINTA INNS 0580 VETERANS | STEPHEN BRIGGS |
| CITY OF CHESAPEAKE | LAQUINTA INNS 0583 VIRGINIA BEACH | STEPHEN CHADWICK |
| CITY OF CHESAPEAKE - LICENSES | LAQUINTA INNS 0584 CHICAGO/OAKBROOK | STEPHEN FERGUSON |
| CITY OF CHESAPEAKE TREASURER | LAQUINTA INNS 0594 AUGUSTA | STEPHEN G. BELL |
| CITY OF CHILIWACK | LAQUINTA INNS 0595 SOUTH | STEPHEN HOLT, JASPER COUNTY COLLECTOR |
| CITY OF CLARKSVILLE-PPT | LAQUINTA INNS 0597 AIRPORT | STEPHEN J. RUDOLPH |
| CITY OF COLORADO SPRINGS | LAQUINTA INNS 0598 PENSACOLA | STEPHEN KORNUTA |
| CITY OF COLUMBUS | LAQUINTA INNS 0625 STOCKTON | STEPHEN M HOWELL |
| CITY OF COMMERCE CITY | LAQUINTA INNS 0627 AIRPORT | STEPHEN MACLEAN |
| CITY OF COMPTON | LAQUINTA INNS 0630 GARDEN OF THE GODS | STEPHEN MCMAHON |
| CITY OF COOKEVILLE | LAQUINTA INNS 0634 CHICAGO/O'HARE | STEPHEN MULCAHY |
| CITY OF CORSICANA-UTILITY | LAQUINTA INNS 0638 PINELLAS PK/ CLEARWATER | STEPHEN PAQUETTE |
| CITY OF COURTENAY | LAQUINTA INNS 0646 BAKERSFIELD | STEPHEN RAPSON |
| CITY OF CUYAHOGA FALLS | LAQUINTA INNS 0648 WEST | STEPHEN SCOTT |
| CITY OF DALLAS | LAQUINTA INNS 0650 FRESNO/YOSEMITE | STEPHEN SHAVE |
| CITY OF DANIA BEACH | LAQUINTA INNS 0651 SOUTH | STEPHEN SPENCER |
| CITY OF DANIA BEACH - UTILITIES | LAQUINTA INNS 0655 VENTURA | STEPHEN WARREN RICHARD III |
| CITY OF DAVENPORT | LAQUINTA INNS 0658 DEERFIELD BEACH | STEPHEN WEBER |
| CITY OF DAYTON | LAQUINTA INNS 0659 S. SAN FRANCISCO AIRPORT | STEPHSON CARPET CLEANING |
| CITY OF DICKSON-TAX COLLECTOR | LAQUINTA INNS 0660 SANTA FE | STEPP, BENJAMIN |

| | | |
|---|---|---|
| CITY OF DINUBA | LAQUINTA INNS 0667 AIRPORT NORTH | STERLING BALIFFS INC. |
| CITY OF DOUGLASVILLE | LAQUINTA INNS 0674 WESTPORT | STERLING CHURCH ST FURNITURE - 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 |
| CITY OF DUBLIN | LAQUINTA INNS 0675 SEA-TAC INTERNATIONAL | STERLING PROCESS SERVICES, INC. |
| CITY OF EAST POINT | LAQUINTA INNS 0676 KIRKLAND | STERLING SHOPPING CENTER ASSOCIATES, L.L.C. |
| CITY OF EDMONTON | LAQUINTA INNS 0679 ARLINGTON HEIGHTS/ CHICAGO | STERLING, TOM |
| CITY OF ENGLEWOOD - SPONSORSHIP | LAQUINTA INNS 0697 TULSA OK | STETZ, FRANK P |
| CITY OF ENGLEWOOD UTILITIES | LAQUINTA INNS 0700 I&SDENVER TECH CTR | STEVE BROWN |
| CITY OF ENGLEWOOD, OH | LAQUINTA INNS 0714 AIRPORT | STEVE COLES |
| CITY OF ESCANABA | LAQUINTA INNS 0720 MARIETTA | STEVE FRACZEK |
| CITY OF FAIRFAX | LAQUINTA INNS 0722 RESEARCH PARK | STEVE G RODRIGUEZ |
| CITY OF FAIRFIELD-BUSINESS LICENSE | LAQUINTA INNS 0739 DETROIT AIRPORT | STEVE GADOMSKI |
| CITY OF FINDLAY | LAQUINTA INNS 0784 CORPUR CHRISTI AIRPORT | STEVE KUIPER |
| CITY OF FLAGSTAFF (BUSINESS LICENSE DIVISION) | LAQUINTA INNS 0785 ORLANDO/WINTER PARK | STEVE LEPKOWSKI DO NOT USE |
| CITY OF FLORENCE | LAQUINTA INNS 0804 MOBILE | STEVE M BALLARD |
| CITY OF FLORENCE | LAQUINTA INNS 0806 LITTLE ROCK | STEVE NEWLIN |
| CITY OF FORT PAYNE | LAQUINTA INNS 0809 CHEYENNE | STEVE POLHAMUS |
| CITY OF FORT SASKATCHEWAN | LAQUINTA INNS 0811 OMAHA | STEVE REGAN |
| CITY OF FRESNO | LAQUINTA INNS 0816 ALBUQUERQUE NM | STEVE SMITH |
| CITY OF FRUITLAND | LAQUINTA INNS 0819 FORT MYERS | STEVEN BADERTSCHER |
| CITY OF GRAND JUNCTION | LAQUINTA INNS 0856 WILSONVILLE | STEVEN CORBETT |
| CITY OF GRANITE CITY-UTILITY | LAQUINTA INNS 0859 CROWLEY | STEVEN DERA |
| CITY OF HAMILTON | LAQUINTA INNS 0866 COVINGTION | STEVEN EAST |
| CITY OF HARRISON-LICENSE | LAQUINTA INNS 0881 - SALIDA | STEVEN GERBER |
| CITY OF HENDERSON | LAQUINTA INNS 0905 ROUND ROCK | STEVEN HALL & PARTNERS |
| CITY OF HIALEAH-BUSINESS TAX | LAQUINTA INNS 0908 NORTH | STEVEN J. ROTTMAN, PC |

| | | |
|---|---|---|
| CITY OF HICKORY | LAQUINTA INNS 0910 NEW ORLEANS/SLIDELL | STEVEN JR JOHNSON |
| CITY OF HINESVILLE-BUSINESS LICENSE | LAQUINTA INNS 0914 SACRAMENTO DOWNTOWN | STEVEN KAREY |
| CITY OF HUBBARD | LAQUINTA INNS 0918 AIRPORT | STEVEN KENNEY |
| CITY OF INGLEWOOD - BUSINESS LICENSE | LAQUINTA INNS 0924 AIRPORT | STEVEN KENNEY |
| CITY OF JACKSONVILLE - UTILITIES | LAQUINTA INNS 0925 CORAL SPRINGS | STEVEN PERSONS |
| CITY OF JOHNSON CITY | LAQUINTA INNS 0929 SAN MARCOS | STEVEN ROY |
| CITY OF JOPLIN-UTILITY | LAQUINTA INNS 0931 CHATTANOOGA | STEVEN S LITTLE |
| CITY OF KENNER | LAQUINTA INNS 0933 BRISTOL | STEVEN'S PAINTING COMPANY |
| CITY OF KENOSHA | LAQUINTA INNS 0935 KINGSPORT | STEVEN'S PROPERTIES, INC |
| CITY OF KINGMAN-BUSINESS LICENSE | LAQUINTA INNS 0937 MOPAC NORTH | STEVENS, BONNIE |
| CITY OF KITCHENER | LAQUINTA INNS 0938 GALLERIA AREA | STEVERN M ZINZ |
| CITY OF LAFAYETTE | LAQUINTA INNS 0940 AIRPORT | STEWART ESTEN |
| CITY OF LANCASTER | LAQUINTA INNS 0942 CYPRESS CREEK/I-95 | STEWART MITCHELL |
| CITY OF LANCASTER | LAQUINTA INNS 0945 AIRPORT | STEWART TECHNOLOGIES, INC. |
| CITY OF LAS VEGAS SEWER SERVICES | LAQUINTA INNS 0946 DENVER TECH CTR | STEWART TRAVIS |
| CITY OF LAS VEGAS-LICENSES | LAQUINTA INNS 0946 TECH CENTER | STEWART, JODI-LEIGH |
| CITY OF LAS VEGAS-SEWER | LAQUINTA INNS 0948 SCOTTSDALE | STIKEMAN ELLIOTT LLP |
| CITY OF LEBANON | LAQUINTA INNS 0949 BIRMINGHAM/HOMEWOOD | STILES, JONATHAN |
| CITY OF LITTLE ROCK | LAQUINTA INNS 0951 MYRTLE BEACH | STILL HOPE FOUNDATION, INC |
| CITY OF LODI | LAQUINTA INNS 0956 PARK 10 | STILL HOPE FOUNDATION, INC |
| CITY OF LONG BRANCH | LAQUINTA INNS 0958 SALT LAKE CITY AIRPORT | STINE, MARGARET A. |
| CITY OF LORAIN-UTILITIES DEPT | LAQUINTA INNS 0959 CRABTREE | STINGRAY |
| CITY OF LOS ANGELES | LAQUINTA INNS 0961 ALEXANDRIA | STINGRAY RADIO INC. |
| CITY OF LUMBERTON | LAQUINTA INNS 0963 GALLERIA AREA | STINTSON, DOUGLAS |
| CITY OF LYNNVIEW | LAQUINTA INNS 0964 ALPHARETTA | STITES & HARBISON, PLLC |

| CITY OF MADISON-PPT | LAQUINTA INNS 0965 TAMPA/BRANDON | STIVRINS, SHERRY |
|---|---|---|
| CITY OF MCHENRY | LAQUINTA INNS 0965 TAMPA/BRANDON | STOKES TIMMS BELL & VAIDEN, P.C. |
| CITY OF MELBOURNE UTILITIES | LAQUINTA INNS 0966 RALEIGH/CARY | STOLL KEENON OGDEN, PLLC |
| CITY OF MEMPHIS | LAQUINTA INNS 0968 DALLAS PLANO WEST | STONE & ASSOCIATES, INC. |
| CITY OF MIAMI-BUSINESS TAX | LAQUINTA INNS 0969 BUTLER BLVD | STONE, CYNTHIA |
| CITY OF MIDDLESBORO | LAQUINTA INNS 0971 CONYERS | STONE, STEVEN |
| CITY OF MILLEDGEVILLE | LAQUINTA INNS 0972 PUEBLE | STOP HUNGER NOW |
| CITY OF MILWAUKEE-LICENSES | LAQUINTA INNS 0974 TAMPA/LAKELAND | STOR OFFICE FURNITURE |
| CITY OF MOOSE JAW | LAQUINTA INNS 0977 U.S.F. | STORAGEMART |
| CITY OF NEW IBERIA | LAQUINTA INNS 0978 AIRPORT/DIA | STORY, MIKE |
| CITY OF NEW ORLEANS | LAQUINTA INNS 0980 AIRPORT WEST | STOSCH, DACEY & GEORGE, P. C. |
| CITY OF NEWPORT NEWS | LAQUINTA INNS 0982 PLANTATION | STOUT, GARY |
| CITY OF NEWPORT NEWS-PPT | LAQUINTA INNS 0983 CENTRAL BUSINESS DIST. | STRAIT, LAURAN |
| CITY OF NEWTON | LAQUINTA INNS 0985 FT LAUDERDALE | STRATEGIC ART SOLUTIONS, LLC |
| CITY OF NORFOLK | LAQUINTA INNS 1027 SPRINGDALE | STRATEGIC MARKETING SERVICES |
| CITY OF NORFOLK, TREASURER | LAQUINTA INNS 1050 MIAMI-CUTLER RIDGE | STRATEGY WISE DIRECT MARKETING |
| CITY OF NORTH LAS VEGAS | LAQUINTA INNS 2005 LOS ANGELES LAX | STRATEGYTRAILS |
| CITY OF NORTH LITTLE ROCK | LAQUINTA INNS 4034 EL PASO GATEWAY EAST | STRATFORD HOUSE OF BLESSING FOOD DRIVE |
| CITY OF NORWALK | LAQUINTA INNS 6062 | STRATHMORE STANDARD |
| CITY OF OAK RIDGE | LAQUINTA INNS 6126 CARTER LAKE | STRAWBERRY PLAZA LLC |
| CITY OF OCEANSIDE-LICENSE | LAQUINTA INNS 771 WEST PALM BEACH | STRAYER UNIVERSITY |
| CITY OF OLATHE-ACT# 4220070007 | LAQUINTA INNS 7710 NAPLES | STREAM ENERGY |
| CITY OF ORANGE-LICENSES | LAQUINTA INNS ASHLAND | STREAMLOGICS INC. |
| CITY OF ORILLIA | LAQUINTA INNS CLEARWATER | STREET, MARY |
| CITY OF OSHAWA | LAQUINTA INNS COEUR D'ALENE | STREETSEEN MEDIA |
| CITY OF OXNARD, CITY TREASURER | LAQUINTA INNS EUGENE, OREGON | STRETTO INC |

| CITY OF PALM COAST-PPT | LAQUINTA INNS INDIANAPOLIS N @ PYRAMIDS | STRICTLY NEON, INC. |
|---|---|---|
| CITY OF PALMDALE | LAQUINTA INNS KISSIMMEE, FL | STRING FLAGS CANADA |
| CITY OF PEORIA-TAXES | LAQUINTA INNS LAFAYETTE | STROHACKER INVESTIGATIONS |
| CITY OF PETERBOROUGH | LAQUINTA INNS LAKESIDE | STROIA, MATTHEW |
| CITY OF PETERBOROUGH | LAQUINTA INNS LAS VEGAS TROPICANA | STRONGMAN SERVICES |
| CITY OF PHILADELPHIA | LAQUINTA INNS LEXINGTON KY | STRUCTURAL EDGE ENGINEERING INC |
| CITY OF PIQUA | LAQUINTA INNS LOUISVILLE | STRUCTURAL PRESERVATION CORPORATION |
| CITY OF PORTAGE | LAQUINTA INNS MUSIC CITY CENTRE | STUART & ASSOCIATES P.C. |
| CITY OF PORTLAND | LAQUINTA INNS OAKLAND | STUART RHODES |
| CITY OF PORTSMOUTH | LAQUINTA INNS RICHMOND KY | STUART TODD HAYNES |
| CITY OF POTOSI-LICENSE | LAQUINTA INNS RICHMOND VA | STUBLEN & SONS CONTRACTING SERVICES, INC |
| CITY OF PRINCE ALBERT | LAQUINTA INNS ROSWELL HOLCOMB BRIDGE | STUDENTS IN FREE ENTERPRISE |
| CITY OF PRINCE ALBERT- UTILITIES | LAQUINTA INNS SAN ANTONIO AIRPORT | STUDIO CENTER |
| CITY OF PRINCE GEORGE | LAQUINTA INNS SAN FRANSISCO DOWNTOWN | STURDIVANT'S MECHANICAL, LLC. |
| CITY OF PUDUCAH-PPT | LAQUINTA INNS SD OLD TOWN | STUVER, BRANDON |
| CITY OF RACINE TREASURER-PPT | LAQUINTA INNS SPOKANE | STYLISTIC NEWS |
| CITY OF RAINSVILLE | LAQUINTA INNS SPRINGFIELD | SUBHASH SUCHIN |
| CITY OF RALEIGH | LAQUINTA INNS SUITES #505 | SUBROGATION MANAGEMENT TEAM LLC |
| CITY OF RICHMOND | LAQUINTA INNS TULSA CENTRAL | SUBURBAN BUILDING SERVICES |
| CITY OF RICHMOND | LAQUINTA INNS WEST PALM BEACH | SUBURBAN JOURNALS |
| CITY OF RINCON | LARA PASSMORE | SUBURBAN LODGE |
| CITY OF ROCHESTER HILLS-PPT | LARACY TAX LTD. | SUBURBAN NEWS PUBLICATIONS |
| CITY OF ROCK HILL-BUSINESS LICENSE | LARAMIE ABINGDON, LP | SUCCESS IN MEDIA, INC |
| CITY OF ROCKY MOUNT PARK & RECREATION | LARAMIE COUNTY SCHOOL DISTRICT #1 | SUCCESS MAGAZINE |
| CITY OF ROME | LARCHE COMMUNICATIONS INC | SUCCESS PARTNERS HOLDING CO |

| | | |
|---|---|---|
| CITY OF SALMON ARM | LARISSA JANUSAS | SUDBURY BROADCASTING GROUP |
| CITY OF SAN BERNARDINO - BUSINESS LICENSE | LARKIN HOFFMAN DALY & LINDGREN LTD | SUDBURY COFFEE NEWS |
| CITY OF SAN DIEGO | LARRY BRANDY | SUDBURY WOLVES |
| CITY OF SAN JOSE-BUSINESS TAX | LARRY C MARTIN-DO NOT USE | SUDBURY WOLVES HOCKEY CLUB LIMITED |
| CITY OF SANDERSVILLE | LARRY C. MARTIN | SUDDENLINK |
| CITY OF SANTA ANNA | LARRY DENTON | SUDDENLINK BUSINESS-70340 |
| CITY OF SARATOGA SPRINGS | LARRY HICK | SUE LYNN CAMERON |
| CITY OF SEATTLE | LARRY KRAMER | SUE POWERS |
| CITY OF SEATTLE DEPT. OF FIN. | LARRY MILLER | SUFFOLK BLOCK ASSOC LLC |
| CITY OF SEATTLE-LICENSING & TAX ADMINISTRATION | LARRY PICKVANCE | SUFFOLK BLOCK ASSOCIATES LLC |
| CITY OF SENECA | LARRY STEEVES | SUFFOLK FESTIVALS, INC. |
| CITY OF SHEBOYGAN | LARRY'S SUV | SUFFOLK NEWS-HERALD |
| CITY OF SHERWOOD | LARS LARSON | SUFFOLK TELEPHONE BOOK |
| CITY OF SPRINGFIELD-OFFICE OF TAX COLLECTOR | LARYSA KUZENKO | SUGARCRM INC |
| CITY OF ST PETERSBURG | LAS VEGAS DETECTIVES | SUGARMAN, CARLA |
| CITY OF ST. FRANCIS-LICENSES/PERMITS | LAS VEGAS EMPLOYMENT GUIDE | SUKHJINDER PARIHAR |
| CITY OF ST. MARY'S | LAS VEGAS REVIEW JOURNAL/LAS VEGAS SUN | SULAIMAN, AHMAD |
| CITY OF ST. PETERS | LASALA DELOS SUENOS, INC. | SULEIMAN, MAMDOH |
| CITY OF STOCKTON | LASER CARTRIDGE SERVICES INC. | SULLIVAN COUNTY CLERK |
| CITY OF STOUGHTON-TREASURER | LASER DOCTOR | SULLIVAN SQUARE INC |
| CITY OF SUFFOLK - SUFFOLK PARKS & RECREATION | LASER PLUS RECYCLING | SULLIVAN, DAN |
| CITY OF SUISUN CITY-BUSINESS LICENSE | LASER SOFT INFOSYSTEMS LTD | SULLIVAN, DANIEL |
| CITY OF SUTHERLIN | LASERSPEED INC. | SULO LEHTINEN |
| CITY OF SWIFT CURRENT | LASTAND, INC | SUMER FOX |
| CITY OF TACOMA | LASTAR | SUMMER HARDY |

| CITY OF TAMPA | LAT SPORTS | SUMMIT 5, LLC |
|---|---|---|
| CITY OF TAYLOR | LATCHMIN MOHAN | SUMMIT 5, LLC |
| CITY OF THOMPSON | LATHAN & WATKINS LLP | SUMMIT PROPERTY MANAGEMENT, LLC |
| CITY OF TIFTON | LATIN VISION MEDIA, INC. | SUN BOWL ASSOCIATION |
| CITY OF TILLAMOOK-LICENSES | LATINO COMMUNICATIONS INC. | SUN CAPITAL CORP |
| CITY OF TORONTO | LATINO LEADERSHIP COUNCIL | SUN LIFE AND HEALTH INSURANCE COMPANY |
| CITY OF TUCSON | LATINO TAX PROFESSIONALS ASSOCIATION | SUN LIFE AND HEALTH INSURANCE COMPANY |
| CITY OF UNION | LA-TOYA MACLEOD | SUN LIFE ASSURANCE COMPANY OF CANADA |
| CITY OF UNION CITY | LATOYIA DENNIS & COMPANY | SUN MEDIA |
| CITY OF UTICA | LAU FU, LLC | SUN SENTINEL |
| CITY OF VACAVILLE-LICENSE | LAU, JOE | SUN SOOK KIM |
| CITY OF VALDOSTA | LAUCKS & SPAULDING, INC. | SUN TRUST BANK |
| CITY OF VALLEJO | LAURA AVILES CARRO | SUN WHEELERS, INC. |
| CITY OF VIRGINIA BEACH | LAURA AVILES CARRO | SUN, LAI |
| CITY OF VIRGINIA BEACH - PAYROLL USE | LAURA BAILEY | SUNBELT TEMPORARIES AND CONTRACT SERVICES |
| CITY OF VIRGINIA BEACH - UTILITIES | LAURA CHASE | SUNCOAST LOCK & TROPHIES |
| CITY OF VIRGINIA BEACH (CONVENTION CENTER) | LAURA LEE LYONS | SUNDANCE INTERNATIONAL EVENTS INC. |
| CITY OF VIRGINIA BEACH ECONOMIC DEVELOPMENT | LAURA R JEANNOTTE | SUNDAY TIMES |
| CITY OF VIRGINIA BEACH, TREASURER | LAURA STEPHENSON | SUNLAND, LLC |
| CITY OF VIRGINIA BEACH-LICENSES | LAURASTEEN JONES | SUNNY 101.9/ KBTO-FM |
| CITY OF VIRGINIA BEACH-PASSPORT | LAUREL ELECTRONICS | SUNNY-LEA TINKLER-STALFORD |
| CITY OF VIRGINIA BEACH-PPT | LAURELHURST APARTMENT COMPANY | SUNRISE PLAZA ASSOCIATES LP |
| CITY OF VISALIA-UTILITY | LAURELHURST APARTMENT COMPANY-DO NOT USE | SUNSET WEST INVESTIGATIONS |
| CITY OF VISTA - LICENSE | LAUREN AUGER | SUNSHINE COAST CREDIT UNION |
| CITY OF WASHINGTON COURT HOUSE | LAUREN MARTIN | SUNSHINE JUNK REMOVAL LTD. |

| CITY OF WEIRTON | LAURETTE TREMBLAY | SUNSHINE MAINTENANCE AND REMODELING |
|---|---|---|
| CITY OF WHEAT RIDGE-LICENSES | LAURIE CALVERLEY | SUNTRUST BANK (CORPORATE CREDIT CARD) |
| CITY OF WHITEVILLE | LAURIE COLLINS | SUNTRUST BANK-COMMERCIAL CREDIT SVCS |
| CITY OF WINDER | LAURIE CORMIER | SUNTRUST CAPITAL MARKETS, INC. |
| CITY OF WINDSOR | LAURIE LASHBROOK | SUNTRUST ROBINSON HUMPHREY |
| CITY OF WINNIPEG | LAURINBURG SHOPS LLLP | SUPER SYSTEMS, INCORPORATED |
| CITY OF WINSTON-SALEM REVENUE DIVISION | LAV, TY | SUPERINTENDENT OF FINANCIAL SERVICES |
| CITY OF WINTER GARDEN | LAW OFFICE OF CHRISTINE N FAILEY, P.A | SUPERIOR EXECUTIVE TRANSPORTATION |
| CITY OF WYOMING - UTILITIES | LAW OFFICE OF LAWERENCE A LEVINSON, P.C | SUPERIOR INVESTIGATIVE SERVICES |
| CITY OF WYOMING-PPT | LAW OFFICES OF ANDREW BECKER, P.L.C | SUPERIOR RECYCLE CENTRE INC. |
| CITY OF YUKON | LAW OFFICES OF CARL KHALIL AND SADA SHELTON | SUPERIOR SECURITY |
| CITY PUBLIC SERVICES | LAW OFFICES OF DUNN & PHILLIPS, P.C | SUPERIOR SECURITY SERVICES |
| CITY TREASURER | LAW OFFICES OF KEVIN MURPHY | SUPERIOR SERVICES-COLUMBUS |
| CITY TREASURER | LAW OFFICES OF NATALIE LUTZ CARDIELLO | SUPERMEDIASTORE.COM |
| CITY TREASURER, SAN DIEGO-BUSINESS TAX | LAWANNA HASSAN | SUPREME BASIC |
| CITY TREASURER-COLUMBUS INCOME TAX | LAWLINE.COM | SUPREME COURT APPELLATE DIV. |
| CITY WATER LIGHT & POWER | LAWRENCE CRAWFORD | SUPREME COURT OF FLORIDA |
| CITY-COUNTY TAX COLLECTOR-CHARLOTTE NC | LAWRENCE HANDYMAN SERVICE | SUPRIYA GOUR |
| CITYMARK PROPERTIES, LLC | LAWRENCE MILLER (LARRY) | SURAJ JAGTAP |
| CITYTV | LAWRENCE RUBIN | SUREN MAHARAJ |
| CJCD RADIO LTD. | LAWRENCE SIGN | SURESITE |
| CJIJ RADIO/C99 FM | LAWTON WONG | SUREWEST -ACCT# 104340 |
| CJMX-FM | LAWYER'S STAFFING, INC. | SURFMYADS.COM |

| | | |
|---|---|---|
| CJMX-FM | LAWYERS TITLE INSURANCE CORPORATION | SURGENT MCCOY CPE, LLC |
| CJRQ-FM | LAWYERS USA | SURI |
| CKDK FM | LAWYERS WEEKLY INC. | SURPLUS LIQUIDATOR |
| CKDX FM (FOXY) | LAWYERS WEEKLY, INC. - DO NOT USE | SURROUND INTEGRATED |
| CKDX-FM | LAZELLE MINI STORAGE LTD | SURRY COUNTY REGISTER OF DEEDS |
| CKGY/CIZZ RADIO | LAZERSON, SCOTT | SUSAN BOWEN |
| CKKN-FM | LB RADIO OF CHATTANOOGA | SUSAN BRUYERE |
| CKLQ-FM | LBC CAPITAL | SUSAN CURTIN |
| CKOV & CKLZ FM | LBD PROPERTIES LLC | SUSAN DOWAN |
| CKPC AM | LC DORTCH ENTERPRISES LLC | SUSAN E VERGADOS |
| CKPG TELEVISION LTD | LC"S SIGN CREATIONS | SUSAN FERNER |
| CKRW | LD LOWER HOLDINGS, INC | SUSAN FYKE |
| CKRW 96.1FM | LDC ENTERPRISES, LLC | SUSAN GERIGS |
| CKSW 570 | LEAD SCIENTIST, LLC | SUSAN GULLIXSON |
| CKUE FM (95.1) | LEADER NEWS | SUSAN K. WATERMAN |
| CLAIBORNE, JACKIE | LEADS2RESULTS, INC. | SUSAN KNOX |
| CLARA HELAL | LEADSRX, INC. | SUSAN MCILVRIDE |
| CLARA STRONGOLI | LEAF CHRONICLE | SUSAN MILNER |
| CLARENCE COPAN | LEAH JEWELL | SUSAN PEPPER |
| CLARENCE HALLE | LEAH MCLAUGHLIN | SUSAN STEVENS |
| CLARENCE HUGHES | LEAH TAYLOR | SUSAN SWALES |
| CLARION HOTEL | LEAMON F. COUCH, JR. | SUSAN TANNER |
| CLARION HOTEL SAN FRANCISCO AIRPORT | LEAMON F. COUCH, JR. FAMILY LLC | SUSANA KLASSEN |
| CLARION SUITES-COLLEGE PARK GA | LEANDRO FATTORI | SUTHERLAND ASBILL & BRENNAN LLP |
| CLARITY CREDIT CORP. 98789 | LEANNE GUDGEON | SUTHERLIN REAL ESTATE HOLDINGS LLC |
| CLARK COUNTY | LEAPFROG INTERACTIVE | SUTHERLIN SANITARY SERVICE |
| CLARK COUNTY ASSESSOR | LEARNING TREE INTERNATIONAL | SUVAM MAITY |
| CLARK COUNTY TREASURER | LEASE FLORIDA HIALEAH LLC | SUZANNE CRITES |
| CLARK, DAN | LEASEFLORIDA LINDO LLC | SUZANNE GUITAR-FAJTA |
| CLARK, MARK | LEBCON ASSOCIATES | SUZETTE RESENDES |
| CLARK, RON | LECLAIR RYAN | SWADESH ENTERPRISES, INC. |
| CLARKSVILLE DEPARTMENT OF ELECTRICITY | LEE & TRAN RE: JTH V TRAVELER'S | SWAIN BROS. |
| CLARKSVILLE GAS & WATER DEPARTMENT | LEE COUNTY REGISTER OF DEEDS | SWAN CITY HOCKEY ASSOCIATION |

| CLASSIC TRAVEL | LEE COUNTY TAX COLLECTOR | SWAN DUST CONTROL |
|---|---|---|
| CLAUDE ANTONELLI | LEE COUNTY TAX COLLECTOR | SWD, LLP |
| CLAUDE NEON FEDERAL SIGNS, INC | LEE COUNTY TAX COLLECTOR-PPT | SWEENEY, TERESA |
| CLAUDE ST GERMAN | LEE ENTERPRISES OF MADISONVILLE | SWETHA ALLURI |
| CLAUDETTE BOURGON | LEE FAIN | SWETSKY, ERIC |
| CLAVERIE-GUDINO, GRETA | LEE H LONGSTREET JR | SWF INVESTMENTS, LLC |
| CLAY A. HARTMANN | LEE HECHT HARRISON | SWIFTPAGE ACT!, LLC |
| CLAY HEPBURN'S ELECTRICAL SERVICES | LEE MECHANICAL, INC | SWIFTPAGE E |
| CLAY PLAZA INVESTORS, LLC | LEE SALTER | SWIGART LAW GROUP APC |
| CLAYTON S. MORROW, P.C. | LEE TRAN & LIANG | SWISHMAIL.COM |
| CLEAN 4 ME | LEE WING YEE | SWISS HAMILTON |
| CLEAN AIR CONCEPT, LLC | LEE, RICK | SYCOM TECHNOLOGIES, LLC |
| CLEAN AND CARE SERVICES | LEEA SAWYER | SYDNEY R STONE & CO. LTD |
| CLEAN STREAK SERVICES | LEE-ANN EDWARDI | SYDNEY R. MICHAEL INVESTIGATIONS |
| CLEANMAX | LEE-ANN ZBOYOVSKY | SYDNEYSTONE PRINTFINISHING |
| CLEAR CHANNEL | LEES TAX CITY | SYED ZAIDI |
| CLEAR CHANNEL | LEGACY LIMOUSINE & LUXURY COACHES, LLC | SYKES, RICHARD |
| CLEAR CHANNEL - ATLANTA | LEGAL ASSISTANT TODAY | SYKES,BOURDON,AHERN & LEVY PC |
| CLEAR CHANNEL - ATLANTA - POB 406066 | LEGAL DOC MGMT. INC. | SYLVAN ASSOCIATES |
| CLEAR CHANNEL - BISMARCK ND MARKET | LEGAL EAGLE | SYLVANA SHEWBRIDGE |
| CLEAR CHANNEL - DALLAS | LEGAL LOCKSMITH | SYLVIA CLARKE |
| CLEAR CHANNEL - DALLAS | LEGAL PRIVATE DETECTIVES | SYLVIA MALLEY |
| CLEAR CHANNEL - FARGO | LEGAL SHIELD | SYLVIA SN JACQUE |
| CLEAR CHANNEL - MANKATO | LEGENDS HOSPITALITY LLC | SYLVIA SOUSA |
| CLEAR CHANNEL - NORFOLK | LEGENDS MUSIC LLC | SYLVIE BERTRAND |

| | | |
|---|---|---|
| CLEAR CHANNEL - OKC | LEIF DRUMMOND | SYMANTEC CORPORATION |
| CLEAR CHANNEL - RICHMOND | LEIGH ANNE HUBLEY | SYNC STREAM SOLUTIONS, LLC |
| CLEAR CHANNEL - ROCHESTER | LEIGHTON BROADCASTING | SYNDICUS LLC |
| CLEAR CHANNEL - WHITEHALL PA | LEIGHTON ENTERPRISES INC. | SYNDICUS LLC |
| CLEAR CHANNEL BROADCASTING | LEILA REYNOLDS | SYNERFAC |
| CLEAR CHANNEL BROADCASTING | LEISHA BROYDELL | SYNERGY TECHNICAL |
| CLEAR CHANNEL BROADCASTING | LEJEUNE, TINA B. | SYNOVUS BANK |
| CLEAR CHANNEL BROADCASTING | LELLAND PEASE | SYSFOB |
| CLEAR CHANNEL BROADCASTING - CHICAGO | LEN NIGHSWANDER | SYSTEMS C S SERVICES INC |
| CLEAR CHANNEL BROADCASTING - KHTS | LENHART-FRAUENBERG PARTNERSHIP, LLP | SYX, ZACK |
| CLEAR CHANNEL BROADCASTING INC.- CHICAGO | LENHART-FRAUENBERG PARTNERSHIP, LLP | T GORDON WYLLIE REAL ESTATE LIMITED |
| CLEAR CHANNEL BROADCASTING, INC. - PITTSBURGH | LENORE WHITE | T& C TAX SERVICES LLC |
| CLEAR CHANNEL BROADCASTING- SPRINGFIELD MA | LENY ASHTON | T&C TAX SERVICES LLC |
| CLEAR CHANNEL BROADCASTING- WICHITA FALLS | LEO CECANTI | T&C TAX SERVICES, LLC |
| CLEAR CHANNEL COLUMBUS | LEO DEUBROUCK | T&T COURIER AND TRUCKING |
| CLEAR CHANNEL COMMUNICATIONS - 847567 | LEO DEURBROUCK | T. STEPHENS JOHNSON & ASSOC. INC. |
| CLEAR CHANNEL COMMUNICATIONS - FRESNO | LEONA NICOLETTI | TA/BANDERA II LTD |
| CLEAR CHANNEL COMMUNICATIONS - WUBT | LEONA NIXON | TA/BANDERA II, LTD |
| CLEAR CHANNEL COMMUNICATIONS- DETROIT | LEONA WALLACE | TABITHA SOLOMON |

| CLEAR CHANNEL COMMUNICATIONS, INC. KSME | LEONARD DYCK | TACOMA PUBLIC UTILITIES |
|---|---|---|
| CLEAR CHANNEL-DALLAS | LEONARD GRACEFFO | TAD'S DELI |
| CLEAR CHANNEL-DAVENPORT | LEONARD HENDERSON | TAG-INK, INC. |
| CLEAR CHANNEL JACKSONVILLE | LEONARDO LUCIER | TAINA CONSULTING-OLGA ROENA |
| CLEAR CHANNEL MINNEAPOLIS | LEONARDUS ARENDS | TAKE 5 SOLUTIONS |
| CLEAR CHANNEL OUTDOOR, INC. | LEOPOLDO ROCHA | TAKE A LEAP OF FAITH INC. |
| CLEAR CHANNEL OUTDOOR-MEMPHIS | LEPCO HOME IMPROVEMENTS | TALBOT MARKETING |
| CLEAR CHANNEL RADIO | LEPKOWSKI, MIKE | TALENTWISE SOLUTIONS, LLC |
| CLEAR CHANNEL RADIO | LEPKOWSKI, STEVEN | TALENTWISE, INC |
| CLEAR CHANNEL RADIO | LERCO ELECTRIC, LLC | TALENTWISE-DONT USE |
| CLEAR CHANNEL RADIO | LERMA ADVERTISING LLC | TALK BUSINESS START-UPS |
| CLEAR CHANNEL RADIO | LEROY SEBASTIAN SMIKLE-MITCHELL | TALK MEDIA |
| CLEAR CHANNEL RADIO | LES SERVICES, INC. | TALKPOINT COMMUNICATIONS |
| CLEAR CHANNEL RADIO | LESKO, JOHN | TALL GRASS PUBLIC RELATIONS INC |
| CLEAR CHANNEL RADIO - CHATTANOOGA | LESLEE DERRICK | TALLEY SIGN COMPANY |
| CLEAR CHANNEL RADIO - GRAND FORKS | LES-LEV CORP. | TALLWOOD DRAMA BOOSTER, INC. |
| CLEAR CHANNEL RADIO - GRAND RAPIDS | LESLEY BIDUKE | TALLY- ANCHOR SIGN CO. |
| CLEAR CHANNEL RADIO - JACKSON | LESLIE BILLINGS | TALLY-HO DISTRIBUTING CO LTD |
| CLEAR CHANNEL RADIO - KIIS-FM | LESLIE EDMONDS | TALON DETECTIVE AGENCY INC. |
| CLEAR CHANNEL RADIO - WGCI-FM | LESLIE ELIEFF | TALX CORPORATION |
| CLEAR CHANNEL RADIO - WKQI | LESLIE FOX | TAM OSHANTER PLAZA |
| CLEAR CHANNEL RADIO KIFS/KZZE/KRWQ | LESLIE GAIL TRENSHAW | TAM TRUST, PATRICK W. Y. |

| | | |
|---|---|---|
| CLEAR CHANNEL RADIO OF DES MOINES | LESLIE HICKEY | TAMARA DICKISON |
| CLEAR CHANNEL RADIO-ANCHORAGE | LESLIE LESSING | TAMARA GAVRIS |
| CLEAR CHANNEL-RICHMOND | LESLIE O'BRIEN | TAMAS PFEIFFER |
| CLEAR CHANNEL-ROCHESTER, MN | LESLIE VASCONEZ | TAMER CHRISTO DBA PCS, INC. |
| CLEAR CHANNEL SEATTLE | LESLIE WOODBECK | TAMINA ARISEMS |
| CLEAR CHANNEL-VICTORIA | LEUNG, MARGARITA | TAMIRA ANSEMS |
| CLEAR CHANNEL WORLDWIDE | LEVI SMITH | TAMMIE CRONE |
| CLEAR CHANNEL, NORFOLK 139 | LEVINCENT SUTTON | TAMMY BARDAWILL |
| CLEAR COMMERCE CORPORATION | LEVINE & LEVINE | TAMMY BATES |
| CLEAR COMPANY, LLC | LEVINE, ANDREA | TAMMY DELOACH |
| CLEAR LAW INSTITUTE | LEVINSKY ELECTRIC, INC. | TAMMY GERVAIS |
| CLEARFIELD CITY, UT | LEVITES REALTY MANAGEMENT, LLC | TAMMY MAHONEY |
| CLEARFIELD TOWN SQUARE LLC | LEVY SHOW SERVICE | TAMMY ROOTH |
| CLEARINGHOUSE, ATLAS # 000648793900 | LEVY, PETER | TAMMY SCHELL |
| CLEARVIEW EXTERIOR CLEANING SOLUTIONS, LLC | LEVY, ROBERT | TAMMY THERIAULT |
| CLEBURNE NEWS | LEWIS BRISBOIS BISGAARD & SMITH LP | TAMMY VIGEN |
| CLEMONS COURIER | LEWIS- HAYNE, BEVERLY | TAMMY WRIGHT |
| CLERK - SUPREME COURT OF VIRGINIA | LEWIS WEATHERL | TAMPA BAY INTERCONNECT |
| CLERK AND MASTER | LEWIS, C. JAMES | TAMPA BAY INVESTIGATIONS |
| CLERK OF CHANCERY | LEWIS, DAN | TAMPA EMPLOYMENT GUIDE |
| CLERK OF SUPERIOR AND STATE COURTS | LEWIS, KING, KRIEG & WALDROP. P.C. | TAMPA TRIBUNE |
| CLERK OF SUPERIOR COURT HENRY COUNTY | LEWIS, SAM | TAN, HSING |
| CLERK OF THE CIRCUIT COURT | LEWIS-BROADNAX, BEVERLY | TANCRETO, JOHN |
| CLERK OF THE COURT | LEXACOM | TANDEM/SARASOTA |

| | | |
|---|---|---|
| CLERK OF THE DISTRICT COURT | LEXADIGM SOLUTIONS, INC. | TANGUAY MAGILL AMERICAN LEGION POST 80 |
| CLERK OF THE STATE CORPORATION | LEXINGTON-FAYETTE URBAN COUNTY GOVERNMENT | TANIA TECCHI |
| CLERK, HAMILTON COUNTY CIRCUIT COURT | LEXIS PUBLISHING | TANIA TILLEY |
| CLERK, U. S. DISTRICT COURT | LEXISNEXIS DOCUMENT SOLUTIONS | TANISHA PHILLIPS |
| CLERK, U.S. DISTRICT COURT | LEXISNEXIS, INC | TANQUE VERDE RANCH |
| CLERK, UNITED STATES COURT OF APPEALS | LF2 COMMERCE CITY LP | TANVEE PAI |
| CLERK, VA BEACH CIRCUIT COURT | LG&E01 | TANVENTURE, LLC |
| CLERK, VANDERBURGH SUPERIOR COURT | LGB PROPERTIES, LLC | TANYA MYERS |
| CLIFF PARKER AND ASSOCIATES, INC | LH HOLDINGS ONTARIO LTD. | TANYA NEIL |
| CLIFFORD BELL | LI, LUYAN | TANYA NICKLES |
| CLIFFORD BIRNBAUM - DO NOT USE | LIANNE M SMITH | TANYA PANAMICK |
| CLIFFORD D. BELL | LIAO & ASSOCIATES | TAP TITLE ABSTRACT CO. |
| CLIFF'S CHECK CASHING STORES INC | LIB A&M LLC-ROBERT MELGAR | TAPASTATE LLC |
| CLIFTON G. WHITT | LIBERTY ALARMS | TAPES PLUS ADVERTISING |
| CLIFTON G. WOOD | LIBERTY BOWL FESTIVAL ASSOCIATION | TAPIS RICHARD RANGER CARPET, INC |
| CLINE, STEVE | LIBERTY COUNTY TAX COMMISSIONER | TAPSCO ALARMS - WHITBY |
| CLINT BENSON | LIBERTY DIXON CENTER, LTD. | TAPSCO ALARMS LIMITED - OSHAWA |
| CLINTON INVESTIGATIONS, LLC | LIBERTY HEALTH EXCHANGE | TARA CHAPMAN |
| CLINTON PRINTING OF ROCHESTER INC | LIBERTY LANDHOLDINGS, LLC | TARA ENERGY |
| CLINTON SAWATZKY | LIBERTY TAX SERVICE | TARA GOODNAUGH |
| CLIPPER MAGAZINE | LIBERTY TAX SERVICE | TARA MCMILLAN DBA DEBRIZ VARNISH PROPERTY CLEANUP |
| CLOCKWORK PRODUCTIONS INC. | LIBERTY TAX SERVICE | TARA NUGENT |
| CLOUD 9 VOIP | LIBERTY TAX SERVICE | TARA RUSHLOW |

| CLOUD CATERING | LIBERTY TAX SERVICE | TARA SORRELL |
|---|---|---|
| CLOUD, BERTHA | LIBERTY TAX SERVICE | TARA VIRGOE |
| CLPF-CLAIREMONT MESA LP | LIBERTY TAX SERVICE - JAMES BURKE | TARGET DIRECT |
| CLS MECHANICAL, INC. | LIBERTY TAX SERVICE - KATHY PONTE | TARGET INFORMATION SERVICES |
| CLUB KRYSTAL DE GYMNASTICS | LIBERTY TAX SERVICE - SCOTT & NAOMI BLACK | TARGUS INFO |
| CLUB SOFTWARE | LIBERTY TAX SERVICE - SCOTT SHRADER | TARIQ SHAIKH |
| CLUTTER INVESTIGATIONS, BILL | LIBERTY TAX SERVICE #3958 | TARLAN YAZDANI |
| CLV GROUP INC | LIBERTY TAX SERVICE- ANTONIO VARGAS | TARR, KATHY |
| CLYDE MCKEEN (OSHAWA) | LIBERTY TAX SERVICE OF NEW MEXICO | TARRYMORE SQUARE |
| CM & Z HOLDINGS, LLC | LIBERTY TAX SERVICE/MCCARTNEY | TASCONA, PATRICK |
| CM MUSIC COMPANY INC. | LIBERTY TAX SERVICE/RAY NOLMAN | TASHA SIMPSON |
| CM&2 HOLDINGS, LLC | LIBERTY TAX SERVICE-4128 | TASK-CO BUILDING MAINTENANCE |
| CMG HOLDINGS, LLC | LIBERTY TAX SERVICE-CAPITAL ONE | TATINA M TUCKER |
| CML GROUP INC. | LIBERTY TAX SERVICE-FRANK GRIM | TAUNTON MUNICIPAL LIGHTING PLANT |
| CMM PROPERTIES | LIBERTY TAX SERVICE-NET SPEND ACCT. | TAWNY A SCHNEIDER |
| CMZ HOLDINGS LLC-DO NOT USE | LIBERTY TAX SERVICE-SANDRA HENRY | TAX ANALYSTS |
| CNA INSURANCE COMPANIES | LIEBERT GLOBAL SERVICES | TAX COLLECTOR, CITY OF NORWALK CT |
| CNC COMMERICAL REAL ESTATE, INC | LIFE INSURANCE COMPANY OF NORTH AMERICA-CIGNA | TAX COLLECTOR, GARLAND COUNTY |
| CNS-THIS WEEK | LIFE MATTERS INTERNATIONAL, INC. | TAX DISTRICT LEXINGTON-FAYETTE URBAN COUNTY GOVERNMENT |
| COAST COMPUTER SERVICES | LIFECARE | TAX ENGINE.COM, INC. |
| COAST PUBLISHING LTD. | LIFELOCK, INC | TAX FREEDOM FIGHTERS |
| COAST REPORTER | LIFESTYLE 360, INC. | TAX HEROES LLC- RALPH LOWTHER |
| COASTAL AREA HEALTH | LIFESTYLE MEDIA WORLDWIDE | TAX MATERIALS INC |
| COASTAL CAROLINA RADIO | LIFT CAPITAL VENTURES LLC | TAX SWAMIS LLC |

| COASTAL CURRENCY SERVICES, INC. | LIGHTHOUSE LIST COMPANY | TAXATION AND REVENUE DEPARTMENT |
|---|---|---|
| COASTAL FIRE PROTECTION CO. | LIGHTHOUSE SERVICES, INC. | TAXATION AND REVENUE DEPT. |
| COASTAL SPORTS & ENTERTAINMENT, INC. | LIGHTS OF LAS VEGAS, INC. | TAX-FILER EMPOWERMENT CANADA |
| COBB INVESTIGATIVE SERVICES INC | LILCRIS INDUSTRIES LIMITED | TAXME LLC |
| COBBLE HILL COMPUTERS | LILIIA SITNYKOVA | TAXPAYER SERVICES DIVISION (GA) |
| COCCA HOLDINGS II LLC | LILLIAN VELASQUEZ HILLMAN | TAYLOE ASSOCIATES, INC. |
| COCCA HOLDINGS II LLC | LILLY KOVACEVIC | TAYLOE ASSOCIATES, INC. |
| CODE COMPLETE SOFTWARE, INC DBA JETBRAINS AMERICA | LILLY PLIAKES | TAYLOR AND ZIEGENBEIN |
| COE COMPANY | LILY BEGG | TAYLOR CORPORATION |
| COFFEE NEWS OF SIOUX FALLS | LILY SCHWARTZ (#9118) | TAYLOR DOCUMENT MANAGEMENT |
| COGENCY GLOBAL INC. | LIMELIGHT COMMUNICATIONS GROUP, INC | TAYLOR MADE GROUP ENTERTAINMENT |
| COGENCY GLOBAL INC. | LIN ANDY | TAYLOR RESEARCH & INVESTIGATION |
| COGENT HOLDINGS-1, LLC | LIN PLAZA LLC | TAYLOR SOFTWARE, INC |
| COHEN AND MALAD, P.C. | LIN TELEVISION CORPORATION | TAYLOR, AL |
| COLDWELL BANKER HARBOUR REALTY | LINA SHRAMKO | TAYLOR, BILLY & PATTY |
| COLEMAN LOCHMILLER & BOND | LINCOLN FINANCIAL MEDIA GROUP OF COLORADO | TAYLOR, JOHANNA |
| COLIN ALEXANDER | LINCOLN PLAZA ASSOCIATES LLC | TAYLOR, KELLYE |
| COLIN HOLMES | LINCOLN SUNRISE LLC | TAYLOR, MARGARET |
| COLIN VINEHAM | LINDA A BURNS | TAYLOR, MARGARET H |
| COLISEUM CENTRAL | LINDA BAILEY | TAYLOR, PAUL |
| COLISEUM FF, LLC | LINDA BOT | TAYLOR, RENAULTA |
| COLLABORATIVE MARKETING GROUP, INC. | LINDA D. JOLLY | TAYLOR, SPENCER |
| COLLABORATIVE RESEARCH SOLUTIONS, INC. | LINDA DALTON | TBB LONG NECK LLC |
| COLLECTCORP INC. | LINDA DI PAOLO | TCS CORPORATE SERVICES |

| | | |
|---|---|---|
| COLLECTION ADVISOR MAGAZINE | LINDA DZYDZ | TD BANKNORTH, N.A. |
| COLLECTION TECHNOLOGY, INC. | LINDA E KWOUN | TD HOLDING LLC |
| COLLEEM LLOYD | LINDA FERLATTE | TDI DYNAMIC CANADA |
| COLLEEN GAGNE | LINDA HUGHES | TDI LLC- MSP DESIGN GROUP |
| COLLEEN LLOYD | LINDA JULIEN | TDI TRANSPORTATION DISPLAY INC |
| COLLEEN LUNN | LINDA KOZLOWSKI | TDWI REGISTRATION |
| COLLEEN MINOR | LINDA KWOUN & YOUNG JA KWOUN | TEA MEDIA MANAGEMENT |
| COLLEENE JACK | LINDA LAFANTAISIE | TEAGLE & LITTLE PRINTING |
| COLLEGE PARK SQUARE ASSOCIATES, LLLP | LINDA MAY WILLIAMS | TEAM SANDTASTIC |
| COLLETTE BEACH-FISER MEMORIAL FUND | LINDA MCGILL | TEAMMATES MENTORING PROGRAM OF COUNCIL BLUFFS |
| COLLEY, JOHN | LINDA MORRIS | TEAMVIEWER GMBH |
| COLLIER COUNTY TAX COLLECTOR - LICENSE | LINDA SCHULER | TECH CONFERENCE INC. |
| COLLIERS ARKANSAS INC | LINDA TRIDER | TECHINN 360 |
| COLLIERS INTERNATIONAL | LINDA TURNER | TECHNICAL REGISTRATION EXPERTS |
| COLLIERS MACAULAY NICOLLS INC. | LINDA WILLIAMS | TECHNIQUE MFG |
| COLLIERS PRATT MCGARRY | LINDENMEYR MUNROE | TECHNIQUE, THE |
| COLLINS, OTIS | LINDMARK OUTDOOR ADVERTISING | TECHREPUBLIC |
| COLLOGO NETWORKS, INC. | LINDSAY SARAZIN-COTE | TECO |
| COLONIAL CORNER LLC | LINDSEY & PORSHA BLEASDILLE | TECO |
| COLONIAL FOODS, LLC | LINDSEY STRACEY | TECO-21218 |
| COLOR GRAPHICS OF VA BEACH | LINDY SILVER | TED DORNEY |
| COLORADO DEPARTMENT OF LABOR & EMPLOYMENT | LINGOTEK, INC | TED LAGMAN |
| COLORADO DEPARTMENT OF LAW | LINK SYSTEMS, INC | TEDD YURIK |

| | | |
|---|---|---|
| COLORADO DEPARTMENT OF TREASURY-UCP | LINKEDIN CORPORATION | TEENA FRENCH |
| COLORADO DEPT OF REVENUE | LINN COUNTY TAX COLLECTOR | TEJAS SHINDE |
| COLORADO SECRETARY OF STATE | LINNENBRINK CONSTRUCTION | TEK SYSTEMS |
| COLORADO SPRINGS SKY SOX BASEBALL | LINWOOD SHOPPING CENTER INITIATIVE, LLC | TEKGUARD IT SOLUTIONS |
| COLORCRAFT OF VIRGINIA, INC | LIONEL GAUTHIER | TEKSAVVY |
| COLTON WALLACE | LIONS BALL HOCKEY CLUB | TEKSHARK, INC |
| COLUMBIA GAS OF MA | LIONSTING, INC | TEL-E CONNECT INVESTMENTS LTD. |
| COLUMBIA GAS OF OHIO-KY | LIPARI RENTALS | TELEGRAPH HERALD |
| COLUMBIA GAS OF OHIO-OH | LIPKIN-MOLINAR LLC | TELEMUNDO ODESSA-MIDLAND |
| COLUMBIA GAS-4629 | LIPSON MANAGEMENT | TELEPHONE & MAIN ASSOCIATES, LLC |
| COLUMBIA GAS-742510 | LISA ARKSEY | TELEPHONE DOCTOR |
| COLUMBIA PROPERTIES VENTURES V, LLC | LISA BAKER | TELL-A-PHONE GUY |
| COLUMBIA STATE BANK | LISA ERICKSON DBA LHE ADVERTISING | TELLIGENT |
| COLUMBINE CENTER ASSOCIATES, LLC | LISA GRONDIN | TELLY AWARDS |
| COLUMBINE CENTER ASSOCIATES, LLC | LISA HALL | TELNET COMMUNICATIONS |
| COLUMBUS AREA CHAMBER OF COMMERCE | LISA K. COPE, | TELUS COMMUNICATIONS-VANCOUVER |
| COLUMBUS BLUE JACKETS | LISA LARSEN | TELUS MOBILITY |
| COLUMBUS CITY TREASURER | LISA LAVOIE | TELUS-BURLINGTON |
| COLUMBUS DISPATCH - 3RD ST. | LISA LIGHTFOOT | TEMPLE TERRACE ASSOCIATES, LLC. |
| COLUMBUS DISPATCH - DO NOT USE | LISA R OWEN | TENAMARIE HAWK |
| COLUMBUS EMPLOYMENT NEWS | LISA REHEL | TENDER HEARTS PROPERTIES, LLC. |
| COLUMBUS WEST JOINT VENTURE | LISA SIAKALUK | TENERY, TERRY L. |
| COLVIN. JAMES | LISA SNELGROVE | TENGCHONG INVESTMENT INC |

| COMAX VALLEY ECHO | LISA SOCH | TENNESSE DEPT OF REVENUE |
| COMBS, NANCY | LISA SODERLUND | TENNESSEE AMERICAN WATER |
| COMCAST - POB 840 | LISA TAYLOR | TENNESSEE CHILD SUPPORT |
| COMCAST ADVERTISING SALES-MD | LISA WARREN | TENNESSEE DEPART. OF REVENUE-INACTIVE |
| COMCAST ADVERTISING SALES-PA | LISA WRIGHTMAN-DAVIDSON | TENNESSEE DEPARTMENT OF REVENUE |
| COMCAST ADVERTISING SALES-PA | LISA YAKELEY | TENNESSEE HIGHER EDUCATION COMMISSION |
| COMCAST BUSINESS-60533 | LISTK, LLC | TENNESSEE PROCESS SERVICES CORP. |
| COMCAST BUSINESS-70219 | LITE-WAY ELECTRIC LTD | TENNESSEE SECRETARY OF STATE |
| COMCAST-3001 | LITHERLAND, WILLIAM | TENNESSEE-AMEICAN H2O CO. |
| COMCAST-3002 | LITORGICAL PUBLICATONS, INC | TENNEY MEDIA GROUP |
| COMCAST-3005 | LITTLE FIVE POINTS COMMUNITY CENTER | TERAGO NETWORKS INC. |
| COMCAST-34744 | LITTLE ROCK INSURANCE AGENCY INC | TERASEN GAS |
| COMCAST-37601 | LITTLE ST GEORGE | TERESA A SPARKS |
| COMCAST-530098 | LITTLE, DARREN | TERESA CELEBRE |
| COMCAST-530099 | LIVE NATION WORLDWIDE, INC. | TERESA M BRASHEARS |
| COMCAST-660618 | LIVING WATER FIRE PROTECTION, LLC | TERESA MILLS |
| COMCAST-71211 | LIVING WATER RESORTS | TERESA RICHARDSON |
| COMDOC INC - 41602 | LIVINGSTON, SHARON | TERESA ROULETTE |
| COMDOC INC - 932159 | LIZCANO LLC | TERESA SENATORE |
| COMED | LJ BROBST RENOVATIONS | TERESA WATTERS |
| COMED | LKMT ENTERPRISES, INC. | TERESA WEBB |
| COMED - 6111 | LLORENS, ALFREDA J. | TERESA YOUNG |
| COMFORT SERVICES, INC | LLOYD & TAYLOR MORTGAGE LLC | TERESA'S HOME SEWING |
| COMFORT TELECOMMUNICATIONS INC | LLOYD AND PEGGY SCHAFER | TERMINIX INTERNATIONAL COMPANY LIMITED PARTNERSHIP |
| COMFORT ZONE SERVICES LTD | LLOYD FRYHOVER | TERRACE CURLING ASSOCIATES |
| COMMAND INVESTIGATIONS LLC | LLOYD GRIGSBY | TERRACE REALTY AND MANAGEMENT INC |

| | | |
|---|---|---|
| COMMAND INVESTIGATIONS, LLC | LM COMMUNICATION OF WV, LLC | TERRACOM |
| COMMERCIAL DOOR LLC | LMVISUALS LLC | TERRANCE KRYSAK |
| COMMERCIAL EXECUTIVES REAL ESTATE SERVICES | LOCAL INTERNET LEADS | TERRANCE MCSWAIN |
| COMMERCIAL INVESTMENT PROPERTIES INC | LOCAL PAGES OF OHIO LLC | TERRI BAHR |
| COMMERCIAL INVESTMENT PROPERTIES INC | LOCK & GO SELF STORAGE, INC. | TERRI GALLAN |
| COMMERCIAL RECORDS CENTER - EL PASO INC | LOCKETT, BILL | TERRI LYN HOCKEY |
| COMMERCIAL TULSA, INC. | LOCKHART INDUSTRIES, INC. | TERRI MARSH |
| COMMERICAL ROOF MANAGEMENT, INC-PROMENADE | LOCK-N-KEY STORAGE | TERRI SLAUNWHITE |
| COMMISIONAIRES | LODEROCK ADVISORS INC. | TERRI TELASCO |
| COMMISIONER OF FINANCE | LOGAN CROSSING LLC | TERRILYN KAJANDER |
| COMMISSION JUNCTION | LOGAN CROSSING,LLC | TERRY BRIDGE DBA BRIDGE INVESTMENTS, LLC |
| COMMISSIONER OF REVENUE SERVICES | LOGAN POWELL | TERRY BROWN |
| COMMISSIONER OF REVENUE SERVICES-CT | LOGICIEL DR. TAX SOFTWARE, INC. | TERRY ECKSTADT |
| COMMISSIONER OF SECURITIES-HAWAII | LOGMEIN, INC. | TERRY FINN |
| COMMISSIONER OF TAXATION & FINANCE | LOGO2GO | TERRY HALLIGAN |
| COMMISSIONER OF TAXATION AND FINANCE (NYS) | LOGOS REAL ESTATE MANGEMENT LLC | TERRY LEE HARMON DBA HARMON SIGNS LLC |
| COMMISSIONER OF THE REVENUE-NEWPORT NEWS | LOGUE JR, EDWARD | TERRY LILLY |
| COMMISSIONERS OF PUBLIC WORKS | LOIS HAWKE | TERRY MCCORMACK |
| COMMIVESCO-LEVEINSON-VINER GROUP INC. | LOIS LOUGH | TERRY NORTHRUP |

| COMMODORE REALTY | LOKEY VENTURES, INC. | TERRY PECK SIGNS LTD. |
|---|---|---|
| COMMON SPACE, LLC | LOLITO VILORIA | TERRYN EVANS |
| COMMONWEALTH EXPRESS | LOMA VISTA ASSOCIATES, LLC | TERSIET WORKNEH |
| COMMONWEALTH OF MASSACHUSETTS | LONDON DISTRICT ENERGY LP | TESLA ELECTRIC (WINDSOR) INC. |
| COMMONWEALTH OF MASSACHUSETTS(UCP) | LONDON DRUGS LTD. | TEST VENDOR |
| COMMONWEALTH OF PENNSYLVANIA | LONDON HYDRO | TEST VENDOR - AMEX |
| COMMONWEALTH OF PENNSYLVANIA | LONDON KNIGHTS HOCKEY | TETRO-TRONICS |
| COMMONWEALTH OF PENNSYLVANIA-UNCLAIMED PROP | LONE STAR SIGNS | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS |
| COMMONWEALTH OF PUERTO RICO | LONESTAR PROPERTIES | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS-UNCLAIMED PROPERTY |
| COMMONWEALTH OF VIRGINIA | LONG & FOSTER REAL ESTATE | TEXAS GAS SERVICE |
| COMMONWEALTH OF VIRGINIA-2478 | LONG, MICHAEL | TEXAS STATE COMPTROLLER |
| COMMONWEALTH OF VIRGINIA-NOTARY | LONGFIELD CONSULTING LLC | TEXAS STATE DISBURSEMENT UNIT |
| COMMONWEALTH SAFE & SECURITY | LONGFIELD, ROSS | TEXAS WORKFORCE COMMISSION |
| COMMONWEALTH SIGN CO. | LONGSHIP CAPITAL LLC | THA PATIO SHOP |
| COMMUNICATION BRIEFINGS | LONNIE ROBERTS | THALHIMER COMMERCIAL REAL ESTATE |
| COMMUNICATION PLANNING CORPORATION | LOOK COMMUNICATIONS INC./TELNET COMMUNICATIONS | THANE FOWLER |
| COMMUNIQUE INC | LOOK SIGNS | THAT'S GREAT NEWS |
| COMMUNITY BANK OF MANATEE | LOPEZ, ENID | THE ABERDEEN AMERICAN NEWS |
| COMMUNITY BROADCASTERS, LLC | LORAINE LOVER | THE ACCOUNTING SOURCE |
| COMMUNITY BROADCASTING SERVICES | LORE VONMINNIGERODE | THE AIRDRIE ECHO |
| COMMUNITY DRUG ALERT | LORENA MENDOZA | THE ALBERMARLE POTATO FESTIVAL |
| COMMUNITY FOUNDATION OF GREATER PETERBOROUGH | LORETTA SEYMOUR | THE ALS ASSOCIATION |

| COMMUNITY OUTREACH PROGRAM ERIE | LORI FORGRAVE | THE AMERICAN MALL OF MEMPHIS, LLC |
| COMMUNITY WAR VETERAN | LORI HAVTUR | THE ARIZONA REPUBLIC |
| COMOX VALLEY ECHO | LORI LYNN MACDONALD | THE ASCENDANT GROUP |
| COMPANY 3/ METHOD INC | LORIE CONTANT | THE ASCENDANT GROUP, LLC.-DO NOT USE |
| COMPASS BANK | LORMAN EDUCATION SERVICES | THE ATLANTA JOURNAL-CONSTITUTI |
| COMPASS GROUP CANADA | LORNA DYALL | THE BALTIMORE SUN |
| COMPASS TECHNOLOGY GROUP, LLC | LORNE HEFFERTON | THE BARGAINS GROUP LTD |
| COMPDATA SURVEYS DOLAN TECHNOLOGIES CORP. | LORNE MCCULLY | THE BARNETT GROUP OF MISSISSIPPI, LLC |
| COMPETITOR FIRE AND SAFETY | LORRAINE GAUTHIER | THE BLOOR WEST VILLAGER |
| COMPETITVE EDGE SERVICES, INC. | LORRAINE GOMEZ | THE BOSTON GLOBE |
| COMPLETE COMMERCIAL REPAIR, INC. | LORRAINE GOOD | THE BOTTOM LINE |
| COMPLETE PAYMENT RECOVERY SERVICES INC | LORRAINE HAMMOND | THE BREEZE |
| COMPLETE PRESERVATION SERVICES, LLC | LORRI MCCOLGAN | THE BRIDGEBUILDER COMPANY |
| COMPLETE TAX AND BUSINESS SOLUTIONS | LORRI ROVERT | THE BROOKS AND COUNTY CHRONICLE |
| COMPLIANCEPOINT DM, INC. | LORRIEL THOMAS | THE BROOKS BULLETIN |
| COMPOLI JR., JOSEPH R. | LOS ANGELES BUSINESS JOURNAL | THE BUFFALO NEWS |
| COMPONENET ONE | LOS ANGELES CONVENTION CENTER | THE BUREAU OF NATIONAL AFFAIRS INC |
| COMPONENT ART | LOS ANGELES COUNTY - WATERWORKS DISTRICTS | THE BUSINESS & TAX CENTRE |
| COMPONENTS ELECTRONIC SYSTEMS, LLC | LOS ANGELES COUNTY TAX COLLECTOR | THE BUSINESS EXCHANGE |
| COMPORIUM COMMUNICATIONS | LOS ANGELES DEPARTMENT OF WATER & POWER | THE BUSINESS JOURNAL-KANSAS CITY |

| COMPTROLLER OF MARYLAND | LOS ANGELES REGISTRAR-RECORDER/COUNTY CLERK | THE CADILLAC FAIRVIEW CORPORATION LIMITED |
|---|---|---|
| COMPTROLLER OF MARYLAND-UNCLAIMED PROPERTY | LOS KITOS | THE CADILLAC FAIRVIEW CORPORATION LIMITED |
| COMPTROLLER OF PUBLIC ACCOUNTS | LOSCALZO ASSOCIATES, LLC | THE CANADIAN FRANCHISE & DEALERSHIP MAGAZINE |
| COMPTROLLER OF PUBLIC ACCOUNTS TX | LOTENBERG, STANLEY | THE CANADIAN INSTITUTE OF CHARTERED ACCOUNTANTS |
| COMPTROLLER STATE OF NEW YORK | LOTT & FRIEDLAND, P.A. | THE CAREER CENTER-UNIVERSITY OF MICHIGAN |
| COMPUMASTER | LOTUS RADIO CORP., RENO | THE CARING CUPBOARD |
| COMPUSA | LOUD CONSULTING INC. | THE CAVALIER |
| COMPUTER CABLES AND MORE | LOUIS B. GERBERDING | THE CAVALIER HOTEL |
| COMPUTER ENTERPRISES, INC. | LOUIS SULLIVAN | THE CHESTERMERE ANCHOR |
| COMPUTER RENTAL CENTRE INC | LOUISANA DEPARTMENT OF REVENUE | THE CHEUNG LAW FIRM PLLC |
| COMPUTER SUPPLY COMPANY OF VIRGINIA, INC. | LOUISIANA DEPARTMENT OF REVENUE | THE CITY OF CALGARY |
| COMPUTERS INTEC & MORE | LOUISIANA DEPARTMENT OF TREASURY-UCP | THE CITY OF KENORA |
| COMPUTERSHARE | LOUISIANA DEPT. OF REVENUE | THE CITY OF LONDON |
| COMPUWARE CORPORATION | LOUISIANA SECRETARY OF STATE | THE CITY OF TERRACE |
| CON EDISON-1702 | LOUISIANNA PRESS ASSOCIATION | THE CITY OF TERRACE |
| CONACULTA | LOUISVILLE METRO REVENUE COMMISSION | THE CITY OF WINNIPEG |
| CONCEPT UNLIMITED, INC. | LOUISVILLE WATER | THE CLARION LEDGER |
| CONCORDE FOOD SERVICES (1996) LTD. | LOURDES MIRAMONTES | THE COLUMBUS DISPATCH |
| CONCURSO SENORITA INDEPENDENCIA DE | LOVEJOT SINGH | THE COLUMBUS DISPATCH - DO NOT USE |
| CONDON, CHARLES | LOVELAND PUBLISHING CORP. | THE COMMERCIAL APPEAL |
| CONECTIV | LOVERS ATWORK OFFICE FURNITURE INC. | THE COMMUNITY NETWORK |
| CONEDISON | LOW COST SIGNS | THE COMPUTER SOLUTION COMPANY OF VA, INC |

| CONESTOGA LOANS | LOWE-MARTIN COMPANY, INC. | THE COOPER FAMILY LIMITED PARTNERSHIP |
|---|---|---|
| CONEXION HISPANA INTERNATIONAL, LLC | LOWENSKY CORTORREAL | THE CORPORATION OF THE CITY OF OSHAWA |
| CONFIDENTIAL SERVICES, INC. | LOWER DEMUNDS PROPERTY MANAGEMENT LLC | THE CORPORATION OF THE CITY OF WINDSOR |
| CONFIGSOLUTIONS | LOWERY-HERNDON, FELICIA | THE COSTUME BAZAAR INC. |
| CONLEY, TANISHA | LOYD D GULARTE INC | THE COUPON GUIDE, INC |
| CONNECTICUT DEPARTMENT OF REVENUE | LPR GROUND TRANSPORATION | THE COURIER-JOURNAL |
| CONNECTICUT DEPARTMENT OF REVENUE | LRP PUBLICATIONS | THE CREEKMORE LAW FIRM PC FBO CLIVENS & ANDREA GOLDMAN |
| CONNECTICUT-CCSPC | LRP PUBLICATIONS-FL | THE CROWLEY POST SIGNAL |
| CONNELL REPORTING, INC. | LS SECURITY SYSTEMS | THE CURE STARTS NOW |
| CONNER, FLINT | LSU CAREER SERVICES | THE DAILY |
| CONNIE SCHMIDT | LT MANAGEMENT, INC. | THE DAILY COURIER |
| CONNOR STEED | LTS HOLDINGS ALBERTA LTD. | THE DAILY REPUBLIC |
| CONRAD BEAR | LTS SOFTWARE INC. | THE DAILY HELMSMAN |
| CONRAD CULANAY | LU LI | THE DAILY RECORD |
| CONSERVICE | LUBBERS PROPERTIES INC | THE DAILY REPUBLIC |
| CONSOLIDATED CONTAINER SYS. LTD | LUC VACHON | THE DAILY STANDARD |
| CONSOLIDATED PLASTICS CO., INC | LUCCA PROPERTIES LLC-DO NOT USE | THE DALLAS MORNING NEWS |
| CONSTANT CONTACT, INC | LUCCA PROPERTIES,LLC | THE DAYTON BUILDERS EXCHANGE INC. |
| CONSTANT CONVOCATION CENTER | LUCID SOFTWARE INC. | THE DESERT SUN |
| CONSTELLATION NEWENERGY - 5472 | LUCIE MERCIER | THE DESK DOCTOR |
| CONSTELLATION NEWENERGY INC | LUCIEN CARRIERE | THE DISTILLATA COMPANY |
| CONSTRUCTION ENGINEERING DESIGN GROUP, LLC | LUCKY BAMBOO SHOP | THE DOUGHNUT CUPBOARD |
| CONSULATE GENERAL OF MEXICO | LUCKY GROUP INVESTMENTS LLC | THE DRUM CAFE |
| CONSULATE OF MEXICO IN INDIANAPOLIS | LUCKY STRIKE | THE DUTCHESS |

| | | |
|---|---|---|
| CONSUMER JUSTICE CENTER, P. A. | LUE HERNANDEZ | THE EAST TEXAS PEDDLER |
| CONSUMER LAW GROUP LLC | LUFKIN GKD PARTNERS LP | THE EDMONTON SUN |
| CONSUMERINFO.COM, INC | LUI, MICHAEL | THE ELITE FLEET COURIER |
| CONSUMERS ENERGY | LUIS CELAYA | THE ESTATE OF HELLON LIGHTNER |
| CONSUMERS UNIFIED LLC | LUIS RIVERA | THE ESTATE OF THE LATE CHRISTINE CROUTCH |
| CONTEL Y FERRAEZ ABOGADOS SC | LUISE ROSPERICH | THE FAIRWAY GROUP |
| CONTEMPORARY ART CENTER OF VA | LUKITO, HENDARSIN | THE FAQUIER CITIZEN |
| CONTINENTAL DIVIDE | LUMIN-ART SIGNS INC | THE FLAGSHIP |
| CONTINENTAL INVESTMENTS | LUMOS NETWORKS | THE FLORIDA TIMES-UNION |
| CONTINENTAL RESEARCH | LUNAMETRICS LLC | THE FLYER |
| CONTINENTAL VISINET BROADBAND | LUNDBERG, KENNETH | THE FLYER SHOP |
| CONTINU INC. | LUNDY, DAPHNE | THE FRANCHISE HANDBOOK |
| CONTRACT FUNDING GROUP | LUONG LY AND TRINH LY | THE FRANCHISING COMPANY LLC |
| CONTROLLER OF MARYLAND | LURLINE MONTEITH | THE FRYE FOUNDATION |
| CONVERGENT MOBILE, INC. | LUTHER BURNEY, ROY MEADERS & JAMES J. DAVIDSON III | THE GEORGIA-ALABAMA ADVERTISER |
| CONVERTOLOGIC LTD | LUTHER W LONG | THE GOURMET GANG |
| CONVERZE MEDIA GROUP | LUX MARKETING SOLUTIONS LTD | THE GRAND FM 92.9 |
| CONVERZE MEDIA GROUP, LLC | LUXOR MANAGEMENT | THE GRAPHICS DEPARTMENT, INC. |
| CONWAY REAL ESTATE SERVICES INC. | LUXOR MANAGEMENT INC. | THE GRAPHIX HOUSE, LLC |
| COOK INVESTIGATIONS | LUXURIOUS PROPERTIES | THE GREENSHEET |
| COOK, JOHN H. | LUZ D VAZQUEZ | THE GUIDANCE CENTER |
| COOLIDGE MIDWAY MALL EQUITIES, LP | LUZ GALUT | THE HAMPTON ROADS AREA SENIOR SOURCE |
| COOPER, ELIZABETH M. | LUZ MIRIAM BLANDON | THE HARTFORD-CA |
| COOPER, LEVY & PARTNERS, LLC | LVM ELECTRONICS LLC | THE HERALD LANCE METRO TIME HEADLINER |

| | | |
|---|---|---|
| COOPER, TIM | LYAL, KONDOFF, KANTER | THE HERTZ CORPORATION |
| COPELAND MILLS SCHOOL OF THE ARTS | LYALL DESIGN, INC. | THE HILL COUNTY COMMUNITY JOURNAL |
| COPELAND, LACRECIA D. | LYDIA MESSENGER | THE HOLLAND SENTINEL |
| COPELAND, RICHARD | LYDIA PRAGNELL | THE HOME DEPOT |
| COPI-EZ VIDEO PRODUCTIONS | LYLE DAVIS | THE HOME DEPOT CRC |
| COPY RIGHT SERVICES, INC | LYNCEN, LLC | THE HOSPITAL ACTIVITY BOOK FOR CHILDREN LTD. |
| CORAC NORTHLAND, LLC | LYNCEN, LLC | THE HUNTINGTON NATIONAL BANK |
| CORALEE ZUEFF | LYNCH, BERNARD | THE INDEPENDENT JOURNAL |
| CORBEILLE'S JEWELERS, INC. | LYNCH, BERNARD | THE INDIANAPOLIS STAR |
| CORDELL ERIC SHEPPARD | LYNCH, KEN | THE INLET |
| CORDERO SIERRA, YEIDY M. | LYNCH, PHILIP | THE INSTITUTE OF INTERNAL AUDITORS |
| CORE BTS, INC | LYNDA DYCK | THE INSTITUTE OF INTERNAL AUDTORS, INC. |
| CORECOMM | LYNDA PARKINSON | THE IQ GROUP, LTD. |
| COREY MAAS | LYNDA SCHOENMAKER | THE IRREGARDLESS CATERING |
| CORI JONES | LYNN L. TAVENNER, TRUSTEE | THE IRVIN LAW FIRM |
| CORILEE V. WEATHERBY 1999 IRREVOCABLE TRUST | LYNN MARGISON | THE JEFF ELSTON REVOCABLE TRUST |
| CORINNA DEPOTIER | LYNN MORRISON | THE JEWEL 98.5 |
| CORINNE M BAKER | LYNN MULLEN | THE JEWISH POST & NEWS |
| CORINNE SHIPMAN | LYNN PROPERTIES LLC | THE JIM PATTISON GROUP |
| CORMACK CONTRACTING | LYNN WRIGHT | THE JOURNAL NEWSPAPERS |
| CORNELL UNIVERSITY | LYNN Y CONNORS | THE KANSAS CITY STAR |
| CORNER OFFICE, INC | LYNNE FARRAR | THE KATSIAS COMPANY |
| CORNER PERFORMER | LYNOLA HIPWELL | THE KHOURY GROUP |
| CORNERS PLAZA LLC | LYON COUNTY TREASURER | THE LAMONT LEADER |
| CORNERS PLAZA, LLC | M & A LAWN CARE | THE LEADER-POST |
| CORNERSTONE CLEANING SERVICES | M & M SERVICES INC | THE LERU COMPANY |

| CORNERSTONE HOLDINGS LLC | M & N HALL LLC | THE LEX GROUP VA |
|---|---|---|
| CORODATA RECORDS MANAGEMENT, INC | M ELIE LLC | THE LIBERAL |
| CORONA HILLS HOLDING CO. | M LEO STORCH DEVELOPMENT CORP | THE LONDON COMMUNITY NEWS |
| CORPAMERICA, INC. | M&M'S | THE LONDON PENNYSAVER |
| CORP-LINK SERVICES, INC. | M&N HALL LLC | THE LOOMIS CORPORATION |
| CORPORATE CLEANING SOLUTIONS, LLC | M&O ELECTRICAL CORP. | THE LOUISIANA HOME & FOREIGN MISSIONS BAPTIST CONVENTION INC |
| CORPORATE CREATIONS INTERNATIONAL, INC | M. ETA TRABING | THE MACDONALD BROADCASTING COMPANY |
| CORPORATE EXECUTIVE BOARD | M. PICCIONI | THE MAILBOX |
| CORPORATE GAMES, INC. | M. W. SCHOFIELD | THE MARGARITA MAN |
| CORPORATE PRESS, INC | M.A. OPERATING, INC | THE MARKETPLACE AT CALLINGWOOD TENANT'S OWNERS ASSOCIATION |
| CORPORATE SERVICES CONSULTANTS | M.B.D.PROPERTIES, INC. | THE MASA CORPORATION |
| CORPORATE SERVICES CONSULTANTS, LLC | M.B.I., INC. | THE MASON RICHARDSON CORP LLC |
| CORPORATE TECHNOLOGY GROUP INC. | M.BONDY | THE MASTER'S BUILDER |
| CORPORATION DIVISION (STATE OF OREGON) | M.V. CONCORDE PROPERTY MGMT INC. | THE MCCAMMON GROUP, LTD |
| CORPORATION OF THE CITY OF MISSISSAUGA | M-4 LLC | THE MCGRAW- HILL COMPANIES |
| CORPORATION SERVICE COMPANY-PA | MAAGERO, RAY | THE MERGIS GROUP |
| CORPORATION TAX/ ANNUAL REPORT | MAC 3 LLC | THE MIAMI HERALD |
| CORPORATION TAX-NEW JERSEY | MAC MURRAY & SHUSTER LLP | THE MIAMI HURRICANE |
| CORRINE GILDING | MACDONALD BROADCASTING-WHZZ FM | THE MICHIGAN PENSION GROUP |

| | | |
|---|---|---|
| CORT FURNITURE RENTAL | MACERICH CITADEL LIMITED PARTNERSHIP | THE MID NORTH MONITOR |
| CORTINAS, TONY | MACH PROPERTIES INC | THE MIRCHANDANI FAMILY LIMITED PARTNERSHIP |
| CORUS ENTERTAINMENT | MACHPUALOO ASHOONA | THE MIRROR |
| CORUS ENTERTAINMENT CORUS RADIO SALES-INC | MACK PEST ELIMINATORS | THE MIRROR |
| CORUS SALES INC (CIMJ) | MACKENZIE KEDDY-BRZESKI | THE MONTGOMERY STRATEGIES GROUP, LLC |
| CORVEL-AUTO PAY | MACKENZIE, GRANT & BRIDGET | THE MOOSE JAW & DISTRICT FOOD BANK |
| CORY STINSON | MACKIE QHP OFFICE SERVICES LTD | THE NATIONAL UNDERWRITER COMPANY |
| CORYDON DEMOCRAT | MACLAREN PROPERTY MAINTENANCE | THE NEW YORK STATE SOCIETY OF CERTIFIED PUBLIC ACCOUNTANTS |
| COSSMANPR LLC | MACON HOCKEY, LLC | THE NEWS HERALD |
| COSTAR REALTY INFORMATION, INC | MACON TAX COMMISSIONER | THE NEWS OBSERVER |
| COSTUME INVASION CORPORATION | MACON WATER AUTHORITY | THE NEWSPAPERS OF WEST GEORGIA |
| COTHRAN, PAM | MAD DOG CRESTING | THE NEWSY NEIGHBOUR MAGAZINE |
| COTHREN, BILL | MADDOX, JOSHUA | THE NORFOLK & PORTSMOUTH BAR ASSOCIATION |
| COTTON, PAMELA | MADELINE MOORE | THE OFFICE FURNITURE SPECIALIST INC |
| COUCELL, PETER J. | MADERA DEVELOPMENT | THE OHIO MUNICIPAL LEAGUE |
| COUNCIL UNITED FILIPINO ORGANIZATION OF | MADISON + MAIN | THE OHIO SECRETARY OF STATE |
| COUNSEL PRESS INC. | MADISON MOBILE MEDIA | THE ORIGINAL SIGNMAN, LLC |
| COUNTERFORCE | MADISON, JANA | THE ORLANDO SENTINEL |
| COUNTRY CORNERS SHOPPING CNTR LLC | MADISON, MIKE | THE OSHAWA EXPRESS |
| COUNTRY INN & SUITES | MADMAC, INC | THE PANGBURN GROUP, INC |
| COUNTRY RIDGE SHOPPING CENTER INC | MADRIVO MEDIA LLC | THE PANGBURN GROUP, INC. |
| COUNTRYSIDE MALL LLC | MAE BRADLEY | THE PETTIT COMPANY INC |

| | | |
|---|---|---|
| COUNTRYWIDE SUMMIT SERVICES INC. | MAEGAN SAVAGE | THE PHILLIPS VENTURE GROUP LLC |
| COUNTY OF MIAMI DADE | MAELI A. LEE | THE PHONE BOOK COMPANY |
| COUNTY OF NORTHAMPTON | MAFIZA RUSTAMOVA | THE PHONE GUIDE |
| COUNTY OF ROANOKE, VIRGINIA | MAG IV, INC | THE PINK PAGES |
| COUNTY OF SAN BERNARDINO | MAGGIE CHAN | THE POST & COURIER |
| COUNTY TREASURER (NORTHAMPTON) | MAGGIE LEUNG | THE POSTAL CENTER OF NEWNAN |
| COURIER COMMUNICATIONS | MAGIERSKI, ALICE | THE POTTER'S HOUSE OF DALLAS INC |
| COURIER JOURNAL | MAGNETISIGNS WINDSOR NORTH | THE PRESIDIO CORPORATION |
| COURIER NEWS | MAGNETSIGNS - SUDBURY | THE PRESS ROOM LTD. |
| COURSEY PROPERTY LLC | MAGNETSIGNS ADVERTISING INC.-CAMROSE | THE PRESS ROOM LTD. - DO NOT USE |
| COURT REPORTING, INC. | MAGNETSIGNS CALGARY INC. | THE PRESS ROOM LTD.- GM FUNDS |
| COURT TRUSTEE - BY0218347 | MAGNETSIGNS OSHAWA | THE PROS AT 82ND STREET INC |
| COURT TRUSTEE BL0047574 | MAGNETSIGNS SE EDMONTON | THE PROVIDENCE JOURNAL CO. |
| COURTNEY CARPENTER | MAGNETSIGNS SE EDMONTON | THE PUBLICITY HOUND |
| COURTNEY JACKSON | MAGNETSIGNS ST CATHARINES INC | THE QUALITY INN |
| COURTNEY LOWE | MAGNETSIGNS VAUGHAN | THE RADIO NETWORK |
| COURTNEY PERRY | MAGNETSIGNS WATERLOO | THE REAL DEAL |
| COVENANT SECUTIRY & PATROL | MAGNETSIGNS-LONDON | THE RECORD |
| COVERALL NORTH AMERICA, INC | MAGNOLIA ENTERPRISE LLC | THE REPORTER |
| COVERED, INC | MAGNOLIA PLUMBING, INC. | THE REVIEW NEWSPAPER/KRONER PUBLICATIONS |
| COVERT INVESTIGATIVE SERVICES | MAGNUM SECURITY AND INVESTIGATION INC | THE RICHDEN COMPANY- DO NOT USE |
| COVINGTON HUNTERS RIDGE ACQUISITIONS, LLC | MAHER MALATY | THE ROSEMYR CORPORATION |
| COVINGTON LANSING ACQUISITION | MAHMOUD AZIZI | THE SALES STAFF, LLC DBA SALESSTAFF |
| COX BUSINESS | MAIDELYN ACEVEDO | THE SANDERLING INN RESORT |

| | | |
|---|---|---|
| COX BUSINESS - 919367 | MAIL BOXES ETC. | THE SAULT STAR |
| COX BUSINESS- 248871 | MAIL CENTER HEAVEN | THE SCHERRER GROUP |
| COX BUSINESS- 53214 | MAIL MARKETING SYSTEMS | THE SCHREIBER LAW FIRM,LLX |
| COX BUSINESS-2742 | MAIL PRINT INC. | THE SCORE FOUNDATION |
| COX BUSINESS-53262 | MAILFINANCE INC. | THE SEATTLE TIMES |
| COX BUSINESS- 771911 | MAIN HOCKEY PARTNERS | THE SENTINAL |
| COX COMMUNICATIONS | MAIN STREET PIQUA, INC | THE SHARING PLACE |
| COX COMMUNICATIONS ROANOKE | MAINE REVENUE SERVICES | THE SHELBYVILLE NEWS |
| COX COMMUNICATIONS SAN DIEGO | MAINE SECRETARY OF STATE | THE SHERWIN-WILLIAMS COMPANY |
| COX COMMUNICATIONS- 183124 | MAJEED RAMAN | THE SHOPPING CENTER GROUP OF |
| COX COMMUNICATIONS- 248851 | MAJID, SHEHZAD | THE SHOPS AT NORTHGATE, LLC |
| COX COMMUNICATIONS- 248876 | MAJORFRANCHISES.COM | THE SHOPS ON STEELES & 404 PROMOTION |
| COX COMMUNICATIONS- 53249 | MAJORIE BROWN | THE SIGN GUY |
| COX COMMUNICATIONS- 78000 | MAKOSHRED, LLC | THE SIGNS ACADEMY |
| COX COMMUNICATIONS- 9001008 | MALAIKA CHAMBERS | THE SNUG |
| COX DISPOSAL SYSTEMS, INC. | MALDONADOALCAL, GABRIELA | THE SOUTHWEST BOOSTER |
| COX RADIO | MALEH BROTHERS LLC | THE SPOTLIGHT |
| COX RADIO | MALEY, MICHELLE | THE STAFFING PEOPLE OF GEORGIA, INC. |
| COX RADIO INC.- WACHOVIA BANK | MALGORZATA MALEWSKA | THE STANDARD |
| COX RADIO, INC. - GREENVILLE | MALKAN BROADCASTING | THE STANDARD INSURANCE COMPANY |
| COZY MINI STORAGE | MALL 1-BAY PLAZA LLC | THE STANDARD-EYE INSURANCE |
| CP SHUCKERS | MALLARD, DONNIE | THE STATE BAR OF CALIFORNIA |

| CPACTUARIES | MALLORY MELANSON | THE STATE BAR OF CALIFORNIA |
| CPADIRECTORY MARKETING, INC. | MALON D MIMMS | THE STATE INSURANCE FUND |
| CPS 764 | MALONE DISPLAYS | THE STATIONERY HOUSE, INC. |
| CR RAPID TAX INC | MANAGECAMP | THE STROLLING SILVER STRINGS |
| CRA INTERNATIONAL INC. | MANAGED NETWORK SYSTEMS INC. | THE SUN |
| CRAIG C FOWLER | MANAGEMENT 2000 | THE SUN |
| CRAIG, TOM | MANAGER OF FINANCE | THE TALKING PHONE BOOK |
| CRAWFORD, LYNDA | MANBIR SINGH | THE TELEGRAM |
| CRAWFORD, WISHNEW & LANG PLLC | MANCHESTER SIGNS PRINTING & GRAPHICS | THE THEME FACTORY OF PHILADELPHIA |
| CRAZY DARRELL'S ENTERTAINMENT | MANCHESTER TOWNSHIP | THE TIMES HERALD |
| CRAZYHORSE LLC | MANCON-COMMERCIAL SALES | THE TODD ORGANIZATION OF VIRGINIA, LLC |
| CREASON & SONS WELL SERVICE INC | MANDEEP KAUR | THE TOLEDO BLADE |
| CREATIVE ASSISTANT | MANDHANA, MANJU | THE TORGON GROUP |
| CREATIVE CATERING OF VIRGINIA | MANDY EDWARDS | THE TREASURER, CITY OF TORONTO |
| CREATIVE COVERS FOR GOLF | MANDY GRAVELLE | THE TREND ORGANIZATION, LLC |
| CREATIVE DIGITAL, INC. | MANDY-LEE AITKEN | THE UBYSSEY |
| CREATIVE NEON SIGNS | MANFRED SCHALK | THE UBYSSEY |
| CREATIVE OUTDOOR | MANGEAC, DANIEL | THE UNIVERSITY OF VIRGINIA |
| CREATIVE PRINT ALL LTD. | MANGOS TROPICAL CAFE | THE UPS STORE |
| CREATIVE PUBLISHING | MANIFOLD DATA MINING INC. | THE VELASCO FAMILY IRREVOCABLE TRUST |
| CREATIVE SOLUTIONS | MANITOBA CURLING ASSOCIATION, INC. | THE VENETIAN |
| CREATIVE TRAINING TECHNIQUES | MANITOBA HYDRO | THE VENTURE FORUM |
| CREDIT ADMIRAL SOFTWARE LLC | MANIVANNAN PONNAMPALAM | THE VENUE CHANNEL |
| CREDIT CLINIC U. S. A. | MANN & ALPERT RENTALS LLP | THE VINDICATOR |
| CREDIT CONNECTION, LLC | MANRON, LLC | THE VIRGINIAN PILOT |

| CREDIT CONTROL CORPORATION | MANSFIELD, EVIE | THE WALL STREET JOURNAL |
|---|---|---|
| CREDIT PROTECTION ASSOC. | MANTERO, VIRGINIA | THE WATER H20LE, INC |
| CREDIT SAINT LIMITED LIABILITY COMPANY | MANUEL MUNOZ | THE WEEKLY VILLAGER |
| CREEKSIDE SHOPPING CENTER | MANULIFE FINANCIAL | THE WEST COAST FRANCHISE EXPO |
| CRENSHAW, WARE & MARTIN P.L.C | MANVIR SEKHON | THE WEST GEORGIA SHOPPER |
| CRESA GLOBAL, INC. | MANZANILLO, TAMAYO | THE WESTIN NOVA SCOTIAN |
| CRESCENT STREET CROSSING LLC | MANZANO BAND BOOSTERS | THE WHITLOCK GROUP |
| CRESCO SHOPPER, INC. | MAPLE CITY MINI STORAGE | THE WHITLOCK GROUP |
| CRESTAR BANK | MAPLE CITY MINI STORAGE | THE WILLERTON GROUP INC |
| CRF SOLUTIONS | MAPLE DRIVE PARTNERS, LLC | THE WINDSOR STAR |
| CRIMSON 1031 PORTFOLIO, LLC | MAPLETOWN REALTY LLC | THE WOOTEN BUILDING |
| CRIPPLE CREEK ELECTRIC INC | MAPLETOWN REALTY LLC | THE YGS GROUP |
| CRISP IMAGING PRODUCTS | MAPONICS | THE ZONE |
| CRISTIAN SCHAEFFER | MARATHON CONSULTING, LLC | THEO BEER CONSULTING & CONTRACTING |
| CRISTINA FAMILY PROPERTIES | MARBONITA LLC | THEODIS ELZIE |
| CRISTINA PETERSEN | MARC BERGERON | THEODORE JANKOWSKI |
| CRITICAL PATH COURIERS | MARC HURTUBISE | THEODORE KEVIN LOWRY |
| CRM | MARC LONGPRE | THEODORE WEICLE |
| CROFTON CONSTRUCTION SERVICES, INC. | MARC MANAGEMENT | THEORDORE DEMARINO |
| CROHN'S & COLITIS FOUNDATION | MARC S GIOVINSKY DPM LLC | THEOTIS H BROWN, II |
| CRONOFY LIMITED | MARC S GIOVINSKY DPM LLC | THERESA DELORME |
| CROSBY OF ELBRIDGE LLC | MARCA GLOBAL LLC | THERESA ELSWORTH |
| CROSS MATCH TECHNOLOGY | MARCEL SAMPSON | THERESA ELSWORTH |
| CROSSCOM NATIONAL, INC. | MARCELLA N BECKUM | THERESA GREGOIRE |
| CROWE SHREDDING | MARC-ERIC BARDEAU | THERESA SNEDDON |
| CROWLEY FLOWER SHOP | MARCH OF DIMES | THERESA VANDERZON |

| | | |
|---|---|---|
| CROWN ENTERPRISES LTD. | MARCH OF DIMES | THERMOL-TROL SYSTEMS |
| CROWN PROPERTIES LTD-TRENTON | MARCH OF DIMES (NATIONAL OFFICE) | THIBODEAU, JOE |
| CROWN PROPERTIES, LTD-SUMMERVILLE | MARCHAND & ASSOCIATES LTD. | THIEL,DONNA C. |
| CROWN SHRED & RECYCLING | MARCIA C. TEAGLE PARKER | THIESS, ROBERT |
| CROWN TROPHY | MARCIN MARCINIAK | THINCIT LLC |
| CROWNE PLAZA NIAGARA FALLS-FALLSVIEW | MARCO AND WENDIE AYALA | THINKING PHONE , INC-FUZE |
| CRUISINE & COMPANY | MARCUM LLP | THIRD DAY RENTALS LLC |
| CRUMMEY INVESTIGATION, INC. | MARCUS INVESTMENTS, LLC | THIRD DISTRICT PTA |
| CRUSH ADS, L.L.C. | MARCUS T JOHNSON | THIRD DOOR MEDIA, INC. |
| CRUZ, IVETTE | MARDEN, TIM | THIRD MILLENNIUM |
| CRUZ, RONALD & DIANA | MARGARET AGUIAR | THIRD STAGE INC |
| CRYSTAL A. CROAN | MARGARET BIRKENHEIER | THOMAS A & SANDRA K MUNDY |
| CRYSTAL AIR CONDITIONING AND HEATING | MARGARET HALEY | THOMAS AQUINAS DUFFY PROPERTIES LLC |
| CRYSTAL BETHUNE | MARGARET KING | THOMAS BEEBE DBA AFTER HOURS PLUMBING |
| CRYSTAL CLEAN SERVICES | MARGARET KINLEY | THOMAS BULGER |
| CRYSTAL DRANE | MARGARET RAHM | THOMAS BUTTERFIELD |
| CRYSTAL MALL, LLC | MARGARET SMITH | THOMAS CAMPBELL |
| CRYSTAL MORRISSEY | MARGARET WILLIAMS | THOMAS CLAYTON |
| CRYSTAL REPORTS TRAINING & CONSULTING | MARGARITA LEUNG | THOMAS E. FISCHER |
| CRYSTAL ROCK HOLDINGS, INC. | MARGO PEARSON | THOMAS HENGGELER ENTERPRISES LLC |
| CRYSTAL SENSATIONS, INC. | MARGULIS ESQ, MAX | THOMAS HICKIN |
| CRYSTAL SPRINGS | MARIA DEL PILAR MARTINEZ | THOMAS J DELESSIO |
| CRYSTAL SPRINGS-660579 | MARIA GUEVARA | THOMAS NELSON COMMUNITY COLLEG |
| CRYSTAL STASIUK | MARIA ISKRIC | THOMAS NEWMAN |
| CRYSTAL WARD | MARIA RAPOSO | THOMAS PORTS |
| C'S RENOVATIONS, INC. | MARIA RUGGIER | THOMAS ROY JARRETT, JR. |
| CS SERVICES GROUP, INC. | MARIA SALGADO-MERLOS | THOMAS TAYLOR |

| | | |
|---|---|---|
| CSC CONSULTING, INC. | MARIA SMODIS | THOMAS TRAILER & TRUCK SERVICE, INC |
| CSC HOLDINGS, LLC | MARIA SOARES | THOMAS W. MULLINS |
| CSC LEASING COMPANY | MARIA SOLIS | THOMPSON CORBETT WEBSTER LLP |
| CSG SYSTEMS, INC. | MARIA TERESA GREGORIO | THOMPSON CORBETT WEBSTER LLP |
| CSI LEASING CANADA LTD | MARIAN GRIMA | THOMPSON FINANCIAL SERVICES INC |
| CSI LEASING, INC | MARIAN WALTERS | THOMPSON TAX BUSINESS |
| CSS SAHARA L.P. | MARIANNE MALIZIA | THOMPSON, JOYCE |
| CSSTYLES DESIGN, LLC | MARICAR, SYED & SRINIVASAN, SRIVIDYA | THOMSON REUTERS |
| C-SUITE HOLDINGS, LLC | MARIE A VIEN | THOMSON REUTERS (MARKETS) LLC |
| CT CORPORATION | MARIE FLETCHER | THOMSON REUTERS (TAX & ACCOUNTING) INC. |
| CT CORPORATION | MARIE FRASER | THOMSON REUTERS GRC, INC |
| CT CORPORATION - 4349 - CAROL STREAM | MARIE LEAVITT | THOMSON REUTERS-WEST |
| CT CORPORATION - WASHINGTON | MARIEANNE GUILBEAULT | THOMSON REUTERS-CANADA |
| CT CORPORATION SYSTEM | MARIE-JOSEE LEDUC | THOMSON TAX & ACCOUNTING |
| CTA MEDIA | MARIELLE LOECHER | THORNE DONNELLY |
| C-TACKLE | MARIETTA DAILY JOURNAL | THORNHILL PLAZA |
| CTEC | MARIETTA DRAPERY & WINDOW COVERINGS CO, INC | THORNTON, FRANK |
| CTF-3 COMMERCE PARK, LLC | MARIETTE BENDER | THRIFTY CAR RENTAL |
| CTS | MARIJA SABO | THRIFTY CAR RENTAL - DO NOT USE |
| CTV NORTHERN ONTARIO | MARILEN INVESTMENTS, LTD. | THRIFTY CAR RENTAL-SUBROGATION DEPT. |
| CTV REGINA (CKCK-TV) | MARILYN ANTHONY | THRIFTY CAR RENTAL-MISSOURI |
| CTV SASKATOON (CFQC-TV) | MARILYN RAMAN | THRIFTY NICKEL |
| CTV TELEVISION INC. | MARILYNN BLAIR | THRIFTY NICKEL, LLC-ALABAMA |
| CUISINE AND COMPANY | MARIN SILVIA | THURMAN GAINES |
| CULLEN AND DYKMAN LLP | MARINA SHORES LTD | TIA LEBEL |
| CULLIGAN | MARINER MARKETPLACE LLC | TIANNA R. LINDSAY |

| | | |
|---|---|---|
| CULLIGAN - PO BOX 4800 | MARINO, ULISES | TIDBITS OF RIVERS & LAKES |
| CULLIGAN - SEATTLE | MARINOW HELEN & GEORGE | TIDEWATER ARTS OUTREACH |
| CULLIGAN SOFT WATER SERVICE CO-8511 | MARION AHRENS | TIDEWATER CHAPTER, VTAA |
| CULLIGAN WATER CONDITIONING-FLINT, MI | MARION RATLEY DBA BUDDY RATLEY SIGNS | TIDEWATER COMMERICAL CEILINGS AND WALLS, INC |
| CULLIGAN-265 | MARION RUEGER | TIDEWATER COMMUNICATIONS, LLC |
| CULP ELLIOTT & CARPENTER, PLLC | MARION SHEA | TIDEWATER COMMUNITY COLLEGE |
| CULPEPER STAR-EXPONENT | MARION SHEA | TIDEWATER DJ'S |
| CULTURAL ALLIANCE OF GREATER HAMPTON ROADS | MARISA CASTRO | TIDEWATER GRAPHICS |
| CULVER, BILLY | MARJAN TCHESHMEHOUI | TIDEWATER HISPANIC |
| CUMBERLAND COUNTY REGISTER OF DEEDS | MARJORIE ANN THOMPSON | TIDEWATER NEON SIGNS, INC. |
| CUMBERLAND COUNTY TAX COLLECTOR-PPT | MARJORIE DANKERT | TIDEWATER PROCESS, INC. |
| CUMMINGS & FRANCK, P.C. | MARJORY NEWCOMBE | TIDEWATER SITTING SERVICE, INC |
| CUMMINGS & WHITE-SPUNNER INC. | MARK A HOLLIS | TIDEWATER TOASTERS |
| CUMULUS BROADCASTING | MARK A STEWART | TIDY CASTLE |
| CUMULUS BROADCASTING | MARK BANSCHBACH | TIFFANY BRADY |
| CUMULUS BROADCASTING | MARK BRAYLEY BLISS | TIFFIN AVENUE INVESTORS |
| CUMULUS BROADCASTING - FLINT | MARK CAMPBELL | TIFTON RETAIL I LLC |
| CUMULUS BROADCASTING - INDIANAPOLIS MKT | MARK CARLOS | TIGER FERA INVESTMENT INC. |
| CUMULUS BROADCASTING - KALAMAZOO | MARK COOMBS | TIGER TOM'S |
| CUMULUS BROADCASTING CORP. -643303 | MARK DUNNING INDUSTRIES, INC. | TILLEKE & GIBBINS INTERNATIONAL LTD. |

| CUMULUS BROADCASTING GROUP | MARK GADEMSKY | TILLER TAX COMPANY |
|---|---|---|
| CUMULUS BROADCASTING - MIDLAND TX | MARK GAREMSKY | TILLER, GENE |
| CUMULUS BROADCASTING-MOBILE | MARK GIBSON | TIM BURTON'S HOLDING LIMITED |
| CUMULUS BROADCASTING, INC. | MARK GOODMAN | TIM CONCANNON |
| CUMULUS BROADCASTING, LLC - MELBOURNE FL. | MARK HOVEY | TIM DEW |
| CUMULUS BROADCASTING-CINCINNATI | MARK JEROME | TIM EDWARDS |
| CUMULUS BROADCASTING-WICHITA FALLS | MARK KELLY | TIM HUNT |
| CUMULUS LICENSING, LLC | MARK KROZEK | TIM LEBLOND |
| CUMULUS LICENSING, LLC-YOUNGSTOWN | MARK MCLAREN | TIM STRATTON |
| CUMULUS MEDIA | MARK MYERS | TIM TIPPER |
| CUMULUS MEDIA | MARK R CASTO | TIM TOMLINSON |
| CUNNANE, KEVIN | MARK RAMSDEN | TIM TRAVAILLE |
| CUNNINGHAM, MARK | MARK REINHARDT | TIMA ABRAMS |
| CUNY FAMILY LLC | MARK W ROWE | TIMBER WOLF SIGNS & DISPLAYS |
| CURBEX | MARK W. BARFIELD, CPA | TIMBERCREEK CENTER PARTNERS LP |
| CURIOSITIES ROCK SHOP | MARK W. STEPHENS & ASSOCIATES, LLC | TIMBERLAND HEATING & AIR |
| CURRIN ELECTRIC | MARK WILLIAMS | TIME WARNER BOOK GROUP |
| CURT PETRAK | MARK YABLONOVICH | TIME WARNER CABLE - 11820 |
| CURTIS 1000 | MARKET FORCE INFORMATION | TIME WARNER CABLE-1060 |
| CURTIS MEDIA GROUP, INC | MARKET MAPS | TIME WARNER CABLE-1104 |
| CUSIP GLOBAL SERVICES | MARKET SQUARE PROPERTIES CORP | TIME WARNER CABLE-4617 |
| CUSTOM COMFORT SYSTEMS INC | MARKET TOWN, LLC | TIME WARNER CABLE-60074 |
| CUSTOM SIGNS AND DESIGNS, INC | MARKETPLACE STATION LLC | TIME WARNER CABLE-70872 |

| CUSTOMER MAGNETISM, INC. | MARKETWIRE, INC. | TIME WARNER CABLE-742663 |
|---|---|---|
| CVENT, INC. | MARKHAM TROPHY INC. | TIME WARNER CABLE-916 |
| CWB NATIONAL LEASING | MARKIT ACCOUNTING SERVICES LTD | TIME WARNER CABLE-NORTHEAST 901 |
| CXR HOLDINGS, INC. | MARKS WEATHERSEALS | TIMELESS CONSTRUCTION & RENOVATIONS |
| CY WAKEMAN, INC. | MARKUS, GEORGE | TIMES & TRANSCRIPT |
| CYBER EXCHANGE #50 | MARLENE D. LARSON & JOHN D LARSON | TIMES HERALD |
| CYBERCODERS, INC. | MARLENE MATHER | TIMES NEWS |
| CYBERNET | MARLIN BUSINESS BANK | TIMES UNION |
| CYCLOPS GRAPHICS | MARLISLE OLIVE | TIMES-HERALD |
| CYGNOL TECHNOLOGIES CORP. | MARLISLE OLIVE | TIMOTHY B MAGERLE |
| CYNTHIA ANITA BATTLE | MARLON BECKFORD | TIMOTHY BENNETT |
| CYNTHIA BROTHERS | MARLON SMITH | TIMOTHY GREENFIELD |
| CYNTHIA BROTHERS | MARLOWE - YEOMAN LIMITED | TIMOTHY K HINDERKS |
| CYNTHIA DUGAS | MARLOWE INVESTIGATIONS, INC. | TIMOTHY OWENS |
| CYNTHIA FLOYD | MARLOWE -YEOMAN LTD | TIMOTHY PUNTON |
| CYNTHIA K GONU | MARNIE JOSS | TIMOTHY ST.PIERRE |
| CYNTHIA STALFOID | MAROGIL FAMILY, LLC | TIMPER, TRISH |
| CYRULI SHANKS & ZIZMOR LLP IOLA ACCOUNT | MAROGIL FAMILY, LLC | TINA BALDASSARA |
| CY'S COURIER HOUSE | MARQUISE FACILITIES CORPORATION | TINA CADIEUX |
| D & B | MARRERO LAND & IMPROVEMENT ASSOCIATION LTD | TINA CHANCE |
| D & S L II, LLC | MARRIOTT CALGARY | TINA HUNT |
| D' ANGELO, GORDON | MARRIOTT HOTEL SERVICES, INC. | TINA MCCARTY-BOIKE |
| D B KO ENTERPRISES LLC | MARRIOTT INTERNATIONAL, INC | TINA MCDONNELL |
| D SIGNS | MARSEE, KAREN | TINA SIMPSON |
| D SIGNS OF ALL KINDS | MARSH CANADA LIMITED | TINKER, HURD & ASSOCIATES |
| D&K MANAGEMENT & MARK DARNIEDER | MARSH USA, INC. | TIOGA CONTRACTORS, LLC |
| D&M INVESTMENTS | MARSH USA, INC. | TIPPER, MELODY |
| D&M LOCK AND SAFE, INC. | MARSH USA, INC. | TIPPO BAY DEVELOPMENT CO. |
| D&T LEGAL SERVICES | MARSHA MASON | TISA CARPER STONE |
| D.C TREASURER | MARSHAL & ASSOCIATES, INC. | TISA CARPER STONE |

| D.L. WILLIAMS ELECTRIC COMPANY, INC. | MARSHALL & STERLING | TISON COMMERCIAL PROPERTIES, INC. |
|---|---|---|
| D.R. HOME IMPROVEMENTS | MARSHALL HOLMAN | TITAN OUTDOOR, LLC |
| D-1 ACCESS INC. | MARSHALL K KELSAY | TJ BERRY |
| DA DING ZHENG | MARSHALL REALTY | TKL EAST, LLC |
| DABIR DUVERT | MARSHALL, PATRICIA | TKL-EAST LLC DBA MARLEY STATION |
| DACO INVESTIGATION, LLC | MARTCO | TLG STOREFRONT & GLASS INC |
| DAGEM, INC. | MARTCO LLC | TLJ ENTERPRISES |
| DAILY COURIER | MARTHA MARSHALL | TLO LLC |
| DAILY HERALD-TRIBUNE | MARTHA SMITH DECLARATION OF TRUST | TLO, LLC |
| DAILY NONPAREIL | MARTHA UMANA | TM WELLINGTON GREEN MALL LP |
| DAILY PRESS | MARTIN & MARTIN LLC | TMI TAX SERVICES, INC. |
| DAILY PRESS | MARTIN CUNNINGHAM | TMJ BLDG LLC |
| DAILY PRESS | MARTIN EDGAR BROWN | TMP DIRECTIONAL MARKETING |
| DAISY TOMKULAK | MARTIN GOLD | TN DEPARTMENT OF LABOR & WORKFORCE DEVELOPMNENT |
| DAKARA HUFFMAN | MARTIN J. JENNINGS JR., ESQ. | TN HOCKEY LP |
| DAKOTA LOCK & SAFE, LTD. | MARTIN KARASIN | TNP SRT BLOOMINGDALE HILLS, LLC |
| DALE ALGUIRE | MARTIN LUTHER KING JR. PARADE FOUNDATION | TODAY MANAGEMENT (WINDSOR) INC. |
| DALE AND SANDRA DAVIDSON | MARTIN O MOAD | TODAY'S FRANCHISE |
| DALE BLACKWELL | MARTIN WHITE | TODD BARNES |
| DALE BROWN ENTERPRISES | MARTIN, CHRIS | TODD SABOUREN |
| DALE HANSON | MARTINA BEN | TODD SCOTT NADEAU |
| DALE SAKALUK | MARTINELLI INVESTIGATINS, INC. | TODD STAHL |
| DALE TOMPKINS | MARTINETTE, THOMAS | TODD TAGGART II DBA SIGNS BY SUNDOWN INC |
| DALE WARREN MCCARTHY | MARTINEZ, KAREN L | TOKY RANAIVOSON |
| D'ALESANDRO, ROBERT | MARTIN'S CUSTOM DESIGNS, INC. | TOM AND LARRY, INC. |
| DALGI, LLC | MARTY WHITE MAINTENANCE & REPAIR | TOM CAVALIERE |
| DALLAS COUNTY TAX ASSESSOR-COLLECTOR | MARTZ PLUMBING & CONSTRUCTION, LLC | TOM CHAN |
| D'ALTO, THOMAS | MARVIN A GORODENSKY PC | TOM GATES |

| DALTON ROOFING COMPANY, INC. | MARVIN CHRISTIAN | TOM HERSKOVITS |
|---|---|---|
| DAM TAXES INC.-DORI MILLER | MARY A FELICIAN | TOM MUSTY |
| DAMAGE RECOVERY UNIT | MARY ANDERSON | TOM NGUYEN (# 1019) |
| DAMON BOURGEOIS | MARY BANDUKWALA | TOMAHAWK PROPERTIEX, LLC |
| DAMUS FAMILY TRUST | MARY BEAUDIN | TOMAS RIVERA SANCHEZ |
| DAMUTH SERVICES | MARY FEBBRINI | TOM'S SIGNS |
| DAN BURNETT | MARY FOLDESI | TONER INK LTD. |
| DAN CARON | MARY FOLDESI | TONER TECH DOCUMENT SOLUTIONS |
| DAN DONNELLY | MARY FOLDESI | TONER, THOMAS |
| DAN GAUDREAULT | MARY GRACE MASON JOHNSON | TONI & LISA KRANTZ |
| DAN MALM | MARY HAMILTON | TONI SHEPHERDS |
| DAN PEACOCK | MARY HANNA | TONOPAH CRAIG ROAD COMPANY, LLP |
| DAN ROMAN | MARY JO FALLE | TONY DIGIOVANNI |
| DAN THE WINDOW MAN | MARY KATHERINE BRATTON | TONY HOLLAND |
| DANA ALLEN | MARY KROLLZIK | TONY JULIANO |
| DANA BAYER | MARY MACLACHLAN | TONY LUCIANO |
| DANA E. MCDOW-DO NOT USE | MARY MCCREA | TONY MA |
| DANA INVESTMENT CORPORATION | MARY MENDOZA | TONY PRICE DBA |
| DANA LAWRENCE | MARY NIEUWPOORT | TONY RUGGIER |
| DANA-MARIE DOHERTY | MARY PARK | TONY'S LOCK |
| DANDA INC. | MARY PRETSWELL | TOOELE COUNTY ASSESSOR |
| DANE ALTON JENSEN | MARY RONO | TOOELE PLAZA |
| DANIEL BAVERSTOCK | MARY RONO | TOP FASHION LTD. |
| DANIEL DEVEAUX | MARY SHEPPARD | TOP NOTCH NETWORKING |
| DANIEL GAUDET | MARY WYLLIE | TOP TO BOTTOM REMODELING |
| DANIEL GAUDET (CHURCH POINT) | MARYANN BENEDICT | TOPPAN MERRILL USA INC |
| DANIEL KRETTEK | MARYANN BIDDLES | TOPPAN VINTAGE INC. |
| DANIEL LEVERE | MARYANN BRUCE | TORANTO ZOO |
| DANIEL LIU | MARY-ANNE NICHOLLS | TORERO SPECIALTY PRODUCTS |
| DANIEL MUCCIARELLI | MARYIA JONES | TORNOE, JUAN GUILLERMO |

| DANIEL REID | MARYJANE EMBROIDERY | TORONTO FIRE WATCH/ TORONTO PROFESSIONAL FIRE FIGHTERS ASSOCIATI |
|---|---|---|
| DANIEL ROMAN | MARYLAND ATTORNEY GENERAL | TORONTO HYDRO |
| DANIEL SHRIBMAN | MARYLAND COAST DISPATCH | TORONTO POLICE ASSOCIATION |
| DANIEL STORM | MARYLAND HIGHER EDUCATION COMMISSION | TORONTO PROFESSIONAL FIREFIGHTERS |
| DANIEL T THIEMANN | MARYLAND OFFICE - ATTORNEY GEN | TORONTO REVENUE SERVICES |
| DANIEL W MAHOOD | MARYLAND UNEMPLOYMENT INSURANCE FUND | TORONTO SUN |
| DANIEL W TITUS | MARYLAND-COMPTROLLER OF THE TREASURY | TORONTO WINDOW CLEANERS INC |
| DANIEL W. HORNE | MARYNA GONCHAROVA | TORRES FLAGS |
| DANIEL WIENER | MASIH-DAS, CLEMENT | TORREY SQUARE SHOPPING PLAZA LP |
| DANIEL WILLIAMS | MASINO REALTY-ELYSIAN FIELDS, LLC | TORRY, LISA |
| DANIEL, COKER, HORTON & BELL P.A. | MASON, THELMA | TORSTAR (TORONTO STAR NEWSPAPER) |
| DANIELLE DAGG | MASSACHUSETTS DEPARTMENT OF REVENUE | TOSHIBA AMERICA INFO SYSTEMS |
| DANIELLE DENALLI | MASSACHUSETTS DEPT. OF REVENUE | TOTAL ADMINISTRATIVE SERVICES CORPORATION |
| DANIELLE GRAHAM | MASSACHUSETTS LATINO-CHAMBER OF COMMERCE | TOTAL LEASE CONCEPTS |
| DANIELLE KENNEDY PRODUCTION | MASSACHUSETTS STATE TREASURERS OFFICE | TOTAL PRINTING SRVICES |
| DANIELLE MUIR | MASSACHUSETTS TAX PARTNERS, LLC | TOTAL WINE & MORE |
| DANIELLE PITRE | MASSEY, GREG | TOUCH OF ELEGANCE, LTD |
| DANIELLE SURETTE | MASSIE-CLARKE DEVELOPMENT CO | TOUCH TONE MARKETING, INC. |
| DANIELSON INVESTIGATIVE SERVICES, INC. | MASTER BOWLERS ASSOCIATES | TOWER PARK MANAGEMENT CORP |
| DANILO PATRICIO | MASTER BOWLERS ASSOCIATION OF MANITOBA INC | TOWERS REALTY GROUP |
| DANITE SIGN COMPANY | MASTER LOCKSMITH SERVICES INC | TOWLE DENNISON & MANISCALCO, LLP |
| DANKA | MASTER RISK INC. | TOWN & COUNTRY |
| DANKA CANADA INC. | MASTERFILE CORPORATION | TOWN & COUNTRY CITY, INC. |
| DANKA OFFICE IMAGING-CFG | MASUD INVESTMENTS, INC. | TOWN & COUNTRY SHOPPER |
| DANNIE BEAUDRY | MATHEW GARBUTT | TOWN & COUNTRY SHOPPING CENTER |

| | | |
|---|---|---|
| DANNY MOK | MATHEW GOETHEYN | TOWN CENTER KIWANIS CLUB |
| DANNY MOK | MATHEWS CONSTRUCTION INC. | TOWN OF ABINGDON |
| DANNY PAUL | MATHIEU ROUSSY | TOWN OF APPLE VALLEY |
| DANNY ROY | MATHILDA RABOT | TOWN OF CALEDON PARKS & RECREATION |
| DANVILLE CROSSING, LP | MATHIS, MICHAEL | TOWN OF CHEEKTOWAGA-VICKIE L DANKOWSKI |
| DAP DEVELOPMENT LLC | MATRIX RESOURCES, LLC | TOWN OF CHRISTIANSBURG |
| DARAIL JAVON REYNOLDS | MATSUMOTO, ALAN | TOWN OF DERRY |
| DARDARIS, THOMAS | MATSUMOTO, ROBIN | TOWN OF ELKTON |
| DAREN COEN | MATT BILDERBACK | TOWN OF EXMORE |
| DARK HORSE VENTURES, LLC | MATT CHAVEZ | TOWN OF FRONT ROYAL |
| DARLA ASHBY | MATT HANSSEN | TOWN OF GIBSONS |
| DARLENE HUDON | MATT LEBAR | TOWN OF IRMO |
| DARLENE LEE | MATT SALISBURY | TOWN OF JUPITER |
| DARLENE MAYHEW | MATT STUNKEL | TOWN OF KNIGHTDALE |
| DARLENE WILSON | MATTES SEAFOOD INC. | TOWN OF MARION |
| DARLINE FITZPATRICK | MATTES SEAFOOD INC. | TOWN OF NUTTER FORT |
| DARNELL, JERRY | MATTHEW A PARSLEY | TOWN OF ORANGEVILLE |
| DARRAJ, ELIAS | MATTHEW AHERN | TOWN OF RIB MOUNTAIN |
| DARRAJ, SAM | MATTHEW AVRIL | TOWN OF SMITHFIELD |
| DARRAN HILL | MATTHEW B MITCHELL | TOWN OF SOUTH BOSTON |
| DARRELL CAROLL | MATTHEW B WILSON | TOWN OF STONEHAM |
| DARRELL MOREHOUSE | MATTHEW BENDER & COMPANY INC | TOWN OF STRASBURG |
| DARREN THOMPSON | MATTHEW BENDER-LEXISNEXIS | TOWNE NORTH S/C PARTNERS, LTD |
| DARREN WILSON | MATTHEW BRUMSEY | TOWNE STORAGE WASHINGTON DAM |
| DARRYL KINSLER | MATTHEW CLARK | TOWNEBANK |
| DARRYLL MACDONALD | MATTHEW JACKSON | TOWNSHIP OF SPRINGWATER |
| DARVILLE, SEAN | MATTHEW JAMES DEMOSS | TOWNSHIP OF UNION FIRE DEPARTMENT |
| DARYL COE | MATTHEW MCCALLUM | TOWNSQUARE MEDIA |
| DARYL DESIGNS | MATTHEW O'BRIEN | TOWNSQUARE MEDIA BANGOR, LLC |
| DATA CABLE TECHNOLOGIES, INC | MATTHEW PECKHAM | TOWNSQUARE MEDIA INC |
| DATA MANAGEMENT GROUP OF VIRGINIA, INC. | MATTHEW PERLIC | TPAAA |

| DATA MANANGEMENT, INC | MATTHEW SCOTT LESMEISTER | TRA INVESTMENT |
| DATA SHRED | MATTHEW WATTS | TRACE INVESTIGATIONS, INC. |
| DATALINE INCORPORATED | MATTIE RHODES MEMORIAL SOCIETY | TRACEY CHAVES |
| DATAMARK SYSTEMS | MATTILA, PAUL TRUSTEE | TRACEY GALLANT |
| DATANATIONAL | MAUI PROCESS SERVERS LLC | TRACEY LABELLE |
| DATATAX BUSINESS SERVICES, LTD | MAULDING DEVELOPMENT, LLC | TRACEY MUIR |
| DAVE & BUSTER'S | MAUREEN GRIEVE | TRACEY VASELENIUCK |
| DAVE CHRISTENSEN | MAUREEN MCCANN | TRACY CONSIDINE, P.A. |
| DAVE EDGEMON DEANNA EDGEMON | MAUREEN MORRIS | TRACY DOUCETTE |
| DAVE QUINN | MAURICE H SOLOMON | TRACY HEMLOW |
| DAVENPORT & CO. LLC F/B/O/ MELVIA HEWITT IRA | MAURICE WILLIAMS | TRACY HOWE |
| DAVENPORT & COMPANY | MAURICIO CASTRO | TRACY MCCAW |
| DAVENPORT & COMPANY A/C 6390-1973 | MAURY KROLL LOCKSMITH, INC. | TRACY O'SULLIVAN |
| DAVENPORT & COMPANY F/B/O | MAX RADIO | TRACY OVERHOLT |
| DAVENPORT & COMPANY LLC A/C 4108-6431 | MAX RECOVERY GROUP, LLC | TRACY SEGUIN |
| DAVID A PEREZ | MAXDECISIONS, INC | TRACY SHARPHEAD |
| DAVID BEAUPRE | MAXEY CONSULTING GROUP, LLC | TRACY WIESCHOLLEK |
| DAVID BURTON | MAXIMAIN COMEAU | TRACY WOOD |
| DAVID C JACK, ATTORNEY | MAXIME COLLIN | TRADEMARK ENTERPRISES, LLC |
| DAVID CROUCH | MAXIMUM SECURITY SHREDDERS | TRAIL OF THE LAKES MUD |
| DAVID D. DICKERSON AND ASSOCIATES | MAYBELLE HOLDINGS CORP. | TRAINING RESOURCE CLINIC |
| DAVID DONOVAN | MAYFAIR JOINT VENTURE | TRAININGABC.COM |
| DAVID FITZGERALD | MAYFLOWER EMERALD SQUARE, LLC | TRAMMEL CROW CO. |
| DAVID FORTIER | MAYFLOWER TRANSIT, LLC | TRAMMELL CROW |
| DAVID G STANUTZ | MAYKEE INC | TRANE PARTS |
| DAVID GOMEZ | MAYOLA BECHERET RUIZ | TRANS CAN MINI-STOR INC. |
| DAVID HENSLER | MAYOR'S FUND TO ADVANCE NYC | TRANS CANADA BUILDING |
| DAVID HILL | MAZZE, ROY | TRANSAD, INC. |

| DAVID HORAN | MBC GRAND BROADCASTING, INC. | TRANSCENTIVE |
|---|---|---|
| DAVID HUTCHISON | MBEC COMMUNICATIONS, L.P. | TRANSCENTIVE |
| DAVID J REGA & MAUREEN MIGLIACCLO-REGA | MBH MERCEDES-BENZ HEADQUARTERS | TRANSCOOL INC. |
| DAVID KENNEDY | MBRG | TRANSIT PRODUCTIONS, INC. |
| DAVID L HAYDEN II | MBS RADIO | TRANSPERFECT HOLDINGS, LLC |
| DAVID L KORDONOWY | MC SIGN LLC | TRANSPORTATION DISTRICT COMMISSION OF HAMPTON ROADS |
| DAVID LESSARD | MCAGENCY PRIVATE INVESTIGATIONS | TRANS-UNITED INC. |
| DAVID LISTON INVESTIGATIVE SERVICES | MCALEER, AMANDA | TRANSWEST INVESTIGATIONS, INC. |
| DAVID LOVE | MCALEER, TONY | TRAVELERS INSURANCE |
| DAVID LOVE | MCALLISTER, HYBERG, WHITE, COHEN AND MANN, PC | TRAVIS BROADCASTING |
| DAVID M. WHITE | MCAP LEASING | TRAVIS COUNTY CLERK |
| DAVID MACMILLAN | MCB TRUST SERVICES | TRAVIS MEPHAM |
| DAVID MCPHERSON | MCBEE, ELAINE | TRAVIS MILLS GROUP, LLC |
| DAVID MESSERVEY | MCBRIDE, PAT | TRAVIS SPOONER |
| DAVID N. FLUMERFELT | MCCAIN, CHARLES W. | TRAYNOR, PAT |
| DAVID NAZARIAN | MCCARTHY, BURGESS & WOLFF | TREASURE COAST FOOD BANK, INC |
| DAVID NAZARIAN | MCCLANAN, GLENN B. | TREASURER CITY OF NORFOLK |
| DAVID NIEBUHR | MCCLURE, GLEN | TREASURER OF COMMONWEALTH OF VIRGINIA |
| DAVID PAUL HOLDINGS INC | MCCORKLE SIGN COMPANY, INC | TREASURER OF RHODE ISLAND |
| DAVID PAYNE | MCCORMICK, MONICA | TREASURER OF ROANOKE COUNTY |
| DAVID PITTS | MCCORMICK, WYNNE W. | TREASURER OF STATE (OH) |
| DAVID POOLE | MCCRACKEN COUNTY SHERIFF | TREASURER OF THE UNITED STATES |
| DAVID PYPER | MCCRUM'S OFFICE FURNISHINGS | TREASURER OF VA - 229438214 |
| DAVID REID | MCCULLOCH, WILLIAM | TREASURER OF VA # 142527932 |
| DAVID ROY | MCDANIEL, DEBRA | TREASURER OF VA #235231244 |

| DAVID SMITH | MCDERMOTT, STEVE | TREASURER OF VA 068585574 (2) |
|---|---|---|
| DAVID STANOVICH | MCDERMOTT, WILL & EMERY, LLP | TREASURER OF VA REF#373901783 |
| DAVID THOROGOOD | MCDONALD HOPKINS, LLC | TREASURER OF VA REF#549497675 |
| DAVID VARTANIAN | MCDONALD, HOPKINS, BURKE & HABER | TREASURER OF VA-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 |
| DAVID W. HALL | MCDONNELL FOR GOVERNOR | TREASURER OF VA-STATE BAR DUES |
| DAVID WALKER | MCDOUGAL, MOSES | TREASURER OF VIRGINIA - 052646925 |
| DAVID WATSON | MCDOWELL, ELLEN | TREASURER OF VIRGINIA - P.O.7621 |
| DAVID WHITE | MCDOWELL, RICE, SMITH & BUCHANAN | TREASURER OF VIRGINIA - SS# 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 |
| DAVID WORDEN | MCEB, LLC | TREASURER OF VIRGINIA # 167688373 |
| DAVID, MATTHEW | MCENROE, MCCARTHY & GOTSDINER, P.C. | TREASURER OF VIRGINIA # 171461035 |
| DAVID-FAYIZ GHOBRIAL | MCFARMER INC. | TREASURER OF VIRGINIA # 226112508 |
| DAVID-PAUL HOLDINGS INC. | MCGEHEE, LEWIS | TREASURER OF VIRGINIA # 226170215 |
| DAVIDSON MEDIA CAROLINAS STATIONS, LLC | MCGILL INVESTIGATION AGENCY | TREASURER OF VIRGINIA # 226940248 |
| DAVIDSON, FULLER & SLOAN, LLP | MCGRATH HIGHLANDS I LP | TREASURER OF VIRGINIA # 228270402 |
| DAVIDSON, MEGAN | MCGRATH INVESTIGATIVE SERVICES, LLC | TREASURER OF VIRGINIA # 228290337 |
| DAVIS COUNTY UTAH ASSESSOR'S OFFICE | MCGRAW-HILL GLOBAL EDUCATION HOLDINGS, LLC | TREASURER OF VIRGINIA # 231989916 |
| DAVIS MILL STATION, LLC | MCGRIFF | TREASURER OF VIRGINIA (UNCLAIMED PROPERTY) |
| DAVIS, DENISE | MCGRIFF INSURANCE SERVICES, INC. | TREASURER OF VIRGINIA 0001705934 |
| DAVIS, GEORGE | MCGRIFF INSURANCE SERVICES, INC. | TREASURER OF VIRGINIA 040606779 |
| DAVIS, TIMOTHY | MCGUIRE DETECTIVE AGENCY | TREASURER OF VIRGINIA 040606779 |
| DAVIS-KENDRICK, MAGGIE | MCGUIRE REVOCABLE TRUST SHARE B | TREASURER OF VIRGINIA 068585574 |
| DAVITA B NEWELL | MCGUYVER SIGN & DESIGN | TREASURER OF VIRGINIA 072601522 |
| DAWE DENISE | MCHALE, JAY | TREASURER OF VIRGINIA 224865677 |
| DAWN BOSTON | MCI WORLDCOM | TREASURER OF VIRGINIA 225410315 |

| | | |
|---|---|---|
| DAWN CYPRESS | MCI WORLDCOM | TREASURER OF VIRGINIA 231335459 |
| DAWN HEDGECOTH | MCINNES COOPER | TREASURER OF VIRGINIA 28172244 |
| DAWN M THIELE | MCINNES COOPER | TREASURER OF VIRGINIA 425576970 |
| DAWN MILLER | MCINTIRE SCHOOL OF COMMERCE FOUNDATION | TREASURER OF VIRGINIA-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 |
| DAWN OF HOPE FOUNDATION | MCINTOSH STATE BANK | TREASURER OF VIRGINIA 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 |
| DAWN S FILETTI | MCINTYRE GROUP OFFICE SERVICES | TREASURER OF VIRGINIA REFERENCE # 227989331 |
| DAWN SCHMITT | MCINTYRE, RALPH | TREASURER OF VIRGINIA TECH |
| DAWOOD AHMAD | MCKAY, GORDON | TREASURER OF VIRGINIA -VIRGINIA STATE BAR |
| DAWSON CREEK JR. CANUCKS | MCKEE CLEAR SERVICE SOLUTIONS, INC | TREASURER OF VIRGINIA-0002585274 |
| DAY & NIGHT ELECTRIC EEL & PLUMBING | MCKELVEY REALTY CO. | TREASURER OF VIRGINIA-0002959980 |
| DAY NITE NEON SIGNS LTD | MCKENZIE CONSTRUCTION CORP. | TREASURER OF VIRGINIA-MERRIFIELD |
| DAY PITNEY, LLP | MCKINLEY FREEWAY CENTER II, INC. | TREASURER OF VIRGINIA-PO BOX 526 |
| DAYNE DELANO | MCKINNEY, KELLY K. | TREASURER OF VIRGINIA-RICHMOND |
| DAYNITE NEON SIGN, LTD | MCKNIGHT, MARCUS | TREASURER OF VIRGINIA-VIRGINIA STATE BAR |
| DAYS INN EXPRESSWAY | MCLAUGHLIN HOLDINGS, LLC | TREASURER SMYTH COUNTY |
| DAYSTAR, LLC | MCLEAN, NAKIA | TREASURER STATE OF IOWA |
| DAYTON DELTA LLC | MCLEAN, SUSAN | TREASURER STATE OF MAINE (UNCLAIMED PROPERTY) |
| DAYTON MALL VENTURE, LLC | MCLENDON-KOGUT REPORTING SERVICE | TREASURER STATE OF NEW JERSEY |
| DAYTON POWER AND LIGHT COMPANY | MCMAHON PARATER FOUNDATION FOR EDUCATION | TREASURER STATE OF TENNESSEE UCP |
| DB ELECTRIC | MCMANUS, PAUL L, RMR, FCRR | TREASURER, CITY OF LANSING |
| DBC IMAGING INC | MCMICHAEL, JERRY S. | TREASURER, CITY OF ROANOKE |
| DBSI CANABERRA HEIGHTS | MCNAMEE III, WILLIAM F. | TREASURER, CITY OF VA. BEACH-RE TAX |
| DC BUSINESS GROUP INC. | MCNAMEE, SEAN | TREASURER, COUNTY OF GLOUCESTER |

| DC MOR HOLDING CO LLC | MCNAMEE, WILLIAM | TREASURER, COUNTY OF YORK-PPT |
| DC OFFICE OF FINANCE AND TREASURY | MCNEAL, DEBORAH J. | TREASURER, STATE OF CONNECTICUT (UNCLAIMED PROP) |
| DC SERVICES | MCNICHOLAS ASSOCIATES, INC. | TREASURER, STATE OF IOWA (UNCLAIMED PROPERTY) |
| DC TRAILS, INC. | MCNULTY, THOMAS | TREASURER, STATE OF MAINE |
| DCA MARKETING | M-CO TULSA, LLC | TREASURER, STATE OF NEW HAMPSHIRE (UNCLAIMED PROPERTY) |
| DCW & ASSOCIATES | MCP TALENT | TREASURER, STATE OF NEW JERSEY (UNCLAIMED PROP) |
| DCWY-TV | MCPHEETERS CONFIDENTIAL SERVICES | TREASURER, STATE OF TENNESSEE |
| DDC FARMINGTON PROPERTY LLC | MCPHERSON, WILLIAM | TRELIANT, LLC |
| DDSS TAX SERVICE | MCPHILLIPS, ROBERTS & DEANS-DO NOT USE | TRELLENE LLOYD |
| DE LAGE LANDEN FINANCIAL SERVICES CANADA INC. | MCPHILLIPS, ROBERTS, & DEANS | TREMAYNE, LAY, BAUER, COLEMAN |
| DEACY & DEACY, LLP | MCRARY, GLEN A. | TREMENDOUS LIFE BOOKS |
| DEAL & SONS ELECTRIC | MD INVESTMENTS OF NC LLC | TREMONT CENTER, LLC |
| DEAN & PETER VOULGARIS | MDB CONSULTING INC. | TRENDWAY CORPORATION |
| DEAN BLANCHARD | MEADOWBROOK CENTER, LLC | TRETCHLER, SHAWN |
| DEANNA GARVEY | MEAGAN A VELENOSI | TREVIZO, ALBERT |
| DEANS LANDING, INC. DBA WEBFOOT MARKETING | MEBRAT ZEGHAI | TREVOR BALDI-LUCIER |
| DEB COUPLAND | MECHANICAL ELECTRICAL AND PLUMBING PARTNERS LLC | TREVOR LARSON |
| DEBARTOLO CAPITAL PARTNERSHIP | MECHILLE BURKE | TREVOR MIDDLEMISS |
| DEBBIE GILLARD | MECKLENBURG COUNTY REGISTER OF DEEDS | TRI POWER CYCLING |
| DEBBIE HANRAHAN | MECKLENBURG COUNTY TAX COLLECTOR-PPT | TRI STATE FIRE SYSTEMS INC. |
| DEBBIE HARVIE | MEDIA ACCOUNTABILITY GROUP | TRIAD INVESTIGATIVE & EXECUTIVE PROTECTION, LLC |
| DEBBIE HIGGINS | MEDIA CITY PUB INC. | TRIAD RETAIL |

| DEBBIE WALLACE | MEDIA EAST, INC. | TRIANGLE RENT A CAR INC. |
|---|---|---|
| DEBBIE WARD | MEDIA GENERAL | TRIBUNE |
| DEBBIE WEAVER | MEDIA X PRESENTATIONS, INC. | TRIBUNE & GEORGIAN |
| DEBENHAM, MICHAEL | MEDIACOM | TRIBUNE INTERACTIVE |
| DEBORAH ARSENAULT | MEDIACOM-105487 | TRIBUNE PUBLISHING COMPANY, LLC |
| DEBORAH AXWORTHY | MEDIACOM-5744 | TRIBUNE PUBLISHING COMPANY, LLC |
| DEBORAH J. KLEIN | MEDIANT COMMUNICATIONS INC | TRI-CITIES THRIFTY NICKEL |
| DEBORAH JOHNSON | MEDIANT COMMUNICATIONS INC. | TRI-CITY HOLDINGS INCORPORATED |
| DEBORAH MACEDO | MEDUGORJE, LLC | TRI-COUNTY BROADCASTING INC. |
| DEBORAH NEWTON JOHNSON DBA NEWTON & SONS REAL ESTATE | MEETKUMAR PATEL | TRIGON BLUE CROSS BLUE SHIELD |
| DEBORAH SAUNDERS | MEGA OFFICE FURNITURE | TRIGON DENTAL ALTERNATIVES |
| DEBORAH VANDUZEN | MEGACITY FIRE & SECURITY, INC. | TRILOGY SOFTWARE, INC. |
| DEBRA A. AGUAYO | MEGAN BOSWELL | TRIMEX MOBILE MARKETING |
| DEBRA LIVINGOOD | MEGAN BOXWARVA | TRI-MOR PROPERTIES, INC. |
| DEBRA LIVINGOOD | MEGAN CLEVENGER | TRINA COLLINS |
| DEBRA MCCONNELL | MEGAN ORRISS | TRINITY DEVELOPMENT, LLC |
| DEBT.COM, LLC | MEGASOURCE | TRINITY HILLS PROP LLC |
| DECHERT LLP | MEGEN HAVARD | TRINITY JOHNSON CITY, LLC |
| DECICCO, NANCY | MEGHAN ROTH | TRINITY ONE |
| DECISIONES, LLC | MEISHA HIDALGO-DIAZ | TRION GROUP, INC. |
| DECLARATIVE HOLDINGS, INC. | MEJRA SEJDIC | TRIPLE V MECHANICAL CORP. |
| DECORAH NEWSPAPERS | MEKORMA | TRISTAN DUNCALF |
| DEELEY IT SERVICES LLC | MEL KIESMAN | TRISTAN GIROUX |
| DEEPAK BHAVNANI | MELADIE D. CROY | TRI-STARR INVESTIGATIONS, INC. |
| DEERFIELD SEMINARS, INC. | MELANIE BLACK | TRIUMPH CENTURY BOULEVARD LLC |
| DEERFOOT MALL | MELANIE CRONAN | TROMMER, MICHAEL |
| DEGIULIO, LOUIS | MELANIE DIXON | TROPICAL SMOOTHIE CAFE |

| DEGRAFT OFORI | MELANIE GROOT | TROPICANA 26, LLC |
|---|---|---|
| DEIRDRE PARKS | MELANIE LANGLOIS | TROPICANA SQUARE LLC |
| DEK ENTERPRISES INC | MELANIE LAVESQUE | TROUTMAN PEPPER HAMILTON SANDERS LLP |
| DEL CASTILLO, CLEITON | MELANIE LODGE | TROUTMAN PEPPER HAMILTON SANDERS LLP |
| DEL GRIMSTAD | MELANIE MIDDELKOOP | TROUTMAN SANDERS MAYS & VALENTINE LLP |
| DEL PAPA VENTURES, LLC | MELANIE ROY | TROUTMAN SANDERS, LLP - VA BEACH |
| DEL SOL OF VIRGINIA BEACH | MELBOURNE R. RICHARD, JR. | TROVATO, JENNIFER L. |
| DEL SOL PROPERTIES LLC | MELINDA BLANCHETTE | TROXELL, LEE |
| DEL SOL PROPERTY MANAGERS CORPORATION | MELISSA B WILLIAMS | TROY HENDRICKS |
| DELAMAR PLAZA LLC | MELISSA CHRISTOPHER | TROY MARTINEZ |
| DELANO PAUL PETTY JR | MELISSA COLE | TROY TREMBLAY |
| DELAWARE DIVISION OF CORPORATIONS | MELISSA COLEMAN | TRU TOUCHING HUMANS, LLC |
| DELAWARE DIVISION OF REVENUE-DO NOT USE | MELISSA DATA CORPORATION | TRUCK SKIN |
| DELAWARE SECRETARY OF STATE | MELISSA DUQUE | TRUDI S BARR |
| DELAWARE SECTRETARY OF STATE-WI | MELISSA FAUBERT | TRUDY TEMPLE |
| DELAWARE STATE ESCHEATOR | MELISSA FROST | TRUIST BANK |
| DELIA SHAW | MELISSA L ALMAN | TRUMBULL COUNTY HEALTH DEPARTMENT |
| DELILAH MCGUIRE | MELISSA LAWRENCE | TRUMBULL COUNTY TREASURER |
| DELIVERY & COMMUNICATIONS, INC. | MELISSA MCINTYRE | TRUREED LLC |
| DELL CANADA INC. | MELISSA VENT | TRUSTARC INC |
| DELL FINANCIAL SERVICES | MELODIE (JOHNSON) HAYOR STARR | TRUSTE |
| DELL MARKETING LP | MELODIE A. RODGERS | TRZASKO, MARZENA |
| DELL SOFTWARE, INC. | MELODIE DAFOE | TSANG REALTY LLC |
| DELLA DUVAL | MELODY SHIH | TSE BONITO WATER |

| | | |
|---|---|---|
| DELMARVA BROADCASTING - WSTW-FM | MELODY TIPPER | TSX INC. |
| DELMARVA POWER | MELODY TIPPER | TSX TRUST COMPANY |
| DELMARVA POWER - 13609 | MELSHEIMER, SUSAN | TUCKER III, RONALD |
| DELOACH, MIKEL | MELTWATER NEWS US INC | TUCSON NEWPAPERS |
| DELOITTE & TOUCHE | MELVA CARPENTER | TUCSON RODEO PARADE |
| DELOITTE & TOUCHE LLP | MELVIN AGUILAR | TUFFY'S HOLDINGS LTD C/O WESTWOOD PUB |
| DELOITTE- CANADA | MELVYN STARBUCK | TUITION GUARANTY FUND |
| DELOITTE LLP | MEMEGUANS ESHKAWKOGAN | TULANE HULLABALOO |
| DELORES THOMAS | MEMORIAL AT DAIRY ASHFORD CENTER, LTD | TULANE HULLABALOO |
| DELPRINCIPE, BILL | MEMPHIS JOINT VENTURE | TULARE COUNTY TAX COLLECTOR |
| DELTA DENTAL | MEMPHIS LIGHT, GAS AND WATER DIVISION | TULSA COUNTY TREASURER |
| DELTA DENTAL OF CALIFORNIA | MEN FOR HOPE | TUMBLEWEED SIGN CO. |
| DELTA MANAGEMENT GROUP, INC. | MENDELSON & ASSOCIATES ADVERTISING, LLC | TUNSTILL, MICHAEL |
| DELTA TELECOM, INC.-14497 | MENDEZ, GEORGE | TURFLAND MALL |
| DELUXE BUSINESS FORMS | MENELAOS, INC. | TURLOCK LANDER PARTNERS LLC |
| DEMESHKIN, ALEKSANDR | MEPT TREE SUMMIT VILLAGE LLC | TURN KEY INVESTMENTS |
| DEMING LLC | MERCEL ENTERPRISES DBA MERCEL PAINTING | TURNER, JENNA |
| DENABY EQUITIES LIMITED | MERCHANTS CORNER, L.P. | TURNER, WILLIAM |
| DENIS GAUTHIER | MERCURI URVAL, INC | TUSCALOOSA NEWS |
| DENISE B VALLADARES | MERCY PILE | TV 48 WCPX AZTECA AMERICAN |
| DENISE BRIDGES | MEREDITH COLLINS | TWC PROPRIETARY SCHOOLS |
| DENISE GRIFFIN | MEREDITH MCGIBBON | TWEEDS LOCKSMITH, INC. SECURITY HARDWARE |
| DENISE HALE | MERIDIAN MALL LIMITED PARTNERSHIP | TWILIO, INC |
| DENISE MAGI | MERIDIAN WASTE | TWIN BROOK CROSSINGS, LLC |
| DENISE PUDDICOME | MERILYN COLBRAN | TWIN CITY PRINTING |
| DENISE WILSON | MERLE LEGERE | TWIN DIXIE LANES, INC. |

| DENISE WINGER | MERLIN'S PARTY BOUNCERS | TWIN RIVERS PROPERTIES, L.L.C. |
|---|---|---|
| DENISSE GUTIERREZ | MERRELL & ASSOCIATES, INC. | TWIN TECHNOLOGIES |
| DENNIS GAUMONT | MERRILL COMMUNICATIONS, LLC | TWO AMIGOS |
| DENNIS GOERTZEN | MERRILL HANCE | TWO MEN AND A TRUCK |
| DENNIS HEIN | MERRILL LYNCH | TX CHILD SUPPORT SDU |
| DENNIS JANISZEWSKI | MERRIMAN, ROBIN | TXU ENERGY |
| DENNIS LALONDE | MERRIT PRESS | TY-CO PETROLEUM GROUP LLC |
| DENNIS MCFADYEN | MERRITT PROPERTIES | TYDON SAFETY CONSULTING INC. |
| DENNIS MCKINNEY | MERRY, CATHERINE | TYLER ALLEN |
| DENNIS PICKUP | MERTIN ADAMS | TYLER J. MCMASTER |
| DENNIS PRESCOTT | MERV PARABOO | TYLER LILLEPOOL |
| DENNIS R WELCH | MESSORE, THOMAS J. & MARY A. | TYLER, STEPHEN |
| DENNIS R. STADNYK | MET LOCK & KEY CO. | TYLER, STEPHEN DEE |
| DENNIS WILSON | META BANK | TYREL MAXWELL |
| DENNIS, TAMIA | META PAYMENT SYSTEMS | TYRONE WILSON |
| DENNISTON, ESTHER | METALWORKS, INC | U.S. BANK NATIONAL ASSOCIATION |
| DENNY J. VAN LOON | METC | U.S. DEPARTMENT OF TREASURY |
| DENNY L. TAYLOR | MET-ED | U.S. POSTAL SERVICE |
| DENOBREGA, ZACHARY | METEJEMEL, LLC | U.S. SECURITIES AND EXCHANGE COMMISSION |
| DENSIE SHERREN | METLIFE LEGAL PLANS, INC | UBONG ETUK |
| DENTON, TINA | METLIFE LEGAL PLANS, INC | UBS |
| DENTONS US LLP | METLIFE SMALL BUSINESS CENTER | UCN |
| DENVER DEPARTMENT OF FINANCE | METRO ATLANTA FRANCHISE EXPO LLC | U-HAUL |
| DENVER POST | METRO CLERK & MASTER | ULINE CANADA CORPORATION |
| DENY MUTAGANDA | METRO COURIER | ULINE SHIPPING SUPPLY SPECIALISTS |
| DEPART OF COMMERCE & CONSUMER | METRO DETECTIVE AGENCY | ULMER & BERNE LLP |
| DEPARTAMENTO DE HACIENDA | METRO INFORMATION SERVICES | ULTIMATE PROMOTIONS, INC. |
| DEPARTMENT OF AGRICULTURE AND CONSUMER SVCS | METRO PROCESS & LITIGATION SERVICES | UMAR TANWIR |
| DEPARTMENT OF ARKANSAS | METRO PRODUCTIONS/METRO COMMICATIONS | UMER IQBAL |

| DEPARTMENT OF ASSESSMENTS & TAXATION | METROBANK, N.A. | UNAM FAMILIA SIN FRONTERAS |
|---|---|---|
| DEPARTMENT OF COMMERCE & CONSUMER AFFAIRS-HI | METROLAND COMMUNITY NEWSPAPERS | UNAM FOUNDATION |
| DEPARTMENT OF COMMERCE & CONSUMER AFFAIRS-HI | METROLAND DIGITAL | UNCLE BOB'S SELF STORAGE |
| DEPARTMENT OF COMMERCE/BANKING COMMISSION | METROLAND MEDIA GROUP LTD | UNCLE SAMS TAXES, LLC |
| DEPARTMENT OF COMMISSIONER OF BANKS | METROLAND MEDIA GROUP SHARED SERVICES | UNIFIRST CANADA LTD/LTEE. |
| DEPARTMENT OF CONSUMER & REGULATORY AFFAIRS | METROPLEX ECONOMIC DEVELOPMENT CORP | UNIKO PROPERTY GROUP LTD. |
| DEPARTMENT OF CORPORATIONS | METROPOLITAN EXPOSITION | UNION BANK & TRUST |
| DEPARTMENT OF FINANCE AND ADMINISTRATION | METROPOLITAN EXPOSITION SERVICES, INC. | UNION ENERGY |
| DEPARTMENT OF FINANCE AND ADMINISTRATION-AR | METROPOLITAN POLICE NEWS | UNION GAS |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | METROPOLITAN ST. LOUIS SEWER DISTRICT | UNIONFRIENDLY.COM |
| DEPARTMENT OF HOMELAND SECURITY | METTER, GARY | UNITED CHECK CASHING |
| DEPARTMENT OF JUSTICE (CA) | METZER, ROBERT | UNITED CHURCH OF GOD |
| DEPARTMENT OF JUSTICE, CA | MEYERS, RODBELL & ROSENBAUM, P.A. | UNITED CONSULTANCY SERVICES, INC. |
| DEPARTMENT OF LABOR | MEYTRES, LLC | UNITED FULFILLMENT SOLUTIONS, INC. |
| DEPARTMENT OF LABOR & INDUSTRIES | MEZ DESERT PROPERTIES, LLC | UNITED GAS COMPANY |
| DEPARTMENT OF MOTOR VEHICLES | MFS | UNITED HEALTHCARE |
| DEPARTMENT OF MOTOR VEHICLES | MFS RETIREMENT SERVICES INC. | UNITED HEALTHCARE |

| | | |
|---|---|---|
| DEPARTMENT OF PUBLIC UTILITIES | MFV EXPOSITIONS LLC | UNITED HEALTHCARE-HEALTH INSURANCE |
| DEPARTMENT OF REVENUE AND REGULATION | MG TRUST COMPANY | UNITED MAINTENANCE SERVICES, INC. |
| DEPARTMENT OF REVENUE AND TAX | MHOG | UNITED PARCEL SERVICE CANADA LTD. |
| DEPARTMENT OF REVENUE-MONTANA | MI GENTE MAGAZINE | UNITED PROCESS SERVERS |
| DEPARTMENT OF REVENUE-MS | MI HELLE GOULD | UNITED REALTY GROUP, INC. |
| DEPARTMENT OF REVENUE-TX | MI TAM, PROPERTY ACCOUNT MANAGER | UNITED SERVICE ORGANIZATIONS, INC |
| DEPARTMENT OF SAFETY AND PROFESSIONAL SERVICES | MIACHAEL CORDES | UNITED SHIPPING SOLUTIONS |
| DEPARTMENT OF SANITARY ENGINEERING | MIACHAEL W WALLING | UNITED STATE TREASURY |
| DEPARTMENT OF STATE - NATL PASSPORT PROCESSING CTR | MIAMI POWER TEAM FOUNDATION, INC | UNITED STATES DISTRICT COURT |
| DEPARTMENT OF STATE - PENNSYLVANIA | MIAMI SYSTEMS, CORP. | UNITED STATES HISPANIC CHAMBER OF COMMERCE |
| DEPARTMENT OF STATE - TN | MIAMI-DADE COUNTY TAX COLLECTOR | UNITED STATES INVESTIGATIVE & PROTECTION AGENCY |
| DEPARTMENT OF STATE (PA) | MICAELA SAENZ | UNITED STATES POSTAL SERVICE |
| DEPARTMENT OF STATE- FL | MICHAEIF TRAINOR | UNITED STATES POSTAL SERVICE - HASLER |
| DEPARTMENT OF STATE- NY | MICHAEL A CALHOON | UNITED STATES POSTAL SERVICE PITTSFORD |
| DEPARTMENT OF STATE-DE | MICHAEL A. CAMPANA JR. | UNITED STATES POSTAL SERVICES-CAPS ACCT |
| DEPARTMENT OF STATE-FL | MICHAEL A. FORD | UNITED STATES PROCESS SERVICE CORP. |
| DEPARTMENT OF TAX & REVENUE | MICHAEL ADAMS | UNITED STATES TREASURY |
| DEPARTMENT OF THE TREASURY | MICHAEL AHMED | UNITED STATES TREASURY |
| DEPARTMENT OF TREASURY | MICHAEL AKEHVRST | UNITED STATES TREASURY |
| DEPARTMENT OF TREASURY | MICHAEL BANTUGAN | UNITED STATES TREASURY |
| DEPARTMENT OF TRESURY-NJ | MICHAEL BASS | UNITED STATES TREASURY |

| | | |
|---|---|---|
| DEPT OF CHILDREN & FAMILY SERVICES | MICHAEL BELL | UNITED STATES TREASURY- IRS CA |
| DEPT. OF ASSESSMENTS & TAXATION-MD | MICHAEL BLYTHE | UNITED STATES TREASURY NC |
| DEREK CURTIS | MICHAEL BRENT TURNER | UNITED STATES TREASURY-GA |
| DEREK KNORR | MICHAEL BRENT TURNER - DO NOT USE | UNITED STATES TREASURY-IRS (UTAH) |
| DEREK VALLADARES | MICHAEL BRUNO | UNITED STATES TREASURY-LEVY (BALDEEP) |
| DEREK WADE | MICHAEL BURLEY | UNITED STATES TREASURY-NY LEVY |
| DERHAN HORTON | MICHAEL CADEAU | UNITED TAX SERVICE |
| DEROSIER STORAGE CO., INC. | MICHAEL CALLAGHAN | UNITED VAN LINES, LLC |
| DERRENBACHER, EDNA | MICHAEL CAMARRO | UNITED WAY OF TULARE COUNTY |
| DERRENT JAMES | MICHAEL CONNOLLY | UNITED YELLOW PAGES INC |
| DERRICK ROEBOTHAM | MICHAEL COPADA | UNITEK EDUCATION |
| DERRICK SUTTON | MICHAEL DEMPSEY | UNITY COMMUNICATIONS, INC. |
| DESCHANBAULT, DON | MICHAEL DOY | UNITY TELECOM |
| DESIGN NOVELTY & SPECIALTY COMPANY | MICHAEL DUFFY | UNIVERSAL TAX SYSTEMS, INC. |
| DESIGNS | MICHAEL EGER | UNIVERSITY HILLS WEST LLC |
| DESIGNS, INC. | MICHAEL ERNST | UNIVERSITY JOINT VENTURE |
| DESMOND PIETERSEN | MICHAEL FISHER | UNIVERSITY OF MISSOURI, KANSAS CITY |
| DESNOES INVESTIGATIONS INC. | MICHAEL FREDETTE | UNIVERSITY OF ST. THOMAS |
| DESOTO TIMES TODAY | MICHAEL GLEN WADE LLC | UNIVERSITY OF WASHINGTON |
| DESSA, ADDIS M | MICHAEL GRIGG | UNIVEST II CORPORATION |
| DESSI HRISTOVA | MICHAEL HAN | UNIVISION - TX LP |
| DESTINATION CONCEPTS, INC. | MICHAEL HAWKSLEY | UNIVISION GROUP |
| DESTINATION NORTHWEST | MICHAEL HEINRICH | UNIVISION KABE KBTF |
| DETECT INC. | MICHAEL HEINTZMAN | UNIVISION RADIO |

| DETLEV BOEVE | MICHAEL HELD | UNIVISION RADIO - CHICAGO |
| DETR | MICHAEL HOHOL | UNIVISION RADIO FRESNO, INC. |
| DETROIT NEWSPAPER | MICHAEL HUSSEY | UNIVISION RADIO NEW MEXICO INC. |
| DEVELOPER EXPRESS, INC. | MICHAEL ILLIES | UNIVISION RECEIVABLE CO. LLC |
| DEVIN CAINES | MICHAEL J ROCHE | UNLIMITED NET RESOURCES LLC |
| DEVIN DALY | MICHAEL J WARD | UNO-FOUNDATIONS |
| DEVON CSONTOS | MICHAEL J. GAUDET | UOFC VOLUNTEER TAX PROGRAM |
| DEVON SEARLE | MICHAEL J. PETERSEN | UPADHYAYA, VIJAY |
| DEVONWORTH EMBROIDERY INC | MICHAEL J. SAWYER | UPPER QUADRANT |
| DEX IMAGING | MICHAEL J. SAWYER | UPS |
| DEX IMAGING OF ALABAMA, LLC | MICHAEL JAMISON | UPS / UPS SCS DALLAS |
| DEX MEDIA HOLDINGS INC - 619009 | MICHAEL JANSEN | UPS BROKERAGE |
| DEX MEDIA HOLDINGS INC. - 9001401 | MICHAEL JOHNSON | UPS CANADA |
| DEXTER & JOY, LLC | MICHAEL LEES | UPS- CAROL STREAM, IL |
| DEXTER CHECK CASHING | MICHAEL LEON DUKES | UPS CUSTOMHOUSE BROKERAGE INC. |
| DEXTER MALLORY | MICHAEL LONG | UPS EXPEDITED MAIL SERVICES, INC. |
| DGEG, PLLC | MICHAEL MATTESON | UPS FREIGHT |
| DHANASAGREN NAIR | MICHAEL MCBRIDE | UPS FREIGHT |
| DHEERAJ GAWRI | MICHAEL MCCARTNEY | UPS FREIGHT |
| DHL EXPRESS (CANADA) LTD | MICHAEL MCMILLIN | UPS GROUND FREIGHT, INC. |
| DIAL GLOBAL RADIO NETWORKS | MICHAEL MEANS | UPS STORE 329 |
| DIALAMERICA MARKETING, INC. | MICHAEL NEMEC | UPS SUPPLY CHAIN SOLUTIONS INC. |
| DIAMOND MARKETING SOLUTIONS | MICHAEL NORRIS | UPS SUPPLY CHAIN SOLUTIONS, INC.-DONT USE!!!! |
| DIAMOND PROPERTY (USA) INC | MICHAEL OWENS | URBAN EDGE PROPERTIES LP |
| DIAMONDBACK INVESTIGATIONS | MICHAEL PARK | URBAN LEAGUE OF HAMPTON ROADS INC. |
| DIANA DOWD | MICHAEL PIPER | US DATA CORPORATION |
| DIANA S.REYNOLDS | MICHAEL Q LE | US DEPARTMENT OF HOMELAND SECURITY |

| DIANE CHAPMAN | MICHAEL RAIMONDO | US DEPARTMENT OF STATE |
|---|---|---|
| DIANE FRASER | MICHAEL ROSE | US DISTRICT COURT |
| DIANE GODDEN | MICHAEL SALAIMUPALE | US DISTRICT COURT EAST DISTRICT OF VA |
| DIANE HEBERT | MICHAEL SMOKE | US LEC OF NORTH CAROLINA INC. |
| DIANE HICKEY & KATHLEEN MULLALLY | MICHAEL STAPLEY | US NEWSPAPERS |
| DIANE MARTINO | MICHAEL THIES | US RETAIL INCOME FUND VIII-B, LP |
| DIANE MYERS | MICHAEL VASILIADIS | US SMALL BUSINESS ADMINISTRATION |
| DIANE O'NEIL | MICHAEL VILLAGE LLC | USA HOSTS, LTD. |
| DIANE STRICKLAND | MICHAEL WALKER | USA LEASING, LTD |
| DIANNA LAMBREV | MICHAEL WHELAN | USA TODAY |
| DICE.COM | MICHAEL WOOD | USB PROPERTIES |
| DICKINSON MACKAMAN TYLER & HAGEN PC | MICHAEL, EDWARD | USC EDUCATIONAL FOUNDATION |
| DICKSON COUNTY TRUSTEE | MICHAL, STEPHEN | USDIGITALMEDIA |
| DICKSON SQUARE PROPERTIES | MICHEAL LAMCH | USER TESTING, INC |
| DICKSON, FLAKE PARTNERS | MICHEAL MICHAELINSKY | USERWORKS, INC |
| DIEDRA TAYLOR | MICHEL LAROCQUE | USHA RUMMUY |
| DIEFFENBACH HOLDINGS LLC | MI'CHELE JUBILEE | USHYEE |
| DIFWS LLC | MICHELE LIBLING | USI TECHNOLOGY, INC. |
| DIGGS, DEWAYNE | MICHELLE BAIN | USO OF HAMPTON ROADS |
| DIGI COMP COMPUTERS | MICHELLE BURGESS | USPS-PROFESSIONAL PRINTING |
| DIGILANT, INC. | MICHELLE BUTLER | USWEST COMMUNICATIONS |
| DIGIOVANNI, ANTHONY M. | MICHELLE COLLIER | UTAH DEPARTMENT OF REVENUE |
| DIGITAL ADVENTURE (CALGARY) | MICHELLE COX | UTAH DEPT. WORKFORCE SERVICES |
| DIGITAL BANG | MICHELLE D. MCBRIDE | UTAH DIV. OF CONSUMER PROTECTION |
| DIGITAL BUSINESS SYSTEMS, INC | MICHELLE D. MCBRIDE | UTAH FOOD BANK |
| DIGITAL BUSINESS TECHNOLOGIES, INC. | MICHELLE E CLARK | UTAH STATE TAX COMMISSION |
| DIGITAL HIVE STUDIO | MICHELLE ELLIS | UTAH STATE TREASURER |

| | | |
|---|---|---|
| DIGITAL JUNGLE ELECTRONIC PRINT | MICHELLE GIROUX | UTAH STATE TREASURER |
| DIGITAL TECH COMPUTERS | MICHELLE GRYWACHESKI | UTILITIES KINGSTON |
| DIGITAL-DNS | MICHELLE HELMER | UTILITY BILLING SERVICES |
| DILIGENT CORPORATION | MICHELLE HOLLAND | V&E SYSTEMS AND SERVICES, LLC |
| DIMATTEO, JOSEPH A. JR. | MICHELLE KAIN-LOVE | V12 GROUP |
| DIMENSION CONSULTING INC | MICHELLE L DUTIAUME | V2K WINDOW FASHIONS |
| DIMITRY KITS | MICHELLE LINK | VA ABC |
| DINA ALONZI | MICHELLE SWEENEY | VA HEATING AND ELECTRICAL SERVICES, LLC |
| DINA EL DABE | MICHIGAN ATTORNEY GENERAL | VA. BEACH PARKS & REC. |
| DINARDO, KEITH | MICHIGAN DEPARTMENT OF TREASURY | VACO RICHMOND, LLC |
| DINESH KUMAR | MICHIGAN DEPARTMENT OF TREASURY | VADIM ANTON |
| DIOCESAN PUBLICATIONS, INC. | MICHIGAN DEPARTMENT OF TREASURY-SALES & USE | VAIL SOUTH INC. |
| DIOCESE OF JEFFERSON CITY | MICHIGAN DEPARTMENT OF TREASURY-UCP | VALASSIS CANADA INC. |
| DIONE JOSEPH | MICHIGAN DEPT OF CONSUMER & INDUSTRY SVCS. | VALASSIS COMMUNICATIONS, INC. |
| DIRECT DATA SYSTEMS | MICHIGAN DEPT. OF LICENSING & REGULATORY | VALASSIS INTERACTIVE, INC. |
| DIRECT DISPOSAL CORP. | MICRO VISION SOFTWARE | VALENTINA ALMA PRATO CECILIO |
| DIRECT ENERGY REGULATED SERVICES | MICRO WAREHOUSE | VALERIE GREEN |
| DIRECT IMAGING SYSTEMS | MICROAGE | VALERIE HEIDEMAN |
| DIRECT MARKETING ASSOCIATION | MICROSOFT AD CENTER | VALERIE HEIDEMAN |
| DIRECT MEDIA, INC. | MICROSOFT CERTIFIED PARTNER PROGRAM | VALERIE SILAS |
| DIRECT RESPONSE MEDIA GROUP | MICROSOFT CORPORATION-TECHNOLOGY | VALHEN |
| DIRECT SELLING ASSOCIATES | MICROSOFT LICENSING, GP | VALIERY G SUMABONG |
| DIRECT SELLING EDUCATION FOUNDATION | MICROSOFT ONLINE, INC.-BING ADS | VALLEJO SANITATION AND FLOOD CONTROL DISTRICT |
| DIRECTIONS ON MICROSOFT | MICROSOFT SERVICES | VALLEJO TIMES HERALD |

| | | |
|---|---|---|
| DIRECTOR OF EMPLOYMENT STANDARDS | MICROTEC SECURI-T | VALLEY VOICE |
| DIRECTOR OF FINANCIAL INSTITUTIONS | MICROTEK | VALLEY WEST GLASS |
| DIRECTOR OF REVENUE | MID ATLANTIC NETWORK | VALLEYVIEW VALLEY VIEWS |
| DIRECTORY SYSTEMS GROUP | MIDAMCO | VALPAK OF BLAIR COUNTY |
| DIRECTSAVE CANADA | MIDAMERICAN ENERGY COMPANY | VALPAK OF CANADA LIMITED |
| DIRECTTV | MID-ATLANTIC BUSINESS COMMUNICATIONS | VALPAK OF CATAWBA VALLEY |
| DIRK OKKERSE | MID-ATLANTIC GLASS CORPORATION | VALPAK OF EASTERN CAROLINA |
| DIRK WUEHR | MID-ATLANTIC NOTARY SUPPLIES | VALPAK OF EDMONTON |
| DIROCCO, YOLANDA | MIDCONTINENT RADIO OF SOUTH DAKOTA, INC. | VALPAK OF GREATER KANSAS CITY |
| DIRTY DICKS | MIDDLE TENNESSEE NATURAL GAS | VALPAK OF P.G. COUNTY |
| DISABLED VETERANS NATIONAL FOUNDATION | MIDLAND FINANCIAL SERVICES | VALSAINT EDITH |
| DISALVO, STEVE | MIDLAND LOAN SERVICES INC | VALUE CARD ALLIANCE LLC |
| DISASTER RECOVERY PROFESSIONALS LLC | MIDLAND NORTHSIDE LIONS CLUB | VALUE MOMENTUM |
| DISASTER RECOVERY SERVICES, LLC | MIDLAND PARK | VALUMAIL MAGAZINE |
| DISCOUNT PLUMBING, INC. | MIDLAND POWER UTILITY CORPORATION | VAN HORN, ERIK |
| DISCOVER FIN SERVICES INC CASE#02 36170 | MIDLAND PRESS | VAN HOUTTE COFFEE SERVICE INC |
| DISCOVERY BENEFITS | MIDLANDS MEDIA GROUP, LLC | VAN RU CREDIT CORP. |
| DISCOVERY PLAZA RETAIL PARTNERS LLC | MIDTOWN DEVELOPMENT CORPORATION | VAN UNNIK JUDY |
| DISCOVERY SERVICE, PRIVATE INVESTIGATIONS | MIDTOWN PLAZA, LC | VAN WIE, BILL |
| DISNEY RESERVATION CENTER | MIDWAY BROADCASTING COMPANY | VANASSE HANGEN BRUSTLIN, INC. |

| DISPATCH MEDIA GROUP | MIDWEST COMMUNICATIONS - WIXX | VANASSE HANGEN BRUSTLIN, INC. |
|---|---|---|
| DISPUTE ANALYTICS, LLC | MID-WEST FAMILY BROADCASTING | VANCOUVER ISLAND NEWSPAPER GROUP INC. |
| DISTINCTIVE EVENT RENTALS | MID-WEST REAL ESTATE & APPRAISAL GROUP, INC | VANDA NICOLETTI |
| DISTRIBUTEL MEDIA DISTRIBUTION, INC. | MIERAS, NEIL | VANDEVENTER BLACK LLP |
| DISTRICT OF COLUMBIA DEPARTMENT OF REVENUE | MIGUEL A OROZCO-DO NOT USE, NEW LL | VANDEVENTER BLACK LLP |
| DISTRICT OF COLUMBIA TREASURER | MIGWANS PITQWANAKWAT | VANESSA CARPENTER |
| DISTRICT OF COLUMBIA TREASURER | MIHALK, MARK-NAC REP | VANESSA MCKAY |
| DIVERSIFIED COMFORT SERVICES | MIHALKA ENTERPRISES, INC | VANESSA PEREZ |
| DIVISION OF MOTOR VEHICLES | MIJO M JAGATIC | VANESSA VILLARUEL |
| DIVISION OF TAXATION | MIKE ADEY | VANHORN & VANHORN, INC. |
| DIVISION OF TAXATION - NJ | MIKE BROWN | VANN VIRGINIA CTR FOR ORTHOPAE |
| DIXON HUGHES GOODMAN LLP | MIKE BUCAR | VANRYCKEGHAM, KATY |
| DJ BROADWAY LLC | MIKE BUCAR & RICK FORD | VANTAGE PRODUCTIONS |
| DJ MASTERMIX | MIKE CONWAY | VAQUERO FINANCIAL SERVICES, LLC |
| DJH ADVERTISING, LLC | MIKE DORAN | VARDEEP CHAHAL |
| DK GENERAL BOOTH LLC | MIKE DUIKERSLOOT | VARUN PANDAY |
| DL INVESTMENT PROPERTIES | MIKE FARADAY | VASA SITHAMBARANATHAN |
| DLA PIPER (CANADA) LLP | MIKE FLAMAN | VATALARO, ANNA |
| DLA PIPER LLP | MIKE GRDIC | VB DAM INVESTMENT CORP |
| DLA PIPER LLP (US) | MIKE LANDY | VB SPCA |
| DLA PIPER RUDNICK GRAY GRAY US LLP | MIKE LOWERY | VC ROOMS, LLC |
| DLM ARCHITECTS, P.C | MIKE MCMANUS | VD INNOVATION |
| DLM INVESTIGATIONS | MIKE MOBLEY REPORTING | VECTREN ENERGY DELIVERY |
| DLS INC. | MIKE NASSER | VEDIAN, LLC |
| DM INVESTMENT CO. | MIKE NEIL | VEGA NANCY |

| DM3 VENTURES INC | MIKE PASQUALE | VEGA, VICKY |
|---|---|---|
| DM3 VENTURES, INC | MIKE PRYTULA | VELLO HOLDINGS LIMITED |
| DMDBD, LLC | MIKE SVEDE | VELOPERS.COM, INC. |
| DMITRI IOUNATANOV | MIKE TSIGIRLAH | VENTANILLA DE SALUD WITH TX AHEC |
| DMITRI IOUNATANOV | MIKE'S COMPUTER SERVICES | VENTURA COUNTY STAR |
| DMK CASTLE SHOPS | MIKE'S QUALITY PAINTING | VENTURE DIRECT WORLDWIDE - 9020 |
| DMK ELECTRICAL CONTRACTING, INC. | MIL ITF 585562 BC LIMITED | VENTURE DIRECT WORLDWIDE - 9484 |
| DN & TL LLC | MILADY IRIZARRY | VENTURE SOURCING GROUP |
| DO NOT USE BAKER & DANIELS LLP | MILAM HOWARD NICANDRI DEES & GILLAM | VENTURE TOURS, INC |
| DO NOT USE EBATES & FAT WALLET | MILAN HOTOVY | VERA TURNBULL |
| DO NOT USE ELDER, BECKY | MILENA ZIVOJINOVICH | VERGE AMERICA LTD |
| DO NOT USE JEFFREY SCHUBERT | MILES K. THOROMAN, CPA, P.C. | VERIDIAN |
| DO NOT USE SHRED-IT - N. ARMISTEAD-3801 | MILES RACHAEL | VERISIGN |
| DO NOT USE YULEE STATE, LLC | MILES, PAUL | VERIZON |
| DO NOT USEH.A. BRUNO, LLC DBA MFV EXPO | MILIETTE REYES GARCIA | VERIZON |
| DO NOT USE-MART FRANCHISE VENTURE | MILITARY BRIDGE, LLC | VERIZON - 4833 -TRENTON NJ |
| DOBBS, JOHN | MILL END CENTER, LLC | VERIZON - 660720 |
| DOBY'S BRIDGE LLC | MILL HOUSE PROPERTIES LLC | VERIZON - FREEHOLD |
| DOCHERTY | MILLAR TAX SERVICE, LLC | VERIZON CANADA |
| DOCUMENT RETRIEVAL NETWORK | MILLER & BEAN COFFEE COMPANY | VERIZON COMMUNICATIONS - 920041-TX |
| DOCUMENT SERVE EXPRESS | MILLER & MARTIN | VERIZON- DFW AIRPORT |
| DOCUMENT SOLUTIONS, INC. | MILLER FOOD STORE INC | VERIZON DIRECTORIES CORP. |
| DOCUMENT TECHNOLOGIES | MILLER PROPERTY MAINTENANCE | VERIZON FLORIDA INC. 920041 |
| DOC-U-SEARCH | MILLER THOMPSON LLP | VERIZON SOUTH-DALLAS |
| DOCUSIGN INC | MILLER, CHARLES | VERIZON SOUTH-TAMPA |
| DOCUSIGN, INC. | MILLER, EVE L. | VERIZON WIRELESS - 17464 |

| | | |
|---|---|---|
| DODSON & CHATMAN CONSTRUCTION, INC | MILLER, JOSEPH | VERIZON WIRELESS DALLAS |
| DODSON, TIFFANY | MILLER, KELLY | VERIZON WIRELESS-16810 |
| DOGS DESERVE BETTER, INC | MILLER, RYAN | VERIZON WIRELESS-PA |
| DOLEX DOLLAR EXPRESS INC | MILLER/WEINER COMMUNICATIONS | VERIZON-15043 |
| DOLLAR FINANCIAL GROUP INC | MILLER'S SIGN CO., INC. | VERIZON-15124 |
| DOLLAR RENT A CAR | MILLIKEN, BRIAN | VERIZON-30001 |
| DOLLAR THRIFTY AUTOMOTIVE GROUP, INC. | MILLION DOLLAR MEDIA, LLC | VERIZON-4830 |
| DOLLAR THRIFTY AUTOMOTIVE GROUP, INC. | MILLS, JULIAN | VERIZON-ALBANY |
| DOLOR HUBERT | MILLWOOD CLEANERS | VERIZON-BALTIMORE 17398 |
| DOLORES MILLER | MILNES MOVING & STORAGE LTD. | VERIZON-BALTIMORE-17577 |
| DOLPHIN CAPITAL CORP. | MILWAUKEE JOURNAL SENTINEL | VERIZON-PA |
| DOMA TECHNOLOGIES, LLC | MIMCO, INC. | VERIZON-PO BOX 64809-BALTIMORE |
| DOMAIN REGISTRY OF AMERICA | MIMCO, INC. | VERIZON-RECEIVABLES MANAGEMENT CALL CENTER |
| DOMINGA TOMAS | MIMCO, INC. | VERMONT DEPARTMENT OF REVENUE |
| DOMINGO PEDRO | MIMMS INVESTMENTS | VERMONT DEPARTMENT OF TAXATION |
| DOMINICS OF NEW YORK | MINDY CLAIRE | VERMONT DEPARTMENT OF TAXES-SETTLEMENT |
| DOMINION COURIER INC. | MINDY CLAIRE | VERMONT DEPT. OF TAXES |
| DOMINION ENERGY - WEFILE | MINI MART | VERMONT SECRETARY OF STATE |
| DOMINION ENERGY NORTH CAROLINA | MININGHAM, BARBARA | VERNA JONES |
| DOMINION ENERGY OHIO | MINISTER OF FINANCE | VERONICA GIANNINI |
| DOMINION FIREWORKS | MINISTER OF FINANCE - ONTARIO | VERRA MOBILITY CORPORATION |
| DOMINION FRANCHISES | MINISTER OF FINANCE & CORP RELATIONS | VERRINDER BHARMOTA |
| DOMINION OHIO EAST | MINISTER OF FINANCE & MUNICIPAL AFFAIRS | VERSATILE CONSTRUCTION COMPANY, INC. |

| | | |
|---|---|---|
| DOMINION PRINTERS, INC. | MINISTER OF FINANCE (ALBERTA) | VERSTANDIG BROADCASTING |
| DOMINION REALTY ADVISORS,INC | MINISTER OF FINANCE (BC) | VERTICAL SIGN SERVICE LLC |
| DOMINION SERVICE COMPANY OF RICHMOND | MINISTER OF FINANCE (MANITOBA) | VERTIS B. HADLEY |
| DOMINION VIRGINIA POWER | MINISTER OF FINANCE (MANITOBA) INACTIVE | VERVEBA LLC |
| DOMINIQUE GAUDOT | MINISTER OF FINANCE (QUEBEC) | VESELA PARAPOUNSKA |
| DON A. TURKLESON | MINISTER OF FINANCE (SASKATCHEWAN) | VESTIGANT, LLC |
| DON CORDEIRO | MINISTER OF FINANCE(MANITOBA) | VETERANS BUSINESS SERVICES |
| DON LIBOIRON | MINISTER OF FINANCE-MANITOBA | VIACOM OUTDOOR CANADA |
| DON MCDOUGALL | MINISTER OF REVENUE OF QUEBEC | VIBES TECHNOLOGIES INC. |
| DON REID PROPERTY MANAGEMENT | MINISTER OF REVENUE-ONTARIO | VICKI CROW, C.P.A |
| DON RICHARDS | MINISTRY OF FINANCE (EHT)-DONT USE!!!! | VICKI LONG |
| DON SOO KIM | MINNEHAHA/LAKE PARTNERS, A MINNESOTA PARTNERSHIP | VICKY BAKER |
| DONAHUE PROPERTIES ASSOCIATES, INC. | MINNESOTA DEPARTMENT OF COMMERCE | VICKY SALMOND |
| DONALD BLAKE | MINNESOTA DEPARTMENT OF COMMERCE (UCP) | VICOM |
| DONALD BRADD | MINNESOTA DEPT. OF REVENUE | VICTOR CLAYTON |
| DONALD BRETT | MINNESOTA LAKES BANK | VICTOR M. VELEZ |
| DONALD CALLAGHAN | MINNESOTA REVENUE | VICTOR RAMOS |
| DONALD CLEGG | MINNESOTA REVENUE-DO NOT USE | VICTORIA COTRONA |
| DONALD E ACKER | MINNESOTA SECRETARY OF STATE | VICTORIA DOUGLAS |
| DONALD L HOFFMAN | MINNESOTA STATE TREASURER | VICTORIA E. CODY |
| DONALD LOGAN | MINNESOTA UI FUND | VICTORIA FULLER |
| DONALD MORNEAU | MINNIES STORAGE LLC | VICTORIA GRIZZLIES HOCKEY INC |
| DONALD MOXLEY | MINOLTA BUSINESS EQUIPMENT | VICTORIA PEREIRA |
| DONALD PRIGIONE | MINOLTA BUSINESS EQUIPMENT (CANADA) LTD. | VICTORIA RADIOWORKS, LTD. |
| DONALD R RHOADES | MINSTER DISTIBUTORS | VICTORIA SHIER |
| DONALD R. HARVEY, INC. | MINT MAGAZINE | VICTORIA WOOTEN |
| DONALD ROBERTSON | MINUTEMAN PRESS | VICTORY CHRISTIAN FELLOWSHIP |

| DONALD STARLING | MIRAMAR PROPERTY INVESTORS, LLC | VICTORY MEDIA, INC |
| DONALDSON, KELLY S. | MIRAMONTES, ROBERT | VIDEO ATLANTIC TELEPRODUCTIONS |
| DONNA CLARKE | MIRANDA BEECHY | VIDEO NEWS INC. |
| DONNA COWAN | MIRANDA GARVIE | VIDEOTRON GP-11427 |
| DONNA EBBS | MIRCHANDANI FAMILY LIMITED PARTNERSHIP | VIDEOTRON S.E.N.C. |
| DONNA FERGUSON | MIROIR MAGIQUE CABINE PHOTO | VIEN, DON |
| DONNA FERGUSON/CHRIS DAWSON | MISCELLANEOUS & ORNAMENTAL METALS, INC | VIETIMEX LLC |
| DONNA FLINN-NEHF | MISSION 2004 GROUP LLC | VIGEN ALLAHYARIAN |
| DONNA HICKS TAX RETURN | MISSION 2004 GROUP, INC | VIGGEY PROPERTIES LLC |
| DONNA HILL | MISSION SERVICES OF LONDON | VIGRINIA STATE UNIVERSITY |
| DONNA J. WALDEN REVOCABLE LIVING TRUST | MISSISSIPPI DEPARTMENT OF REVENUE | VIKTOR ZHEREBITSKIY |
| DONNA MILLER | MISSISSIPPI DEPARTMENT OF REVENUE | VILLA AVE. PARTNERS, LLC |
| DONNA MITCHELL | MISSISSIPPI SECRETARY OF STATE | VILLA LUISA, LLC |
| DONNA PAYNE | MISSISSIPPI STATE TAX COMMISSION | VILLAGE AUTO OUTLET |
| DONNA QUINN | MISSISSIPPI STATE TREASURER | VILLAGE AUTO OUTLETT |
| DONNA RUGE AND ASSOCIATES | MISSOURI AMERICAN WATER | VILLAGE DEVELOPERS |
| DONOHOE ADVISORY ASSOCIATES LLC | MISSOURI AMERICAN WATER - 6029 | VILLAGE DEVELOPERS |
| DON'S ASPHALT PAVING & MAINTENANCE | MISSOURI DEPARTMENT OF REVENUE | VILLAGE HALLOWEEN PARADE |
| DOOR GUYS | MISSOURI DEPARTMENT OF REVENUE | VILLAGE OF DEPEW |
| DOORS ON DEMAND, LLC | MISSOURI DEPT. OF REVENUE | VILLAGE OF LIBERTYVILLE |
| DORCHESTER DEVELOPMENTS | MISSOURI DIRECTOR OF REVENUE | VILLAGE OF MIDLOTHIAN - LICENSES |
| DORCIA MINOTT | MISSOURI DIVISION OF EMPLOYMENT SECURITY | VILLAGE OF MIDLOTHIAN - UTILITIES |
| DOREEN MELLOW | MISSOURI GAS ENERGY | VILLAGE OF SCHAUMBURG |
| DORI CALLAHAN | MISSOURI GAS ENERGY | VILLAGE SOUTH SHOPPING CENTER |
| DORI ROWLAND | MISSOURI GAS ENERGY | VILLAGE SQUARE SHOPPING CENTER OF WINTER HAVEN, LLC |

| | | |
|---|---|---|
| DORI ROWLAND TRUST | MISSOURI GAS ENERGY | VILLAS AL LAGO DEVELOPMENT CORP |
| DORIAN JACKSON | MISSOURI GAS ENERGY | VILLE DE MONTREAL |
| DORINE OOMEN | MISSOURI GAS ENERGY | VIMEO, INC |
| DORIS BELL | MISSOURI GAS ENERGY | VINCE ANELLO |
| DORIS JONES | MISSOURI SECRETARY OF STATE | VINCE JOHNSON |
| DORIS MURRAY | MISSOURI STATE TREASURER (UNCLAIMED PROPERTY) | VINCENT E FYFIELD |
| DORIS SINON-DINE | MISTER MOVER | VINCENT GUZMAN |
| DOROTHY CHUNG | MISTY BOYD | VINEY BAGGA |
| DOROTHY DOOLEY | MISTY COLLINS | VINNEDGE BUILDING LP |
| DOROTHY E WISWELL | MISTY HORNE | VINSON & ELKINS LLP |
| DOROTHY SILZER | MISYS IQ LLC | VINTAGE CAPITAL |
| DOROTHY WEBER | MITCH WILLIAMS SHERIFF | VINTAGE CORPORATION |
| DOROTHY YOUNG/NEIL JONES | MITCHELL BUILDING CONCEPTS, INC | VINTAGE FORMS, LLC |
| DORTCH SILVER LAKE, LLC | MITCHELL LEASING COMPANY | VIOLET MINTS LLC |
| DORTHY NEWELL | MITCHELL PERRAULT INC. | VIRESCENT, INC. |
| DOS COSTAS COMMUNICATIONS CORP | MITCHELL, BARDYN & ZALUCKY | VIRGIN 98.5 FM |
| DOS MUNDOS INC | MITCHELL, DIANE | VIRGIN PULSE, INC. |
| DOTDASH MEDIA, INC. | MITCHELL, JUDAH | VIRGINIA AQUARIUM & MARINE SCIENCE CENTER |
| DOTY, RICK | MITESH RAHATE | VIRGINIA BAR ASSOCIATION |
| DOUBLE P DEVELOPMENT LTD. | MITRA GOUNEH | VIRGINIA BEACH CHORALE, INC. |
| DOUBLETREE HOTEL VAB | MJK/30TH REAL ESTATE HOLDING COMPANY, LLC | VIRGINIA BEACH CLERK OF COURT |
| DOUG BEATTIE | MKI PRIVATE INVESTIGATION | VIRGINIA BEACH CONSTRUCTION |
| DOUG BELDEN, TAX COLLECTOR | MKJAS PROPERTIES | VIRGINIA BEACH CONVENTION & VISITORS BUREAU |
| DOUG CAMPBELL | MLGW | VIRGINIA BEACH CONVENTION CENTER |
| DOUG FOREMAN | MLK GRAND PARADE | VIRGINIA BEACH DEVELOPMENT AUTHORITY |
| DOUG MCISAAC | M-M, LLC | VIRGINIA BEACH ELECTRIC SERVICE, INC. |
| DOUGH BOYS, LLC | MMP PAINTING | VIRGINIA BEACH EVENTS UNLIMITED |
| DOUGLAS & LAURA MOORE | MMS USA INVESTMENTS, INC | VIRGINIA BEACH FIELDHOUSE |

| | | |
|---|---|---|
| DOUGLAS A BUSH | MNA REALTY | VIRGINIA BEACH FIRE DEPARTMENT |
| DOUGLAS ALLAN | MOATS, ANDY | VIRGINIA BEACH FISHING CENTER |
| DOUGLAS CARPENTER | MOBILE ALPHA LLC | VIRGINIA BEACH HIGHER EDUCATION CENTER |
| DOUGLAS GIBSON | MOBILE ONE COURIER | VIRGINIA BEACH KOA |
| DOUGLAS LOOMIS | MOBILE POSSE, INC. | VIRGINIA BEACH RESORT HOTEL |
| DOUGLAS PETERSON INVESTMENTS, LLC | MOBILE REGISTER | VIRGINIA BEACH SEAFOOD |
| DOUGLAS SNYDER | MODERN ENVIRONMENTS | VIRGINIA BEACH SPECIAL OLYMPICS |
| DOUGLAS THOMPSON | MODERN OFFICE METHODS, INC | VIRGINIA BEACH, CITY TREASURER |
| DOUGLAS TRACHE | MODIS | VIRGINIA BOARD OF BAR EXAMINERS |
| DOUGLAS VENN | MODRALL,SPERLING,ROEHL,HARRIS & SISK, P.A. | VIRGINIA BUILDING SERVICES, INC |
| DOUGLASVILLE ASSOCIATES, LLP | MOHAMAD ABOU KHAMIS | VIRGINIA BUSINESS |
| DOUG'S CATERING | MOHAMED AHMED | VIRGINIA CHAPTER NATP |
| DOW BUSINESS GUIDE | MOHAMMAD KASSEM | VIRGINIA CLE |
| DOW JONES & COMPANY, INC. | MOHAVE LOCK AND SAFE | VIRGINIA DEPARTMENT OF ABC |
| DOWD, JOHN T. | MOHSEN SAID | VIRGINIA DEPARTMENT OF MOTOR VEHICLES |
| DOWLING, KATIE | MOLLY DURNING | VIRGINIA DEPARTMENT OF REVENUE |
| DOWNTOWN DENVER EVENTS | MOLLY MAID | VIRGINIA DEPARTMENT OF TAXATION - 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 |
| DOWNTOWN NORFOLK COUNCIL | MOLLY TYRNER | VIRGINIA DEPARTMENT OF TAXATION 22313496400 |
| DOWNTOWN NORFOLK ENTERTAINMENT, LLC | MONA MOGA, LLC | VIRGINIA DEPARTMENT OF TAXATION-20544817700 |
| DOWNTOWN RENUAL LP | MONACO, PETRA | VIRGINIA DEPT OF TAXATION |
| DOYLE SECURITY SYSTEMS INC | MONERIS | VIRGINIA DEPT. OF AGRICULTURE & CONSUMER SERVICES |
| DP PLAZA LTD | MONEY CLIP MAGAZINE | VIRGINIA FARM BUREAU |
| DPIG, LLC | MONEY GROUP LLC | VIRGINIA FOUNDATION FOR RESEARCH & ECONOMIC |

| | | |
|---|---|---|
| DR JOHNNY'S APPLE/DECOR EKLECT | MONEY MAILER | VIRGINIA FRASER |
| DR MARKETING, INC. | MONEY MAILER | VIRGINIA FREE |
| DR. BOB'S THEATRICITY, INC | MONEY MART | VIRGINIA GENERAL BOOTH LLC |
| DR. HEATHER MARINACCIO | MONEY PAK | VIRGINIA INDEPENDENT CHILDCARE HOMES ASSN. |
| DR. J.OESTREICHER | MONGOOSE METRICS LLC | VIRGINIA LAW FOUNDATION |
| DR. MAVEL VELASCO | MONICA BARNES | VIRGINIA LAWYERS WEEKLY |
| DRAKE ENTERPRISES | MONICA FLORES | VIRGINIA LAWYERS WEEKLY |
| DRAKE ENTERPRISES, LTD | MONICA GALLANT | VIRGINIA NATURAL GAS INC. - 70840 |
| DRAKE SOFTWARE | MONICA MCCOLL | VIRGINIA NATURAL GAS-5409 |
| DREAM BIG FOREVER LLC | MONIGLE ASSOCIATES | VIRGINIA POWER |
| DREAMLAND PRODUCTION | MONIQUE KAULING | VIRGINIA SACRAMENTO INVESTMENTS LLC |
| DREAMS IN MOTION | MONIQUE SAUVE | VIRGINIA SHREDDERS, INC DBA SHRED-IT |
| DREHER, TOMKIES, SCHEIDERER, LLP | MONIQUE SAUVE | VIRGINIA SHREDDERS, INC. DBA SHRED-IT |
| DREW NEUFELD | MONITRONICS INTERNATIONAL, INC. | VIRGINIA STATE BAR - 8TH & MAIN BLDG - RICHMOND |
| DRINKER BIDDLE & REATH IOLTA ACCOUNT | MONK, GOODWIN | VIRGINIA STATE BAR - ALEXANDRIA |
| DRINKMORE DELIVERY, INC | MONOPOLY COMMERCIAL REALTY INC | VIRGINIA STATE BAR-1111 E MAIN |
| DRIVEERT | MONROE TRANSFER & STORAGE CO., | VIRGINIA STATE BAR-707 MAIN |
| DRUCKER, BRIAN | MONSTER WORLDWIDE CANADA | VIRGINIA STATE BAR-EAST FRANKLIN STREET-RICHMOND |
| DRUMMOND RESEARCH, LLC | MONSTER WORLDWIDE, INC. | VIRGINIA STATE BAR-NEWPORT NEWS |
| DRY & TASSIN | MONSTER. CA | VIRGINIA STATE CORPORATION COMMISSION |
| DRYCON NASHVILLE INC | MONSTER.CA | VIRGINIA STORAGE SYSTEMS, INC. |
| DS SERVICES OF AMERICA, INC. | MONSTERTRAK | VIRGINIA TECH |

| | | |
|---|---|---|
| DSAIR ENTERTAINMENT INC | MONTAGNA PROPERTIES, INC. | VIRGINIA TOY |
| D'SEAN JONES | MONTANA DEPARTMENT OF REVENUE | VISALIA NUMBER ONE, LTD |
| DSG ASSOCIATES | MONTANA DEPARTMENT OF REVENUE (UNCLAIMED PROP) | VISHAL PATEL |
| DSI TECHNICAL SYSTEMS INC. | MONTANA DEPT OF REVENUE | VISIBILITY SIGNAGE EXPERTS |
| DT LAND GROUP | MONTANA SECRETARY OF STATE | VISINET |
| DTE ENERGY-740786 | MONTCALM ASSOCIATES, INC. | VISION CRITICAL COMMUNICATIONS (US) INC |
| DTE ENERGY-740786 | MONTE CARLO INN & SUITES DOWNTOWN MARKHAM | VISION REAL ESTATE |
| DTG HOLDINGS, INC. | MONTE CARLO INN-OAKVILLE SUITES | VISION SERVICES |
| DTG OPERATIONS INC. | MONTE CARLO RESORT & CASINO | VISTA GRAPHIC, INC. |
| DU PHAM LEE | MONTE WORLD WIDE STAFFING, INC. | VISTA PLAZA INVESTMENTS, LLC |
| DUAL MAC LTD | MONTEREY BEACH PARTY | VISTA PLAZA INVESTMENTS, LLC |
| DUALITE SALES & SERVICE, INC. | MONTEREY LICENSES, LLC | VISTA RADIO |
| DUANE CHEPEKA | MONTGOMERY COUNTY AUDITOR | VISTA RADIO LTD |
| DUANE MORRIS, LLP | MONTGOMERY COUNTY TREASURER (VA) | VISTA RADIO LTD.-2DAY FM |
| DUCK, JOHN | MONTGOMERY COUNTY TRUSTEE | VISTARY USA INC |
| DUCKWOOD SQUARE LLC | MONTGOMERY COUNTY TRUSTEE | VISUAL DESIGNS INC. |
| DUE PROCESS ATTORNEY SERVICES | MONTGOMERY COUNTY TRUSTEE | VISUAL HARBOR LLC |
| DUFF ENTERPRISES | MONTGOMERY COUNTY, MD | VISUAL MARKETING GROUP LLC |
| DUFRENE, MARK | MONTGOMERY COUNTY, MD C/O COUNTY ATTORNEY | VISUAL SCIENCES, INC.(OMNITURE) |
| DUG & OK ENTERPRISES, INC. | MONTICELLO MARKETPLACE SHOPPES LLC | VISUAL STUDIO MAGAZINE |
| DUGAN, TIM | MONTICELLO MARKETPLACE SHOPPES LLC | VITAL REALTY INC. |
| DUHAMEL BROADCASTING ENTERPRISES | MONTRÉAL -- SAINT-LAURENT | VITAL SIGNS |
| DUHAMEL BROADCASTING ENTERPRISES | MONTY TREADWAY( PROPERTY TAX) | VITAL SIGNS PROMOTIONS LTD |
| DUKA DJORDJEVIC | MOONSHOT MARKETING LTD | VITRUE |
| DUKE ENERGY | MOONSTAR 2100, LLC | VLATKO JONCEVSKI |

| | | |
|---|---|---|
| DUKE ENERGY - 1094 | MOORE & VAN ALLEN PLLC | VMY PROPERTIES LLC |
| DUKE ENERGY - CHARLOTTE | MOORE BUSINESS COMMUNICATION | VNEG PROPERTY MANAGEMENT, LLC |
| DUKE ENERGY-1003 | MOORE BUSINESS COMMUNICATIONS | VO, TRANG |
| DUKE ENERGY-70516 | MOORE COUNTY REGISTER OF DEEDS | VOCUS SOCIAL MEDIA, LLC |
| DULCE MONTOYA | MOORE COUNTY TAX DEPARTMENT | VOCUS, INC. |
| DULCE NANCY CUEVAS | MOORE INGRAM JOHNSON & STEELE, LLP | VOHRA ENTERPRISES LLC |
| DUMARESQ VALPY | MOORE WALLACE BCS | VOLL PROPERTIES LLC |
| DUNBAR DAVIS, PLLC | MOORE, JESSICA | VOLUNTEER HAMPTON ROADS |
| DUNDAS DATA VISUALIZATION | MOORE, KAREN | VONAGE BUSINESS |
| DUNKIN DONUTS | MOORE, ROBERT | VORA FINANCIAL SERVICES, LLC |
| DUNLAP BENNETT & LUDWIG PLLC | MOORESVILLE MARKETPLACE STATION | VOUCHFOR! |
| DUPLIUM CORPORATION | MORALE, WELFARE & RECREATION DEPT. | VOYAGER.NET |
| DUQUESNE LIGHT | MORAN FOODS, INC. | VPC GROUP |
| DURHAM COUNTY REGISTER OF DEEDS | MORAN, JERRY | VRJ DPB LLC |
| DURHAM COUNTY TAX COLLECTOR | MORBEN REALTY CO INC | VSC DAWSON LLC |
| DURHAM RADIO INC | MORCOS, GEORGE | VSC FIRE AND SECURITY, INC |
| DURHAM REGIONAL LOCKSMITHS | MORDEN, KAREN | VSD, LLC. |
| DUSAN ADZIC | MORE MUSIC GROUP | VTAA - VIRGINIA TECH ALUMI ASSOCIATION |
| DUSOME, SHARON | MORENO, ESTELA C. | VTAA TIDEWATER CHAPTER |
| DUSTIN ALFORD | MORGAN COUNTY TREASURER | VUKAJ PROPERTIES LLC |
| DUSTIN MCKAY | MORGAN L FRASER-DREAM MAKER DIGITAL MARK. | W & R VENTURES |
| DUSTY HUNTLEY | MORGAN STANLEY CAPITAL I INC TRUST COMMERCIAL MTG | W C & I INC |
| DUSZA, KATHLEEN | MORGAN, PERRY | W C HANDYMAN SERVICES |
| DUTCH PROPERTIES LLC | MORGUARD INVESTMENTS LTD. | W. E. WELLER HEATING & A/C |
| DUTCHESS COUNTY SCU | MORILLO, CARLOS | W.C & I INC |
| DUVAL COUNTY TAX COLLECTOR | MORNING JOURNAL | W.D. WITH & ASSOCIATES |

| DUVAL ROYAL INVESTMENTS INC. | MORRIS COMFORT SYSTEMS | W.E. ROTH CONSTRUCTION LTD. |
|---|---|---|
| DUWANE E WILLIAMS | MORRIS MEDIA | W.M. GRACE DEVELOPMENT CO. |
| DWIGHT DYE | MORRISON & FOERSTER LLP | W.Y. HERITAGE GROVE LLC |
| DYANE LAWRIE | MORRISSEY, JAMES | W3GLOBAL, INC. |
| DYCOM DIRECT MAIL | MORRISTOWN ROAD LLC | W4 LLC |
| DYKSTRA, NICOLLE | MORRISTOWN ROAD, LLC | WA GROUP INC |
| DYLAN DUNN | MORTON G THALHIMER INC | WAAL SECURITY EAST INC. |
| DYLAN RAMSEY | MORTON G. THALHIMER, INC. | WADDELL RAPONI |
| DYNAMITE IMAGING INC. | MORTON G. THALHIMER, INC. | WADDELL RAPONI LAWYERS |
| E & A SOUTHEAST LIMITED PARTNERSHIP | MOSIER-PETERSON, WILL | WADE POWELL & ASSOCIATES, INC. |
| E&D LEGACY LLC | MOSSBERG & COMPANY, INC. | WADE THOMAS & ASSOCIATES |
| E&E 0416, LLC | MOSTLY RESIDENTIAL PAINTING | WADE, JACK WARREN JR |
| E&J ELECTRIC LLC | MOTEL 6 #4052 | WADSWORTH ALLIANCE CORPORATION |
| E. P. VALLEY INVESTMENTS, INC. | MOTOR VEHICLE TRANSACTION RECOVERY FUND | WADSWORTH ALLIANCE CORPORATION, INC.-DO NOT USE |
| E. TEXAS PEDDLER | MOTUS ADVISORS, INC. | WADZITA, JEANIN |
| E.B.S. INVESTIGATIONS | MOUNTAIN ECHO | WAFX |
| E.L.K. ENERGY INC. | MOUNTAIN LAUNDRY CORP | WAGG'S LTD. |
| EA VIDEO PRODUCTION | MOUNTAIN SIXTH ASSOCIATES, LLC | WAGNER, DIANE |
| EADS CALDERWOOD, LLC | MOUNTAIN VIEW COFFEE NEWS | WAHOO INC. |
| EAGLE PRINTING & GRAPHICS LLC | MOUNTAINGATE ASSOCIATES LLC | WAIT, JUDITH |
| EAGLE RADIO | MOUTON, LARREY | WAKE COUNTY REGISTER OF DEEDS |
| EAGLE TECHNOLOGY MANAGEMENT, INC | MOVABLE PARTS LLC DBA NEED A NERD | WAKE COUNTY REVENUE DEPARTMENT |
| EAGLES TALENT CONNECTION, INC. | MOYOCK GARDENS & NURSERY INC. | WAKG |
| EAGLE-TRIBUNE PUBLISHING COMPANY | MPOWERING AMERICA, LLC | WAL MART |
| EAN SERVICES, LLC | MQ&C ADVERTISING, INC | WALBERG, RON |
| EARL CRAIN | MR ELECTRIC | WALCORSE LLC |

| EARL R. BROWN | MR MOBILE SIGN | WALDROP LEGAL AND BUSINESS SOLUTIONS, PLLC |
|---|---|---|
| EARLEY, KEN | MR. DONUT | WALISER, DON |
| EARTHLINK BUSINESS | MR. FIX IT HOME SERVICES | WALK, SHANNON |
| EARWORKS DIGITAL AUDIO INC. | MR. J. GARY IBBOTSON | WALKER & LABERGE CO., INC |
| EAST BATON ROUGE SHERIFF'S OFFICE | MR. KEY LOCKSMITH | WALKER, KIM & LEOPOLDO GONZALE |
| EAST BAY PLAZA, LLC | MR. LIM | WALKER, TANYA |
| EAST CAROLINA RADIO, INC. | MR. T CARTING CORP. | WALKER, VERNON |
| EAST COAST PROCESS SERVICE | MR. YOUNG LIM | WALKERTOWN HOLDINGS LLC |
| EAST COAST PUBLISHING, INC | MR.HANDYMAN HOME IMPROVEMENT PROFESSIONALS | WALL 2 WALL MEDIA |
| EAST COAST PUBLISHING, INC | MR.MIKES PLUMBING | WALL EINHORN & CHERNITZER |
| EAST LYME TAX COLLECTOR | MRI INTERMEDIATE HOLDINGS, LLC | WALL STREET JOURNAL |
| EAST SIDE MINI STORAGE | MRP HARRISON LLC | WALLA WALLA COUNTY TREASURER |
| EAST TEXAS BROADCASTING | MRP HOT SPRINGS PLAZA LLC | WALLACE LAWSON |
| EAST TEXAS PEDDLER | MRW SMYRNA JOINT VENTURE | WALLACE MEDICAL CONCERN |
| EAST TEXAS RADIO GROUP | MS FAMILY DEALERSHIPS | WALLER SHOPS LLC |
| EASTCOM DIRECTIONAL DRILLING, INC | MS. CLEAN SERVICES, INC. | WALLIS, MADELINE |
| EASTERN INTERLAKE PLANNING DISTRICT | MSA, P.C. | WALLWIN ELECTRIC |
| EASTERN KENANSVILLE MISSIONARY BAPTIST ASSOCIATION INC | MSC FINANCIAL, INC | WAL-MART CANADA CORP. |
| EASTERN LOCK & KEY CO. | MSC VENTURES, LLC | WALMART STORES, INC |
| EASTERN PROPERTY DEVELOPMENT LLC | MSDN MAGAZINE | WALNUT AVENUE PARTNERS |
| EASTERN SHORE DEVELOPMENT | MSI DETECTIVE SERVICES | WALNUT AVENUE PARTNERS LLC |
| EASTERN SHORE NEWS | MSSSSOFTWARE, INC. | WALNUT CREEK HOLDINGS, INC |
| EASTERN SHORE POST | MT VERNON RETAIL LLC | WALNUT HILL WEST LLC |

| | | |
|---|---|---|
| EASTERN SURFING ASSOCIATION | MT VERNON RETAIL, LLC | WALSH MEDIA, INC |
| EASTERN VIRGINIA MEDICAL SCHOOL | MT. RUSHMORE BROADCASTING, INC. | WALT CUNHA |
| EASTFIELD ASSOCIATES, LLC | MTS BROADCASTING | WALT WATTERSON (#3004) |
| EASTHOM BAKERVIEW, LLC | MTS COMMUNICATIONS INC. | WALTER BLACKSTOCK |
| EASTLINK | MTS MOBILITY | WALTER EWELL |
| EASTLINK ADVERTISEMENT | MTS-HOLDINGS LLC | WALTER F HENNE- VALLEY SAFETY EQUIPMENT CO |
| EASY LAWN LLC | MUCKLOW, WILLIAM | WALTER MILLER |
| EASYHOME | MUDD, LEROY | WALTER, CYNTHIA |
| EBATES PERFORMANCE MARKETING, INC | MUHAMMAD, JIBRAN | WALTERS MEDIA GROUP |
| EBCON PROPERTIES LTD. | MULHALL, ERIC & FELICIA | WALTERS, SCOTT |
| EBERHARDT & BARRY PROPERTY MANAGEMENT, LLC | MULLEN COUGHLIN LLC | WALTHER, KIRSTEN |
| EBRAHIM AYUB | MULLER, BRIAN | WALTI, JUDI |
| EBRO, ELSA | MULROY SCANDAGLIA MARRINSON & RYAN | WALTON EMC |
| EC HISPANIC MEDIA | MULTI-UNITFRANCHISE.COM | WANDA BEACOM |
| EC IRVINGTON FOUNDATION, LLC | MULTIVIEW, INC. DBA MULTIBRIEFS | WANDA BLAKELY |
| ECA ELLE NORTHWOOD PARTNERS LLC | MUNA A MOHAMUD | WAPPINGER SHOPPING CENTER LLC |
| ECHELON MALL MANAGEMENT OFFICE | MUNCHKIN PROPERTIES LLC | WARD BROS. COUNTY LOCKSMITHS |
| ECKHARDT, RICHARD | MUNICIPAL CONSULTING GROUP | WARNE, RITA S. |
| ECO ELECTRIC LLC | MUNICIPAL REVENUE COLLECTION CENTER | WARNICK ASHLEY |
| ECO MEDIA DIRECT | MUNICIPAL SERVICES BUREAU | WARP CARTOONS |
| ECOL LASER SERVICES | MUNICIPIO DE CAROLINA | WARREN & EKBLAD |
| ECOOPERATIONS LTD | MUNSON, CRYSTAL | WARREN GLEN WIELANDT |
| ECOS | MURDOCK, KEN | WARREN SINCLAIR LLP |
| ED EMBERLEY | MURPHY BUSINESS & FINANCIAL | WARREN TOWLER AS RECEIVER GENERAL |
| ED GIMPELJ | MURPHY, JAMES DERRICK | WARWICK MALL |

| ED KINGSBURY CARPET CLEANING LTD | MURPHY, LYNDA J. | WARWICK MALL-JOHN T. BRENNAN |
| --- | --- | --- |
| ED MANFREDI, JR. | MURPHY, MICHAEL R. | WARWICK THORNTON DICKSON LLC |
| EDDIE EDWARDS SIGNS, INC. | MURPHY'S CABLE WHARF-WHALEWATCHING | WASAGA DISTRIBUTION INC. |
| EDDIE MOORE | MURPHY'S IRISH PUB | WASHINGTON COUNTY NEWS |
| EDDIE'S BUS SERVICE INC | MURRAY DUFF ENTERPRISES LIMITED | WASHINGTON COUNTY SERVICE AUTHORITY |
| EDEENA MERRETT | MURRAY STARLING | WASHINGTON COUNTY TREASURER-PPT |
| EDELMAN, COMBS & LATTURNER | MURRAY WAKEMAN | WASHINGTON DEPT OF REVENUE (UNCLAIMED PROP) |
| EDENS & AVANT | MURRAY WELLS WENDELIN & ROBINSON CPAS INC | WASHINGTON DEPT. OF LABOR & INDUSTRIES |
| EDENS & AVANT FINANCING, LP | MURRAY, CHRISTOPHER | WASHINGTON GAS |
| EDGAR NEVES | MURRAY, THOMAS W. | WASHINGTON GAS |
| EDGAR, WILLIAM | MURRAY'S SIGNS | WASHINGTON GRAPHICS, INC. |
| EDGE HOSTING, LLC | MUSA SAEED | WASHINGTON GT INVESTMENTS |
| EDGE PUBLISHING | MUSE BILLE | WASHINGTON POST |
| EDGEMARK SYSTEMS | MUSE, DANIEL & JAMIE | WASHINGTON PRIME GROUP, L.P. |
| EDGEWATER MEDIA | MUSGRAVE, TOM | WASHINGTON STATE DEPT. OF REV. |
| EDGEWATER PARTNERSHIP, LP | MUSHETT, MOLLIE | WASHINGTON STATE TREASURER |
| EDISON MALL | MUSIAL, KENNETH | WASHINGTON STATE TREASURER |
| EDISON MANAGEMENT CORP. | MUSIC BY DJ E, INC | WASHINGTON TIMES |
| EDISON VENTURE FUND IV LLP | MUSKEGON CHARTER TOWNSHIP | WASSERMAN, MANCINI, AND CHANG, P.C. |
| EDITH GINTER | MUSTAFA HUSSEIN BULLALEH | WASTE INDUSTRIES |
| EDITH MARTIN | MUTH, ROY | WASTE INDUSTRIES- DO NOT USE |
| EDITH TAYLOR | MVP GROUP - MARKETING VIA POSTAL | WASTE MANAGEMENT - 13648 |
| EDLEN | MWT SUMYOSHI LLC | WASTE MANAGEMENT - 541065 |
| EDMOND JANDO | MY BENEFIT PARTNERS, LLC | WASTE MANAGEMENT LAMP TRACKER, INC. |
| EDMONDSON, LEDBETTER & BALLARD, L.L.P. | MY BROADCASTING CORP. | WASTE MANAGEMENT OF COLUMBUS |

| | | |
|---|---|---|
| EDMONTON FOOD BANK | MY LOVED ONES LLC | WASTE MANAGEMENT OF MI, INC. |
| EDOC PUBLISH INC. | MYA MOORE | WASTE MANAGEMENT OF VIRGINIA, INC |
| EDUARDA WILLIGAR | MYERS, ANTHONY D. | WASTE MANAGEMENT RECYCLE AMERICA |
| EDUCATION EQUITY, INC. | MYERS, TERRY | WASTE MANAGEMENT, INC.-DO NOT USE |
| EDUCATIONAL APPROVAL BOARD (THE) | MYKHAYLO KRACHKOVSKYY | WASTE WATCHERS LLC |
| EDUCATIONAL RESOURCES FOR CHILDREN, INC | MYLES CASCADDEN | WATER TREATMENT SOLUTIONS |
| EDWARD A PICKETT | MYLES HEFFERAN | WATER WORKS (NEWPORT NEWS) |
| EDWARD A. HILL | MYRNA SHEINBLUM | WATER WORKS SPRINKLER SYSTEM INC |
| EDWARD BOWSER & ASSOCIATES | MYRON GLASSMAN, PH.D. | WATERBURY ORCHARDS, LLC |
| EDWARD DAVIDSON | MYUNG JA YOO | WATERFIELD PAINTING CO. |
| EDWARD JONES | MYY MANAGMENT, LLC | WATERFORD PLAZA LLC |
| EDWARD KOMYSHYN | N INVESTMENTS I LLC | WATERHOUSE MECHANICAL |
| EDWARD LANGMAN | N&N DEFENSE SHOPPING CENTER GP | WATERLOO-CEDAR FALLS COURIER/ HOMETOWNER |
| EDWARD LAVERGNE | NABIL SOMO | WATERMASTER/ WYANDOTTE CENTER |
| EDWARD MILLAR | NABLASOL DIGITAL SERVICES PVT. LTD. | WATERS INCORPORATED |
| EDWARD POLZIN | NABLASOL DIGITAL SERVICES PVT., LTD | WATERS, KRISTOPHER |
| EDWARD WILLIAMS | NACD | WATERTOWN MALL ASSOCIATES LP |
| EDWARDS HOME MAINTENANCE | NACTP | WATERWORKS BOARD OF SECTION |
| EDWARDS, JIM | NADBRO RIVIERA INC- DO NOT USE | WATTIGNY, VICTORIA |
| EDWARDS, JOHN | NADER HAIFA | WAVF FM |
| EDWIN FRIEST | NADIA BABAYI | WAVY TV |
| EDX ELECTRONICS LIMITED | NADIA RAPONI | WAWRZYNIAK, ERIK |
| EFAX CORPORATE | NADIA ZEROUAL | WAWRZYNIAK, ROLAND |
| EFILE ASSOCIATION OF CANADA | NADINE BIGRAS | WAYLOR INDUSTRIES LTD |
| EFILE ASSOCIATION OF CANADA/ASSOCIATI | NADINE BIRD | WAYNE BENNETT |

| | | |
|---|---|---|
| ON DE TED DU CANADA | | |
| EFT PROMOTIONS, INC. | NAE FEDERAL CREDIT UNION | WAYNE COLLING |
| EGGLESTON SMITH P.C. | NAEA | WAYNE FROST |
| EGGSPUEHLER LIMITED PARTNERSHIP II | NAFEES HASNIE | WAYNE MACNEIL |
| EHAB BASHA | NAGHAM ABDEL SATER | WAYNE MCCARTNEY |
| EIDI FAMILY PROPERTIES, LLC | NAI CAPTIAL MANAGEMENT INC | WAYNE NABORS |
| EIDI FAMILY PROPERTIES, LLC-USE FIND02 | NAI OHIO EQUITIES, LLC | WAYNE SANDRERS (K401) |
| EINBINDER & DUNN, LLP | NALLA, MADHURI | WAYNE ST. INVESTMENTS LLC |
| EIRASSI-WRIGHT, ALEYA | NAM JIM CORP | WAYNE SUMMERHAYES |
| EJ SYSTEMS, INC. | NAME BADGE PRODUCTIONS, LLC | WAYNE WATTS |
| EJAZ SYED | NAMON ROY BULLARD | WAYNE.MEDA@HSCMANAGEMENT. |
| EJ'S ELECTRICAL SIGN SERVICE, LLC | NANCY BATTAGLIA | WAYNE'S WINDOWS |
| EKG IMAGES | NANCY CAMPBELL | WAZIM FAKIRA |
| EKOW NKETSIOCH QUANSAH | NANCY CLARKE | WBA ASSOCIATES |
| EKTRON, INC. | NANCY DOUGALL | WBBM-FM |
| EL AVISO DE OCASION, INC. | NANCY E ROBERTS | WBCV RADIO |
| EL CREECH & CO. | NANCY GINTER | WBNS - AM-FM |
| EL ECO DE VIRGINIA | NANCY MCGILL | WBQB-FM |
| EL HISPANO | NANCY MCLAUGHLIN | WBTU- FM/ ARTISTIC MEDIA PARTNERS |
| EL INFORMADOR DEL VALLE | NANCY MELO | WBYR 98.9 FM |
| EL NORTE NEWSPAPER | NANCY POST | WBZX-FM |
| EL PASO ELECTRIC | NANCY RUTHERFORD | WC SERVICES & CONTRACTING LLC |
| EL PASO WATER | NAPA COUNTY TAX COLLECTOR | WCFX |
| EL SEGUNDO CENTER-BURKES INVESTMENT GROUP | NAPIWOSKI, ROYLANE & THOMAS | WCKX FM |
| EL TORO.COM LLC | NAPLES BEEFS INC. | WCLX- FM |
| ELAINE CORBIERE | NAPLES COMMERICAL MANAGEMENT, LLC | WCVQ-FM/Q-108 |
| ELAINE GIANNINI | NAPOLITANO, OZZIE | WCWSR, LLC |

| EL-AMIN, HASSAN | NARLAND PROPERTIES (VICTORIA SQUARE) LTD. | WDEF TV |
| ELAMMAR & COMPANY INC | NARRAGANSETT ELECTRIC | WDKX RADIO |
| ELDEN ELECTRICAL EXHIBITION SERVICES | NASDAQ, INC | WE ARE TITANS |
| ELEANOR ALLBRIGHT | NASON, CHARLES | WE ENERGIES |
| ELEANOR JONES | NASSAU BROADCASTING | WE FINANCE |
| ELEANORE SHOLOPIAK | NASSIRI & JUNG, LLP | WEAVER AND TIDWELL LLP |
| ELECTRA SIGN | NATALIE CAMPEAU-YULE | WEAVER, HOLLY |
| ELECTRIC POWER BOARD OF CHATT. | NATALIE GUILLEMETTE | WEB BY NUMBERS, LLC |
| ELECTRICAL SERVICE AND DESIGN | NATALIE KAROU | WEB SCRIBBLE SOLUTIONS, INC |
| ELECTRONIC SYSTEMS INC | NATASCHIA CREW MORGAN | WEB SOLUTIONS TECHNOLOGY |
| ELECTRONIC SYSTEMS, INC. | NATASHA BURNSIDE | WEBB, CINDY |
| ELEMENT K CORPORATION | NATASHA MUNR^E | WEBB, RYAN |
| ELENA LOUTSIV | NATASHA PERSAUD | WEBBER ENDEAVORS, INC. |
| ELEVATED INTERNET MARKETING, LLC | NATASHA TJONG | WEBBER, KAREN AND RAY |
| ELEXICON | NATERICA FERREIRA | WEBER, TIM |
| ELGIN COUNTRY PLUMBING | NATHALIE CRETE | WEBFILINGS, LLC |
| ELIAS JAWISH | NATHAN LORENTZ | WEBSTER LLC |
| ELIO QUAQLIERI | NATHANIEL WARREN | WEBTEKS, INC. |
| ELISA BROWN | NATIK PAREKH | WEBTIMECLOCK.COM |
| ELISABEL MEDINA | NATIONAL ASSOCIATION OF CORPORATE DIRECTORS | WEBTRENDS |
| ELISABETH CRISCI | NATIONAL ASSOCIATION OF ENROLLED AGENTS | WEEMS & ASSOCIATES |
| ELISABETH POPE | NATIONAL ASSOCIATION OF ENROLLED AGENTS | WEHMEYER, PAMELA |
| ELISABETH ROSS AND JORDAN ISBISTER | NATIONAL BOOK NETWORK | WEI YU LIN |
| ELISHA BUTLER | NATIONAL BOULEVARD SELF STORAGE | WEILER, MARK |
| ELISSA COSTANZA | NATIONAL BUSINESS INSTITUTE | WEINGARTEN NOSTAT, INC. |
| ELITE FIRE PROTECTION LTD | NATIONAL CAR RENTAL | WEINGARTEN REALTY |

| ELITE FLOORS LTD | NATIONAL CAR RENTAL | WEINGARTEN REALTY |
| ELITE SIGN & MANUFACTURING | NATIONAL CAR RENTAL - CANADA | WEINGARTEN REALTY INVESTORS |
| ELITE TREE SERVICE | NATIONAL CENTER FOR PROFESSIONAL EDUCATION, INC. | WEINGARTEN REALTY INVESTORS |
| ELIZABETH & RONALD MAGUIRE | NATIONAL COMPRESSOR EXCHANGE, INC. | WEINGARTEN REALTY INVESTORS |
| ELIZABETH BAKER | NATIONAL CUSTOMS MUSEUM FOUNDATION | WEINGARTEN REALTY INVESTORS |
| ELIZABETH GAUTHIER | NATIONAL DEBT RELIEF LLC | WEINGARTEN REALTY INVESTORS-924133 DO NOT USE |
| ELIZABETH M. BRADLEY | NATIONAL DEVELOPEMENT GROUP | WEINHEIMER, SCHADEL & HABER P.C. |
| ELIZABETH MARTIN | NATIONAL DISTRIBUTION SYSTEMS | WEIR & PARTNERS LLP |
| ELIZABETH MCBRINN | NATIONAL EVENT MANAGEMENT | WELCOME WAGON |
| ELIZABETH PADUANI | NATIONAL EXEMPTION SERVICE | WELDON, HUSTON & KEYSER, LLP |
| ELIZABETH RIVER TUNNELS | NATIONAL EXTERMINATION COMPANY, INC | WELLINGTON ADVERTISER |
| ELIZABETH ROSE AYERS | NATIONAL FINANCIAL SERVICES CORPORATION | WELLPORT BROADCASTING |
| ELIZABETH S MCEWAN | NATIONAL FOOTBALL LEAGUE ALUMNI ASSOCIATION | WELLS FARGO |
| ELIZABETH SINDEN | NATIONAL FRANCHISE COUNCIL | WELLS FARGO EQUIPMENT FIN CO-7446 |
| ELIZABETH STAINTHORPE | NATIONAL FUEL | WELLS FARGO SHAREOWNER SERVICES |
| ELIZABETH ZOLDERDO | NATIONAL GRID | WELLS FARGO VENDOR FINANCIAL SERVICES, LLC |
| ELIZABETHTON NEWSPAPERS, INC. | NATIONAL GRID - 371416 | WEN DONG |
| ELIZABETHTOWN WATER & GAS | NATIONAL GRID-11737 | WENDY A. PROWS |
| ELKHART COUNTY TREASURER | NATIONAL GRID-11741 | WENDY DIONNE |
| ELLA BLVD RETAIL CENTER, LLC | NATIONAL GRID-11742 | WENDY GARTNER |
| ELLEN WAY | NATIONAL INVESTOR RELATIONS INSTITUTE | WENDY GILLEN |
| ELLENOFF GROSSMAN & SCHOLE LLP | NATIONAL LATINO PEACE OFFICERS ASSOCIATION | WENDY HARAM |
| ELLIOTT PROPERTIES | NATIONAL LAZER SUPPLY LTD. | WENDY HOFFART |
| ELLIS ENTERPRISES, LLC | NATIONAL LEASING GROUP INC. | WENDY TEAHEN |

| ELLIS SHAWNLEE | NATIONAL LEASING- WINNIPEG | WE'RE PRETTY DAM QUICK DELIVERY SERVICE INC |
|---|---|---|
| ELLIS, LEEROY | NATIONAL LEGAL RESEARCH GROUP | WERNER WEHRLE |
| ELMHURST SQUARE ASSOCIATES, LLC | NATIONAL MAIL-IT, INC. | WERQ & WOLB |
| ELMS PARK CENTER | NATIONAL MONEY MART | WERRES CORPORATION |
| ELOY CONSTRUCTION INTERIORS, LLC | NATIONAL MONEY MART COMPANY | WESBILD SHOPPING CENTERS |
| ELOY RODRIGUEZ | NATIONAL NOTARY ASSOC. | WESLEY L. KARLSON FAMILY TRUST |
| ELSO PROPERTIES INC | NATIONAL POST-PAYMENT CENTRE | WESLEY R HOUSE |
| ELSY SIBRIAN | NATIONAL SEMINARS GROUP | WESNER ESQ., ARTHUR |
| ELVIS MAHOUKPO | NATIONAL SIGNS | WESR |
| ELVIS RIVERS | NATIONAL SOCIETY OF PUBLIC ACCOUNTANTS | WEST BROAD BUILDING, LLC |
| ELZA HANCZ | NATIONAL SOFTWARE INC | WEST CENTRAL FLORIDA OIL CO. |
| ELZA HANCZ-USE HANC07 | NATIONAL SPEAKERS ASSOCIATION | WEST CORPORATION |
| EMAXIMATION | NATIONAL SPEAKERS BUREAU | WEST EDMONTON MALL |
| EMERALD CITY DISPOSAL & RECYCL | NATIONAL TAX SERVICES INC. | WEST FARGO PIONEER |
| EMERALD COAST UTILITIES AUTHORITY | NATIONAL TECHNICAL INFORMATION SERVICE | WEST FERRIS INTERMEDIATE AND SECONDARY SCHOOL |
| EMERALD MANAGEMENT & REALTY LTD. | NATIONAL WASTE SERVICES & IRS | WEST HEALTH ADVOCATE SOLUTIONS INC |
| EMERGENCY ACCOUNTING INC | NATIONWIDE- COLUMBUS REAL ESTATE INV. | WEST KERR CURRENT |
| EMERGIFIRE LLC | NATIONWIDE COLUMBUS REAL ESTATE INVESTMENTS | WEST MAIN PARTNERS |
| EMERSON NETWORK POWER | NATIONWIDE INCOME TAX SERVICES LTD | WEST MARKET SHOPPING CENTER, LLC |
| EMERSON, ERIC | NATIONWIDE NEWSPAPERS | WEST MICHIGAN MAINTENANCE SERVICES. LLC |
| EMERY COMMUNICATIONS, INC | NATIONWIDE YELLOW PAGES SERVICE | WEST NIPISSING FOOD BANK |
| EMI ENTERTAINTAINMENT WORLD, INC. | NATIONWIDE YELLOW PAGES SERVICES | WEST NORTH HOLDINGS, INC. |
| EMILY GALLOWAY | NATIONWIDE-514540 | WEST PALM PLAZA INC |
| EMLING FORENSIS, P.C. IOLTA | NATIVE COMMUNICTIONS SOCIETY OF NWT | WEST VA STATE TAX DEPARTMENT |

| EMMA INC | NATP | WEST VALLEY PLAZA WEST LLC |
|---|---|---|
| EMMANUEL PAGOTTO | NATP - VA CHAPTER | WEST VIRGINIA RADIO CORP OF CHARLESTON |
| EMMIS AUSTIN RADIO - KDHT-FM | NATVARIAL B. PATEL | WEST VIRGINIA SECRETARY OF STATE |
| EMPIRE ENTERTAINMENT | NAUGHTON, KELLI | WEST VIRGINIA SECRETARY OF STATE |
| EMPIRE EVENTS & ENTERTAINMENT | NAUTICUS | WEST VIRGINIA STATE TAX DEPT. |
| EMPIRE HOLDINGS INC. | NAUTILUS INVESTIGATIONS | WEST VIRGINIA STATE TAX DEPT. |
| EMPIRE HOLDINGS, INC | NAVANEETH PONNAMBALAM | WEST VIRGINIA STATE TREASURY |
| EMPIRE STATE TAX PUBLISHERS | NAVIGATORS BASEBALL TEAM | WESTAFF (CA) INC. |
| EMPIST, LLC | NAVREET KAUR | WESTAR |
| EMPLOYEE NAVIGATOR | NAVY EXCHANGE SERVICE COMMAND | WESTAR |
| EMPLOYMENT GUIDE | NAVY FEDERAL CREDIT UNION | WESTBROOK & ASSOCIATES |
| EMPLOYMENT NEWS | NAZIM CHANDRANI | WESTCOAST PHONEMAN |
| EMPLOYMENT SECURITY DEPARTMENT | NC CHILD SUPOORT | WESTECH CONSULTING LIMITED |
| EMPLOYMENT SECURITY DEPT | NC CHILD SUPPORT CENTRALIZED COLLECTIONS | WESTERN ASSOCIATES, INC. |
| EMPOWER MARKETING INC. | NC SANITATION, INC. | WESTERN CPE, LLC |
| EMPYR, INCORPORATED | NC SECRETARY OF STATE | WESTERN MANAGEMENT CO |
| EMTERRA ENVIRONMENTAL REGINA | NCO FINANCIAL SYSTEMS, INC. | WESTERN MEDIA GROUP SALES CO., INC. |
| E-MYTH WORLDWIDE | NCR CORPORATION | WESTERN NEW YORK DATA CABLING LLC |
| E-MYTH WORLDWIDE | NCSPLUS | WESTERN OFFICE PRODUCTS |
| EN CORRIGAN LLC DBA CORRIGAN REALTY TIC | NDEA GAINES | WESTERN RESERVE REALTY GROUP, INC |
| ENABLEPATH, LLC | NDNLS.NET | WESTERN UNION FINANCIAL SERVICES |
| ENBRIDGE | NEAL BRAVER | WESTERN UPSTATE REALTY, INC |
| ENBRIDGE GAS (UNION GAS) | NEAL, BETH | WESTERN WHEEL |
| ENCOMPASS MEDIA GROUP | NEAL, CATHERINE | WESTFIELD MALL |

| ENCOMPASS MEDIA INC | NEBRASKA DEPARTMENT OF REVENUE | WESTFIELD PROPERTY MANAGEMENT, LLC |
|---|---|---|
| ENCORE BROADCASTING LLC | NEBRASKA DEPT. OF BANKING & FINANCE | WESTGATE BROCKTON MALL MEMBER LLC |
| ENDURANCE NETWORK SERVICES, LLC | NEBRASKA DEPT. OF REVENUE | WESTGATE ENTERPRISES LLC |
| ENGEL, CHRIS | NEBRASKA SECRETARY OF STATE | WESTGUARD INSURANCE COMPANY |
| ENGINEERING & TESTING SERVICES, INC. | NEBRASKA YOUTH RUGBY ASSOCIATION | WESTKEY GRAPHICS LTD |
| ENGLEWOOD LANDSCAPE SERVICE, LLC | NEC BUCKNER AND SAMUEL, LP | WESTLAKE ASSOCIATES, INC. |
| ENGLISH HILLS PROPERTIES, LLC | NEEVIA TECHNOLOGY | WESTLAND SQUARE ASSOCIATES LTD |
| ENH CANADA LTD. | NEFF & ASSOCIATES | WESTMAN COMMUNICATIONS |
| ENHANCED COMMUNICATIONS GROUP,LLC | NEFF COLVIN | WESTMINSTER EDUCATION |
| ENMAX | NEGLIA YOPP REALTY ASSOCIATES | WESTON COMPANIES |
| ENOVA POWER | NEIL AIME CURTIS | WESTON RANCH STERLING PROPERTIES, LLC |
| ENQUIRER MEDIA | NEIL H GREENBERG & ASSOCIATES, P.C. | WESTON RANCH STERLING PROPERTIES, LLC |
| ENR | NEIL JONES | WESTRIDGE PROPERTIES, INC. |
| ENRICHED ACADEMY | NEILSON FORMS | WESTSOUND PLAZA LLC |
| ENTECOM WICHITA, LLC | NEKOLA, RHEA L. | WESTWOOD FINANCIAL CORPORATION |
| ENTEGRUS POWERLINES INC. | NELCO | WESTWOOD HOLDINGS LLC |
| ENTEGRUS SERVICES INC. | NELCO MECHANICAL LIMITED | WEX HEALTH, INC. |
| ENTERCOM COMMUNICATIONS - PITTSTON | NELLIE COFFMAN PTSA | WFLS |
| ENTERCOM GREENVILLE, LLC | NELSON B & MARIA E FERREIRA | WFMS LICO, INC. |
| ENTERCOM INDIANAPOLIS LICENSE, LLC | NELSON MULLINS RILEY & SCARBOROUGH LLP | WGH RADIO |
| ENTERCOM KANSAS CITY LICENSE, LLC | NELSON TAPLIN GOLDWATER, INC | WGM RE-NC, LLC |

| ENTERCOM NORFOLK LICENSE, LLC | NEMITZ, VERNON | WGME, INC. DBA WGME-TV |
|---|---|---|
| ENTERGY 61830 | NENA-RAE WATSON | WGNT, UPN 27 |
| ENTERGY LOUISIANA, LLC | NEOFUNDS BY NEOPOST | WH NORMANDY CREEK, LP |
| ENTERGY-8106 | NEON NIGHTS, INC. | WHEATLAND MALL |
| ENTERPRISE & ALBANY COUNTY POST | NEOPOST CANADA | WHEATLAND WATERS, INC |
| ENTERPRISE BANK | NEOPOST USA INC. | WHEELER PROPERTIES, INC. |
| ENTERPRISE LOCKSMITHS | NEPTUNE FESTIVAL | WHEREOWARE, LLC |
| ENTERPRISE LOS ANGELES AREA | NEPTUNE'S RESTAURANT | WHICHFRANCHISE.ORG |
| ENTERPRISE MAGAZINES, INC. | NERDS ON-SITE INC | WHISPER CONCERTS, INC |
| ENTERPRISES GODON | NERDWALLET, INC. | WHISPER WALLS OF VA LTD |
| ENTERPRISES-RECORD | NESS SECURITY INC. | WHITAKER'S HOLDINGS LLC |
| ENTRAVISION COMMUNICATIONS CORPORATION | NESTLE PURE LIFE DIRECT | WHITBY HYDRO ELECTRIC CORPORATION |
| ENTREPRENEUR MEDIA | NET UNIVERSE INTERNATIONAL CORP | WHITE BEAR SERVICES |
| ENVEST HOLDINGS, LLC | NETBANK BUSINESS FINANCE | WHITE DIRECTORY PUBLISHERS, INC. |
| ENVEST II, LLC. | NETCOM INFORMATION TECHNOLOGY, INC. | WHITE ELECTRIC COMPANY |
| ENVEST III, LLC | NETIQ CORPORATION | WHITE GLOVE WINDOW CLEANING |
| ENVEST VENTURES I, LLC | NETSEC | WHITE RIVER FIRST NATION |
| ENVIRO KIDS GUIDE | NETSPEND - BRIAN PANELO | WHITE STONE CONTRACTING LLC |
| ENWIN UTILITIES LTD. | NETSPEND - NANCY NELSON | WHITE, ERIKA & ANTOINE |
| EPB | NETSPEND - NANCY SIMONSEN | WHITE, SARAH |
| EPB FIBER OPTICS | NETSPEND - NICOLE RHODES | WHITE, STEVE |
| EPCOR | NETSPEND CORPORATION | WHITEHEAD LAND, LLC |
| EPCOR | NETSPEND-TEXAS | WHITEHEAD, DON |
| EPCOT GRAPHICS | NETTIZEN - WALTER MARROU | WHITEHEAD, THOMAS |
| EPIC JOURNEY, LLC. | NETTIZEN.COM | WHITEHURST, JOYCE & WENDELL |
| EPICOR SOFTWARE CORPORATION | NETWORK INTELLIGENCE CORP | WHITEHURST, LINDA |

| EPIQ EDISCOVERY SOLUTIONS, INC | NETWORK SOLUTIONS | WHITE-SPUNNER & ASSOCIATES, INC. |
|---|---|---|
| EPIQ EDISCOVERY SOLUTIONS, INC. | NETWORK TELSYS INC. | WHITEWAY CONSTRUCTION INC |
| EPLEE & ASSOCIATES | NETWRIX SYSTEMS MANAGEMENT & COMPLIANCE | WHITEWOOD TAX SOLUTIONS, LLC |
| EPLUS TECHNOLOGY, INC. | NETWRKZ | WHITFIELD COUNTY TAX COMMISSIONER |
| EPNM INC. DBA ELECTRICAL PRODUCTS COMPANY | NETWRKZ | WHITLOCK GROUP |
| E-PROCESS & INVESTIGATIONS, LLC | NEUSTAR | WHITMORE, RICHARD |
| EQ PHOENIX LLC & RE PHOENIX LLC AS TIC | NEUVISION, INC. | WHITNEY, KIM |
| EQA OFFICE FURNITURE | NEVADA DEPARTMENT OF TAXATION | WHITTAKER NORTHWEST PARTNERS 1 |
| EQUIFAX CANADA INC. | NEVADA DEPARTMENT OF TAXATION | WHITTIER, VALERIE |
| EQUIFAX INFORMATION SERVICES | NEVADA DEPARTMENT OF TAXATION | WHITTLESEY MCDOWELL & RIGA |
| EQUIFAX MARKETING SERVICES | NEVADA ENERGY | WHLR JANAF, LLC |
| EQUIMAX MANAGEMENT | NEVADA LEGEL NEWS | WHOLESALE CHESS |
| EQUINITI TRUST COMPANY | NEVADA PACIFIC HOLDINGS 1, LLC | WHORTON, PHILIP |
| EQUITABLE LIFE OF CANADA | NEVADA POWER COMPANY | WHYTE HIRSCHBOECK DUDEK S.C. |
| EQUITABLE MANAGEMENT CORP. | NEVADA SECRETARY OF STATE | WICK PUBLICATIONS |
| EQUITABLE TRUST COMPANY | NEVADA UNCLAIMED PROPERTY | WICKFIRE, LLC |
| EQUITY COMMUNICATIONS / WAYV | NEW CARROLLTON PLAZA CENTER LLP | WIDERFUNNEL MARKETING, INC. |
| EQUITY INVESTMENT GROUP, LLC | NEW COVENANT UNITED METHODIST | WIDEWATERS GROUP |
| EQUITY ONE (FLORIDA PORTFOLIO) INC | NEW HAMPSHIRE DEPT OF REVENUE | WIEL- AM |
| EQUITY ONE REALTY & MANAGEMENT, INC | NEW HAMPSHIRE DEPT. OF REV. ADMIN. | WIERCINSKI, DEBBIE |

| EQUITY ONE, INC. | NEW HAMPSHIRE MOTOR SPEEDWAY INC | WIGGIN AND DANA LLP |
| EQUITY VENTURES | NEW HAMPSHIRE SECRETARY OF STATE | WILBUR S LAKE |
| EREP MARKET PLACE I LLC | NEW HAVEN REGISTER | WILCOX, LISA |
| ERI ECONOMIC RESEARCH INSTITUTE | NEW JERSEY CORPORATION TAX | WILD WINGS PROPERTY |
| ERIC BENOIT | NEW JERSEY DEPARTMENT OF REVENUE | WILEN GROUP |
| ERIC BERRY | NEW JERSEY DEPARTMENT OF TREASURY | WILFRED HAWKINS SR. |
| ERIC BOURGON | NEW JERSEY DEPT OF THE TREASURY | WILHELMUS VAN DE WIJNBOOM |
| ERIC CHARTIER | NEW JERSEY DIVISION OF TAXATION | WILKES BROADCASTING |
| ERIC ELDER | NEW KINGSBRIDGE LLC | WILL BRANTLEY AND KAYLA DESOUZA |
| ERIC H. CHRONA | NEW LONDON SHOPPING CENTER, LLC | WILL RODGERS |
| ERIC L. MAJETTE | NEW MEXICO DEPARTMENT OF REVENUE | WILL SPENCER |
| ERIC LANNAN | NEW MEXICO DEPARTMENT OF REVENUE | WILLCOX & SAVAGE |
| ERIC LAVICTOIRE | NEW MEXICO GAS COMPANY | WILLIAM B. DANIELS JR. |
| ERIC MARCHI | NEW MEXICO OFFICE OF SUPERINTENENT OF INSURANCE | WILLIAM BATSON |
| ERIC PAYNE | NEW MEXICO PUBLIC REGULATION COMMISSION | WILLIAM BLAIR |
| ERIC SALMON | NEW MEXICO TAXATION & REVENUE DEPARTMENT-UCP | WILLIAM BUCKLE |
| ERIC SWETSKY | NEW MEXICO TAXATION & REVENUE DEPT. | WILLIAM CADE |
| ERIC W GUILE | NEW ORLEANS SCHOOL OF COOKING | WILLIAM CAHILL |
| ERIC WYNDER | NEW PLAN EXCEL REALTY TRUST | WILLIAM CONNOR |
| ERICA ARNOUSE | NEW PLAN EXCEL REALTY TRUST | WILLIAM CRAIG O'NEAL |
| ERICA BERRY | NEW PLAN OF SILVER POINTE, LLC | WILLIAM CUMMINGS |
| ERICA L. WILSON | NEW SUDBURY HOLDINGS, INC. | WILLIAM D. SUMMERS |
| ERICA MARCELLUS | NEW WEST BROADCASTING | WILLIAM DUNFORD |
| ERICA MONROE | NEW WEST ENTERPRISE PROPERTY GROUP | WILLIAM E. NEAL ELECTRIC |
| ERICA NELSON | NEW WEST HARLEM OWNER LLC | WILLIAM E. WOOD & ASSOCIATES |
| ERICA PROCOPIS | NEW YORK CITY DEPT OF FINANCE | WILLIAM E. WOOD & ASSOCIATES FOUNDATION |

| ERICA SOTO | NEW YORK DEPARTMENT OF REVENUE | WILLIAM E. WOODS ASSOCIATES |
|---|---|---|
| ERICSON, JUDI | NEW YORK DEPARTMENT OF TAXATION AND FINANCE | WILLIAM EDWARD HODGES |
| ERIK CROWDER | NEW YORK STATE COMPTROLLER | WILLIAM EDWARD MEMORY JR |
| ERIK VANHORN | NEW YORK STATE DEPARTMENT OF STATE | WILLIAM FAULHAFER |
| ERIKA SULTANI | NEW YORK STATE DEPT. OF LAW | WILLIAM H DELP III |
| ERIN BRONN | NEW YORK STATE SALES TAX | WILLIAM H JOHNSON |
| ERIN GIBBONS | NEWAD INC | WILLIAM H SMITH JR |
| ERNEST AND RUTH SORENSEN | NEWCAP RADIO NEW BRUNSWICK | WILLIAM HALL |
| ERNEST DANIAL SNOWDON | NEWCAP RADIO-CHARLOTTETOWN | WILLIAM HAYES |
| ERNEST WEST | NEWCAP RADIO-RED DEER | WILLIAM HYNES |
| ERNIE'S | NEWELL NORMAND, SHERIFF AND EX-OFFICIO TAX COLLECTOR | WILLIAM IDE |
| ERNST & YOUNG LLP | NEWMAN,WILLIAMS,MISHKIN,CORVELEYN,WOLFE & FARERI | WILLIAM J. BLAIR |
| ERNST & YOUNG LLP | NEWPORT NEWS CIRCUIT COURT | WILLIAM J. STOFFER |
| ERNST & YOUNG, LLP | NEWPORT NEWS GENERAL DISTRICT COURT | WILLIAM JOHNSON |
| ERP OPERATING LIMITED PARTNERSHIP | NEWPORT NEWS WATERWORKS | WILLIAM KHALIL |
| ESBIN REALTY CORPORATION | NEWPORT NEWS WATERWORKS-979 | WILLIAM L MANDELBAUM |
| ESCAMBIA COUNTY TAX COLLECTOR | NEWPORT SIGNS | WILLIAM LEVEQUE |
| ESERRI EKRAM | NEWS ADVERTISER | WILLIAM P SCOTT |
| ESI INTERNATIONAL | NEWS DAILY / DAILY HERALD | WILLIAM P. ROGOWSKI, RECEIVER OF TX |
| ESKINDER JIFAR | NEWS GLEANER PUBLICATIONS | WILLIAM READ |
| ESMAT SHEIKH | NEWS PRESS, INC. | WILLIAM RIPLEY |
| ESOURCE.NET LLC | NEWSDAY, INC | WILLIAM ROBERT DEVINNEY |
| ESPANOL MARKETING & COMMUNICATIONS, INC. | NEWS-JOURNAL CORPORATION | WILLIAM ROCHEFORT |
| ESPANOLA HELPING HAND FOOD BANK | NEWTON & SONS REAL ESTATE | WILLIAM SIMPSON |
| ESPANOLA MALL | NEWTON COUNTY COLLECTOR | WILLIAM STEPHENS |
| ESPERANZA AQUINO | NEWTON, MFEEOMEAH U. | WILLIAM STRETLOW |
| ESPLANADE PLAZA CO | NEWWEST ENTERPRISE PROPERTY GROUP (SASK) INC. | WILLIAM TIPPETT |
| ESPY, PAUL | NEWWEST ENTERPRISE PROPERTY GROUP (SASK) INC. | WILLIAM VAN DIEPEN |

| ESQUIMALT TRADING | NEXT BIG FRANCHISE | WILLIAM WASHNUK |
|---|---|---|
| ESQUIRE DEPOSITION SERVICES INC. | NEXT FINANCIAL HOLDINGS | WILLIAM WEIR |
| ESQUIRE DEPOSITION SOLUTIONS LLC | NEXT JUMP, INC. | WILLIAM WILSON |
| EST-A-DIRE COMMUNICATION SERVICES | NEXT LEVEL EVENTS, LLC | WILLIAM WRIGHT |
| ESTATE OF JACK OR MILDRED SELLERS | NEXT MEDIA - WRNS | WILLIAM, JUSTIN |
| ESTATE OF JOHN PETRYNA | NEXTIRAONE BUSINESS COMMUNICATIONS, LLC | WILLIAMINA MUGFORD |
| ESTATE OF ROLLAND BEGIN | NEXTMEDIA OUTDOOR, INC. | WILLIAMS & CONNOLLY LLP |
| ESTATE OF VIVA M. FENGLER | NEXUS ALLIANCE GROUP, INC | WILLIAMS & WILLIAMS |
| ESTEBAN-TRINIDAD LAW, PC | NGA THI TRAN | WILLIAMS MULLEN |
| ESTELLE & ROGER BRAZEAU | NGUYEN, TOM | WILLIAMS SCOTSMAN INC.-CHESAPEAKE |
| ESTES EXPRESS | NHCLC | WILLIAMS SCOTSMAN, INC.-CHICAGO |
| ESTEY ASSOCIATES | NIAGARA FUN TOURS | WILLIAMS, CHAS |
| ESTHER HA | NIAGARA HOME HEATING | WILLIAMS, DONALD & DAWN |
| ETABEZAHU METAFERIA | NIAGARA PARKS | WILLIAMS, ERIC |
| ETARGETMEDIA.COM | NIAGARA PENINSULA ENERGY INC | WILLIAMS, LARRY |
| ETHAL DRENNAN | NICHOLAS HAMILTON-ARCHER | WILLIAMS, MICHAEL |
| ETHAN BRADFORD | NICHOLAS KRAMPS | WILLIAMS, PATTEE |
| ETHAN CONRAD | NICHOLAS MARTIN V JTH TAX INC SETTLEMENT FUND | WILLIAMS, STEVE |
| ETOBICOKE GUARDIAN | NICHOLAS PALMERIO | WILLIAMS, TONYA |
| ETTORE ASSOCIATION | NICHOLAS RICHTER | WILLIAMSON ELECTRIC |
| ETUKS, ITORO | NICHOLAS YIOKARIS | WILLIE REX ANDERS |
| EUNJEONG CHOI | NICHOLS, CYNTHIA | WILLIS, BRENT |
| EUREKA DEVELOPMENT, LLC | NICK OF TIME IRRIGATION | WILLIS, WILLIAM |
| EUREKA WATER COMPANY | NICK TRKULJA | WILLKIE FARR & GALLAGHER LLP |
| EVA GABRIS | NICKEL ELECTRIC LTD | WILLKIE FARR & GALLAGHER LLP |
| EVA ROBICHAUD | NICOLAS RECOLLET | WILLOW BEND TOWNE CENTRE LTD |

| | | |
|---|---|---|
| EVAN RICHARD HUGHES | NICOLE ARNER | WILLOW GROVE CENTER LLC |
| EVAN W. TANDY | NICOLE JENNIFER PROSSER-SCOTT | WILLOW VALLEY ASSOCIATES, INC |
| EVANGEL PUBLISHING HOUSE | NICOLE KUJAWA | WILMA CHAPMAN |
| EVANS ELECT. GROUP INC | NICOLE LAMURE | WILMINGTON PAINTING INC |
| EVANS, DENNIS | NICOLE LANCASTER | WILSHIRE CENTER |
| EVANS, JOHN | NICOLE MACDONALD | WILSON ANDERSEN |
| EVANSVILLE COURIER & PRESS MAILING ADDRESS | NICOLE OLENGA | WILSON COUNTY |
| EVE GORDON RAMEK TRUST | NICOLE OSSENFORT-DO NOT USE | WILSON HANDYMAN AND CLEANING SERVICE |
| EVE LAFLAMME | NICOLE ROBINSON | WILSON, CHARLES |
| EVELYN PLANE | NICOLE STRICKER | WILSON, DARLENE |
| EVELYN VERGOS | NICOLE SWANSON | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER LLP |
| EVENT BOOTH | NICOLES ROSE | WILSON, JIM |
| EVENT STAFFING INC. | NICOLETA OPREA AND/OR JOHN OPREA | WILSON, STACY |
| E-VENTS REGISTRATION | NICOM TECHNOLOGIES INC | WIMBUSH, CRYSTAL |
| E-VENTS REGISTRATION, LLC | NICOR GAS | WINCHESTER REAL ESTATE |
| E-VENTS REGISTRATION, LLC | NICOR GAS - 5407 | WINDHAM PROFESSIONALS INC |
| EVERGREEN CONSTRUCTION INC | NIELSEN BUSINESS MEDIA | WINDHAM PROFESSIONALS INC |
| EVERGREEN DEVELOPMENT LLC | NIELSEN MEDIA RESEARCH | WINDHAM REVENUE DEPARTMENT |
| EVERGREEN MIDTOWN PLAZA, LLC | NIETZ & GREEN LLC | WINDHAM RT 32 ASSOCIATES LLC |
| EVERGREEN PLAZA II, LLC | NIETZ & GREEN, LLC | WINDMILL HILL LLC |
| EVERGREEN STATE INVESTMENTS L.P. | NIFTY NICKEL | WINDSOR ESSEX FOOD BANK ASSOCIATION |
| EVERGY- 219089 | NIGHT MOVES OF DENVER PRIVATE INVESTIGATIONS | WINDSOR FAMILY CREDIT UNION |
| EVERGY-219915 | NIGHTHAWK INVESTIGATIONS | WINDSOR PARKS AND REC |
| EVERGY-419353 | NIKHLESH KUMAR | WINDSOR POLICE SERVICES |
| EVERSHEDS SUTHERLAND (US) LLP | NIKIFOROS AND GEORGIA VALASKANTJIS | WINDSOR RACEWAY |

| EVERSIGN, LLC | NIKKI MONTGOMERY | WINDSOR SPITFIRES INC. |
|---|---|---|
| EVERSOURCE | NIKOLAS EZENNAYA AJAGU | WINDSOR-ESSEX COUNTY PENNYSAVER |
| EVIE MANSFIELD MODELING | NILOTHPAUL DELTA | WINDSTREAM COMMUNICATIONS |
| EVISIBILITY, INC. | NIMON SIGNS | WINDSTREAM-9001908 |
| EVOLUTION INTERNATIONAL GROUP | NINA CASTELLO | WINDWARD PROMENADE, LLC |
| EVOLVE COLLABORATION | NIRAV PARIKH | WINE & DINE EVENTS GROUP |
| EXCEL EMPLOYMENT OPTIONS | NITE 2 LITE COMMERCIAL CLEANING SERVICES | WING HING METAL WORKS |
| EXCEL REALTY TRUST-NC | NITE MOVES PUBLICATIONS LTD | WINMAR |
| EXCELLENT PRINTING AND GRAPHICS, LLC | NIXON PEABODY, LLP | WINNIPEG FREE PRESS |
| EXCELO, INC. | NJ LAWYERS SERVICE | WINNIPEG HUMANE SOCIETY |
| EXCLUSIVE COOLING LTD. | NJC CONSULTING, LLC | WINNIPEG JETS HOCKEY CLUB |
| EXECUTIVE BOOKS | NJEWEL, JAY | WINNIPEG OMG |
| EXECUTIVE FRANCHISES.COM, LLC | NM TAXATION AND REVENUE DEPARTMENT | WINNIPEG SYMPHONY ORCHESTRA |
| EXECUTIVE LANDSCAPING, INC. | NMSP ITF ARTIS VICTORIA SQUARE LTD. | WINNIPEG WATER AND WASTE DEPARTMENT |
| EXHIBITS USA, INC | NO SKY STUDIOS | WINPARK DORCHESTER PROPERTIES |
| EXHIBITS, INC. | NOAM CORPORATION | WINTERBERRIES DECORATING CONCEPTS |
| EXP SERVICES, INC. | NOBLE LOCKSMITH, LTD | WIRE SUSPENSE GENERAL LEDGER |
| EXPEDITE MEDIA GROUP | NOBLE MANAGEMENT COMPANY | WIRTJES, KATHLEEN |
| EXPENSE MANAGEMENT CONSULANTS | NOBLE PACIFIC | WISAL BABAR |
| EXPERIAN INFORMATION SOLUTIONS, INC. | NOBLE ROAD PRESBYTERIAN CHURCH | WISCONSIN DEPARTMENT OF FINANCIAL INSTITUTIONS |
| EXPERIAN MARKETING SOLUTIONS, LLC | NOCO PROPERTIES, LLC | WISCONSIN DEPARTMENT OF REVENUE |
| EXPERIENCE PUBLISHING, INC. | NODUS TECHNOLOGIES, INC | WISCONSIN DEPARTMENT OF REVENUE |

| EXPERIS US, INC. | NOE MARTINEZ | WISCONSIN DEPARTMENT OF REVENUE-INACTIVE |
| EXPERTISE LLC | NOELLA MASSIA | WISCONSIN DEPT OF WORKFORCE DEVELOPMENT |
| EXPLOREBIZ | NOELLA PICARD | WISCONSIN DEPT. OF FINANCIAL INSTITUTIONS |
| EXPLORERTOUR, INC | NOLTE, RICHARD | WISCONSIN DIVISION OF SECURITIES |
| EXPO DATA CAPTURE, INC. | NOORANI, NIZAR | WISCONSIN EDUCATIONAL APPROVAL BOARD |
| EXPRESS PERSONNEL SERVICES | NOR-DON COLLECTION NETWORK INC. | WISCONSIN STATE TREASURY (UNCLAIMED PROPERTY) |
| EXPRESS PROCESS SEVICE, INC. | NOREEN AHMED | WISCONSIN UNEMPLYMENT INS. |
| EXPRESS SERVICES | NOREEN SCHUSTER | WITHLACOOCHEE RIVER ELECTRIC |
| EXPRESS SERVICES INC. | NORFOLK & PORTSMOUTH BAR ASSOCIATION | WITHLACOOCHEE RIVER ELECTRIC |
| EXPRESS TRANSACTION SERVICES INC. | NORFOLK ADMIRALS | WITMAN PROPERTIES, INC |
| EXPRESS VALET | NORFOLK CIRCUIT COURT | WITMER, COLLETTE |
| EXPRESSCOPY.COM | NORFOLK CITY TREASURER | WJF ENTERPRISES LTD |
| EXTENDED STAY AMERICA 4178 | NORFOLK ELECTRIC MOTOR SERVICE | WJMZ-FM |
| EXTERIOR DESIGN SPECIALIST | NORFOLK FESTEVENTS, LTD | WJNT NEWS TALK RADIO |
| EXTREME REACH CANADA, ULC | NORFOLK FIRE MARSHAL'S OFFICE | WJTT-FM |
| EXTREME RODEO TOUR | NORFOLK FLORIST & GIFTS | WKBX-FM |
| EYE SEARCH | NORFOLK LAW LIBRARY | WKHX-FM / WYAY-FM / WDWD |
| EYEWITNESS INVESTIGATIONS | NORFOLK PARADE, INC | WKLC, INC. |
| EZ CASH SERVICES | NORFOLK SECURITY VAULT CORP | WKMO- FM |
| EZ SIGNS | NORFOLK STATE UNIVERSITY | WKMY |
| EZ TRANSPORTATION | NORFOLK STATE UNIVERSITY (CAREER FAIR) | WKOC 93.7 FM |
| EZ-SHRED | NORFOLK STATE UNIVERSITY CONTINUING EDUCATION | WKPT-AM KINGSPORT, TN |
| F & N CENTER, LLC | NORFOLK TIDES BASEBALL CLUB | WLKI- FM |
| F. INGHAM CONSTRUCTION COMPANY LIMITED | NORFOLK WHOLESALE FLORISTS | WLVY RADIO |

| | | |
|---|---|---|
| F.I.S.T. SECURITY LTD. | NORFOLK WIRE AND ELECTRONICS | WM CORPORATE SERVICES, INC - 4648 |
| FABER, BRAD | NORMA JAHNS | WM RECYCLE AMERICA |
| FABIAN BEST | NORMA MCCOMB | WM. CHARLES EALY & CO. |
| FABIAN PASCOE | NORMA OBRIEN | WMRE RADIO |
| FABRICS SAVE-A-THON 3RD AVE, INC | NORMA SQUIRES | WNCI RADIO |
| FACILITIES COMMERCIAL REALTY, INC. | NORMAN FOGEL | WNIS 790AM-999 WATERSIDE |
| FADI SOBHI | NORMAN LAWLESS | WNKI |
| FAEGRE BAKER DANIELS LLP | NORMAN MCPHEDRIAN | WNNC RADIO |
| FAHEEM RANDAAWA | NORRIS GHOLSTON | WNOR RADIO |
| FAHEY EQUITIES LLC | NORTH AMERICAN CO. FOR L&H | WNVZ RADIO |
| FAHRHALL MECHANICAL CONTRACTORS LTD | NORTH AMERICAN INVESTIGATIONS | WOKN-FM 99.5 |
| FAIRBAIRN HOLDINGS INC. | NORTH AMERICAN RECEIVABLE MGMT SERVICES | WOLCOTT RIVERS GATES |
| FAIRFAX ASSOCIATES LLC | NORTH AMERICAN SAND SOCCER CHAMPIONSHIP | WOLFF, BRAD |
| FAIRFAX STATION SQUARE LIMITED PARTNERSHIP | NORTH BAY FOOD BANK | WOLFF, OWEN & HEATHER |
| FAIRFIELD BLOCK LTD | NORTH BAY HYDRO | WOLFGANG JEEHOW |
| FAIRFIELD INN BY MARRIOTT | NORTH CAROLINA CHAMBER OF COMMERCE | WOLFINGBARGER, TRACY E. |
| FAIRVIEW GOLF COURSE | NORTH CAROLINA DEPARTMENT OF REVENUE | WOLFPACK TAX INC. |
| FAIRVIEW LIQUOR STORE | NORTH CAROLINA DEPT OF REVENUE | WOLFSON, CASH |
| FAIRVIEW PRINTING AND SILKSCREENING | NORTH CAROLINA DEPT. OF REV. | WOLVES SOCCER CLUB |
| FAIRWAY GROUP | NORTH CAROLINA DEPT.OF STATE TREASURER | WOMADZ, LLC |
| FAIZAL PREMJI | NORTH CAROLINA INVESTIGATIVE SERVICES | WOMBLE BOND DICKINSON LLP |
| FAIZAN AHMED | NORTH CAROLINA OFFICER OF COMMISSIONER OF BANKS | WON G. CHU |
| FALER, KEVIN | NORTH CAROLINA STATE UNIVERSITY | WONDERLIC, INC |
| FALLS AVE RESORT | NORTH CHARLESTON JOINT VENTURE | WONG, ALAIN |
| FAMILY DOLLAR STORES | NORTH COAST ELECTRIC, INC. | WOOD, CLIFTON |

| FAMILY SUPPORT REGISTRY | NORTH CORNERS CENTER | WOOD, GARY |
|---|---|---|
| FAMOUS TATE SPRING HILL, LLC | NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | WOOD, JENNIFER |
| FANG, KEUR C. | NORTH DAKOTA SECRETARY OF STATE | WOODHOUSE GROUP |
| FARGY INK | NORTH DAKOTA SECURITIES DEPARTMENT | WOODLIEF, GLENN |
| FARIBORZ NOURIAN | NORTH DAKOTA STATE LAND DEPARTMENT (UCP) | WOODRUFF-ROEBUCK WATER DISTRICT |
| FARLEY'S MASONRY, INC. | NORTH DAKOTA STATE SECURITIES COM | WOODS ROGERS VANDEVENTER BLACK PLC |
| FARMER, ED | NORTH DAKOTA STATE TAX COMMISSIONER | WOODSON ELECTRIC, LLC |
| FARMERS INSURANCE EXCHANGE-894731 | NORTH DAKOTA WORKFORCE SAFETY & INSURANCE | WOODWARD, HOBSON & FULTON, LLP |
| FARQUHARSON, DONALD | NORTH FOREST PROPERTIES #3 LLC | WOOLFSTON & WOOLFSTON, IN TRUST |
| FAST BREAK SPORTS, LLC | NORTH GEORGIA EMC | WORKER TRAINING FUND |
| FAST PITCH | NORTH HILLS SCHOOL DISTRIC | WORKFLOWONE |
| FAST SIGNS | NORTH LIMESTONE, LLC | WORKFRONT, INC. |
| FAST SIGNS | NORTH MALL ASSOCIATES | WORKING MOTHER MEDIA |
| FAST SIGNS OF VENTURA | NORTH RIM PROPERTIES | WORKIVA INC. |
| FAST SIGNS OF WINNIPEG | NORTH SAILS HAMPTON | WORKIVA INC. |
| FASTENAL CANADA, LTD | NORTH TEXAS ROVER | WORKIVA, LLC |
| FASTRAX GUARANTEED DELIVERY SERVICE | NORTHAMERICAN VAN LINES CANADA | WORKMAN NYDEGGER |
| FASTSIGNS | NORTHAMPTON COUNTY GENERAL DISTRICT COURT | WORKPLACE INTERIORS, LLC |
| FASTSIGNS- BATON ROUGE | NORTHAMPTON COUNTY TREASURER | WORKPLACE SAFETY AND INSURANCE BOARD |
| FASTSIGNS NATIONAL ADVERTISING COUNCIL, INC. | NORTHCOM AUDIO VISUAL | WORLD CLASS EXHIBIT |
| FASTSIGNS-4724 | NORTHEAST HOLDING ASSOCIATION LLC | WORLD OF WATER |
| FASTSIGNS-5444 VAB BLVD | NORTHEAST WEEKLY LTD. | WORLD OFFICE SYSTEMS, INC. |
| FATMA SULEYMANOF | NORTHERN ATHLETIC WEAR & ADVERTISING | WORLD PAY |

| | | |
|---|---|---|
| FATWALLET & EBATES | NORTHERN BUSINESS SOLUTIONS | WORLD POND HOCKEY CHAMPIONSHIP |
| FAULKNER & GRAY | NORTHERN CLEANING CONTRACTORS LTD. | WORLDCOM CANADA LTD. |
| FAXER TISEMENTS | NORTHERN ELECTRIC | WORLDWIDE FRANCHISING NETWORK |
| FAY STEFANOU | NORTHERN LEASING SYSTEMS, INC. | WORLDWIDE IMAGING |
| FAY VENTURA | NORTHERN LIFE | WORLDWIDE MEDIA, INC. |
| FAYE GORDON | NORTHERN PLAINS RADIO NETWORK | WOUNDED WEAR, INC. |
| FAYETTE COUNTY PUBLIC SCHOOLS | NORTHERN ROCKIES REG MUNICIPALITY | WOW! BUSINESS |
| FAYETTE NEWSPAPERS, INC. | NORTHERN SECURITY | WOW! ENTERTAINMENT, INC. |
| FAYETTEVILLE PUBLIC WORKS COMMISSION | NORTHERN SECURITY | WOWI RADIO |
| FBBT/US PROPERTIES LLC | NORTHERN TOOL & EQUIPMENT | WPL ENTERPRISE LLC |
| FBJ INVESTORS, INC. | NORTHERN UNIFORM SERVICE | WPOW / POWER 96 FM |
| FCHT HOLDINGS (ONTARIO CORPORATION) | NORTHERN VISION DEVELOPMENT LIMITED | WPPL FM |
| FCR MANAGEMENT SERVICES LP | NORTHERNLIGHTS IMPROVEMENT, LLC | WPTE RADIO |
| FDACS | NORTHGATE ASSOCIATES LIMITED | WQMG-FM |
| FDH GROUP | NORTHGATE DEVELOPMENTS INC. | WQOK FM |
| FEATHER PUBLISHING CO., INC. | NORTHGATE LOTTO CENTRE | WQXE FM- 98.3 |
| FEDERAL BAR ASSOCIATION | NORTHGATE MALL LLC | WRAZ-TV |
| FEDERAL DIRECT, INC. | NORTHGATE MALL PARTNERSHIP | WRD SHIPPENSBURG LP |
| FEDERAL EXPRESS - 660481 | NORTHGATE MARKETING FUND | WRIGHT, BARBARA |
| FEDERAL EXPRESS- 332 | NORTHGATE OLYMPIC PROPERTIES | WRIGHT, BILL |
| FEDERAL EXPRESS- 371461 | NORTHLAKE INVESTIGATIONS | WRIGHT, DAVID |
| FEDERAL EXPRESS CANADA LTD. | NORTHLAND JOINT VENTURE | WRIGHT, EMILY |
| FEDERAL KEMPER LIFE ASSURANCE COMPANY | NORTHMONT AREA CHAMBER | WRIGHT, JESSICA |
| FEDERAL TRADE COMMISSION | NORTHUMBERLAND PUBLISHERS | WRIGHT'S MEDIA |

| FEDERAL WAGE AND LABOR LAW INSTITUTE | NORTHVILLE GREEN ASSOCIATES LLC | WROX RADIO |
|---|---|---|
| FEDERAL WAY | NORTHWALL ENTERPRISES | WRS CENTERS I LLC |
| FEDERAL WAY TOWNE SQUARE | NORTHWEST BENCH PROMOTIONS | WRSV-FM RADIO |
| FEDERATED PI | NORTHWEST NEWS GROUP | WRZI- FM |
| FEDERATION OF TAX ADMINISTRATORS | NORTHWEST TENNESSEE REALTY LLC | WRZK- FM |
| FEDERATION OF TAX ADMINISTRATORS | NORTHWESTEL INC | WSKY-TV |
| FEDEX | NOTARY CLERK-OFFICE OF THE SECRETARY | WSRADIO |
| FEDEX FREIGHT-223125 | NOVAMEX | WSTO-FM - SOUTH CENTRAL COMMUNICATIONS |
| FEDEX KINKO'S - 672085 | NOVARE NATIONAL SETTLEMENT SERVICE | WTAII PLLC |
| FEDEX OFFICE-572085 | NOVEDADES TV PUBLISHING, LLC | WTAII PLLC |
| FEDEX TRADE NETWORKS CAN INC. | NOVELLA TROIA | WTAR NEWS/TALK RADIO 850AM |
| FEDEX-PO BOX 1140 | NOW NEWSPAPERS | WTB LANGUAGE GROUP, INC. |
| FEED THE NEED IN DURHAM | NPBA | WTHX- FM |
| FEEHRER DEVELOPMENT | NRG INVESTMENTS, INC. | WTKR TV |
| FEERICK LYNCH MACCARTNEY PLLC | NSD NEWCO, INC | WTT, S.E. |
| FEITIAN TECHNOLOGIES US, INC. | NUHA BAROUDI | WTTE-TV |
| FELDMAN ADVISORS, LLC | NUMERACLE, INC. | WTVZ TV |
| FELICIA M. BOWDEN | NUTEC ELECTRO TEL | WU, JIALING |
| FELIX DADULA | NV ENERGY-30150 | WULF, THOMAS W. |
| FELIX GONZALEZ RUIZ | NVENERGY | WURST, ANNE |
| FELIX STRATER | NW NATURAL | WVBT TV |
| FELKER, TIMOTHY | NY DEPARTMENT OF STATE | WVEA TV |
| FELLER, CAPTAIN FRED | NY STATE DEPT OF TAXATION & FINANCE | WVEC TV |
| FELLER, FRED | NYC DEPARTMENT OF CONSUMER AFFAIRS | WVEE FM - CBS RADIO |
| FELLOWS, ERIC | NYE COMMERCIAL ADVISORS INC | WVIC- FM |
| FEREN SIGNS & AWNINGS LTD. | NYS CORPORATION TAX | WVKL RADIO |
| FERGUSON, DONNA | NYS CORPORATION TAX | WVT ENTERPRISES INC |
| FERMOS | NYS UNEMPLOYMENT INSURANCE | WWDE RADIO |

| FERNANDA PEREIRA | NYSEG | WWOC- FM |
|---|---|---|
| FERNE O'NEIL | NZR RETAIL OF TOLEDO, INC. | WWR PROPERTIES |
| FEROZ GADWAH | O&Y ENTERPRISE ITF PARKWAY MALL | WXGM |
| FERRAEZ PUBLICATIONS OF AMERICA CORP | OAK PARK APARTMENTS PARTNERSHIP LLC | WXII |
| FERRARELLI, DINO | OAK PARK CENTER LLC | WXLK-FM |
| FERTIG AND GORDON COMPANIES, INC. | OAKSHAW LLC | WXSS |
| FEST EVENTS | OAKWOOD RESORT, GOLF, SPA AND CONFERENCE CENTRE | WYATT, JENNIFER |
| FESTIVAL AT HAMILTON, LLC | OANA MORAN | WYCHE, PROFESSIONAL ASSOCIATES |
| FESTIVAL AT HAMILTON, LLC | OBENSHAIN FOR ATTORNEY GENERAL | WYCLIFFE PROPERTY MANAGEMENT LTD. |
| FESTIVAL DU VOYAGEUR INC. | OBIE MEDIA LIMITED | WYLWOOD AND ASSOCIATES |
| FETTICHA DANDAPANI | OBION COUNTY TRUSTEE | WYOMING CAVALRY |
| FIAT HOLDINGS, INC. | OBJECT CLOUDS TECHNOLOGY SOLUTIONS INC | WYOMING SECRETARY OF STATE |
| FIBER TECHNOLOGIES NETWORKS, LLC- CROWN CASTLE | OBJECT FRONTIER SOFTWARE | WYRE ELECTRICAL CONTRACTING, INC. |
| FICKLING & COMPANY, INC. | OBJECTIF LUNE INC | WZRX RADIO |
| FIDELE IRABIZI | O'BRIEN ADVERTISING | X1 TECHNOLOGIES |
| FIDELITY CONSTRUCTION, INC | O'BRIEN ET AL. ADVERTISING, INC | XAD, INC. |
| FIDES FINANCIAL CORPORATION | O'BROS LLC | XBRAND ENTERPRISES, LLC. |
| FIDLER SALES, LTD. | OBSERVER PUBLISHING | XCEL ENERGY |
| FIDUCIARY REPORTING, INC. | OC OFFICE SUPPLIES | XENTEL DM INC. |
| FIFTH THIRD BANK ACH ONLY | OCCUPATIONAL TAX ADMINISTRATOR | XERO SOFTWARE (CANADA) LTD |
| FINAL ACT ENTERPRISES, LLC | OCEAN BLUE FACILITY SOLUTIONS | XEROX CANADA LTD. |
| FINAL TOUCH FLOORING AND INTERIORS | OCEAN BREEZE WATERPARK | XEROX CORPORATION - 7405 |
| FINANCE AND COMMERCE | OCEAN CATERING COMPANY | XEROX CORPORATION - 827181 |
| FINANCEBUZZ | O'CONNOR, DOUGLAS | XEROX CORPORATION - 827598 |

| | | |
|---|---|---|
| FINANCEPAL HOLDINGS LLC | ODD JOBS BY JOHN | XINNING ZHOU |
| FINANCEPAL HOLDINGS LLC | ODELL, JAMES H. | XL SPECIALTY INSURANCE COMPANY |
| FINANCIAL ACOUNTING STANDARDS BOARD | ODETTE ATHANAS | XOSOFT |
| FINANCIAL ASSIT MANAGEMENT SYSTEMS, INC. | ODU CONSTANT CENTER | XPENSETRAX |
| FINANCIAL EXECUTIVE INTERNATIONAL | ODU OFFICE OF THE UNIVERSITY REGISTRAR | X-POSURE MARKETING |
| FINANCIAL EXECUTIVES INTERNATIONAL | ODUYALE, SOLOMAN | XPRESS NSTALLS |
| FINANCIAL REPORTING ADVISORS, LLC | OFFICE DEPOT, INC | XPRESSDOCS.COM |
| FINANCIAL SERVICE CENTERS OF MISSISSIPPI | OFFICE DESIGN | XRUN INC. |
| FINDLAY MARKET ASSOCIATION | OFFICE FURNITURE OUTLET | XTENSION TECHNOLOGIES |
| FINE PROPERTIES | OFFICE FURNITURE OUTLET, INC. | YAHOO ! USA |
| FINE PROPERTIES | OFFICE MAX IMPRESS | YAHOO, INC |
| FINEST HOLDINGS, INC. | OFFICE OF ATTORNEY GENERAL | YAKES, JEFF |
| FINK, KEVIN | OFFICE OF ATTORNEY GENERAL - MD | YALE NEWBERRY, LLC |
| FINN, MARY | OFFICE OF COMPLIANCE | YALE NEWBERRY, LLC |
| FINRA | OFFICE OF SECRETARY OF STATE - RHODE ISLAND | YAMILE DORY |
| FIORE, DAN | OFFICE OF THE ATTORNEY GENERAL | YAN POULIOT |
| FIRBY THIBEAULT | OFFICE OF THE STATE TREASURER SD | YAREK LIN |
| FIRE & LIFE SAFETY AMERICA, INC | OFFICE PRODUCTS & SERVICES | YARIVETTE ROSADO |
| FIRE & SAFETY CENTRE | OFFICE PRODUCTS CENTRE | YARMOUTH JR A HOCKEY |
| FIRE FIGHTERS' ASSOCIATION OF ONTARIO | OFFICE PRODUCTS, INC | YARNELL, JASON & LISA |
| FIRE SERVICE CORP | OFFICEMAX - (NAT'L ACCT) | YASSINE HIAM |
| FIRE SERVICE CORP. | OFFICEMAX - (PUBLIC SITE) (DONT USE FOR INHOUSE) | YATES PROPERTIES |
| FIRE SERVICES, INC. | OFFICES ON MAIN, LLP | YBM INC |
| FIRE TECH SERVICES, INC. | OFFICETEAM | YEAGER, AMY |

| | | |
|---|---|---|
| FIREFLY LEGAL OH, INC. | OFFICETEAM | YEIMAR SERVICES |
| FIRETEK, LLC | OFFICIAL FRANCHISES, LLC | YELLOW BOOK |
| FIREWHEEL SIGNS & GRAPHICS | OFICINA L DE CAROLINA | YELLOW BOOK USA |
| FIRST ATLANTIC RESTORATION | OFS GROUP | YELLOW FREIGHT SYSTEM, INC. |
| FIRST AVENUE PARTNERSHIP | OG& E | YELLOW PAGES GROUP |
| FIRST BANK OF DELAWARE | OG&E | YELLOW TRANSPORTATION |
| FIRST CELLULAR | OGDEN, CONNIE | YELP INC. |
| FIRST CENTURY BANK, N.A. | OGDEN, NEWELL & WELCH | YEON J KIM |
| FIRST CENTURY BANK, N.A. | OGDEN, SAM | YESCO ONTARIO EAST |
| FIRST COMMERCIAL MANAGEMENT | OGESTA GUBEK | YESENIA MELENDEZ GONZALEZ |
| FIRST COMMERCIAL REALTY, LLC | OGINO, LLC | YESHIVA OF GREATER WASHINGTON |
| FIRST HORIZON CC | OGINO, LLC DBA VALLEJO PLAZA CENTER | YEXT INC. |
| FIRST HORIZON-CC | OHANA HANA, INC | YFC ENTERPRISES, LLC |
| FIRST LA BREA LLC | OHIO BUREAU OF EMPLOYMENT SRV. | YIFEI WANG |
| FIRST MANAGEMENT INC | OHIO BUREAU OF WORKERS' COMPENSATION | YIRA GRIEGO |
| FIRST NIAGARA BANK | OHIO CONSUMER'S USE TAX RETURN | YMCA MT. TRASHMORE |
| FIRST PRIORITY FUNDING, LLC | OHIO DENTAL ASSOCIATION-DAYTON SOCIETY | YMCA YOUTH SPORTS |
| FIRST TENNESSEE BANK N.A. | OHIO DEPARTMENT OF COMMERCE, DIVISION OF UNCLAIMED FUNDS | YOGESWAR, INC |
| FIRST USA BANK, NA | OHIO DEPARTMENT OF REVENUE-SALES AND USE TAX | YOLANDA AGUAYO DE STRONG |
| FISHEL'S PAINT & REMODEL | OHIO DEPARTMENT OF TAXATION - LICENSES | YOLANDA BALDOCK |
| FISHER BROADCASTING, INC. | OHIO DEPARTMENT OF TAXATION-CAT PAYMENTS | YOLANDA BUSSEY |
| FISHER ZUCKER, LLC | OHIO EDISON- 3687 | YOLANDA OWSIENKO |
| FISHMAN PR | OHIO JOB & FAMILY SERVICES | YOMO MANAGEMENT |
| FITZGERALD, STEVEN | OHIO SECRETARY OF STATE | YONGE-KINGSTON CENTRE INC |
| FIVE FISH PRESS LLC | OHIO STATE LANTERN | YORK ADAMS TAX BUREAU |
| FIVE POINT DATA SYSTEMS INC. | OHIO TREASURER OF STATE | YORK ADAMS TAX BUREAU |

| | | |
|---|---|---|
| FIVE POINT DATA SYSTEMS-DO NOT USE | OK& D MARKETING GROUP | YORK ELECTRIC COOPERATIVE, INC |
| FIVE POINTS, LLC | OKANAGAN COMPUTER PRODUCTS RECYCLING INC. | YORK NEWSPAPER |
| FIVE STAR PRINTING | OKLAHOMA COUNTY TREASURER | YORK REGION PROFESSIONAL FIRE |
| FIXTURES GROUP, INC. | OKLAHOMA DEPARTMENT OF HUMAN SERVICES | YORK RIVER CROSSING ASSOCIATES |
| FLAMINGO LAS VEGAS | OKLAHOMA DEPARTMENT OF REVENUE | YORK, SHAUN |
| FLAMINGO, INC. | OKLAHOMA NATURAL GAS | YORK-EGLINTON BIA |
| FLATH, BRIAN & LESLIE | OKLAHOMA SECRETARY OF STATE | YOSHARA MONCADA |
| FLAVIANA NOMBRADO | OKLAHOMA STATE TREASURER, UNCLAIMED PROPERTY DIVISION | YOUNG AUDIENCES VIRGINIA |
| FLEMING, DEAN | OKLAHOMA TAX COMMISSION | YOUNG BOLD AND BEAUTIFUL |
| FLETCHER BRIGHT COMPANY | OKLAHOMA TAX COMMISSION | YOUNG DON NAM |
| FLETCHER, ARNOLD | OLD BRANDON FIRST COLONIAL ASSOCIATES, LLC | YOUNG FITNESS INC. |
| FLEX REVOLUTION, LLC | OLD COAST GUARD STATION | YOUNG LIM |
| FLICK, KENNETH B. | OLD DOMINION RECOVERY | YOUR FRANCHISES LLC |
| FLOOR COVERINGS INTERNATIONAL | OLD DOMINION TREE & LAWN CARE SPECIALIST | YOUR OWN FRANCHISE, INC |
| FLOOR DECORATOR LLC | OLD DOMINION UNIVERSITY | YP HOLDINGS, LLC |
| FLOOR STORE | OLD DOMINION UNIVERSITY | YPPA |
| FLORA ALLAN | OLD DOMINION UNIVERSITY | YRC REIMER |
| FLORENCE UPHAM | OLD DOMINION UNIVERSITY | YUEN LUI SQUARE LLC |
| FLORENTINA MORARU | OLD DOMINION UNIVERSITY CAREER MANAGEMENT CENTER | YUK YUK'S ON TOUR |
| FLORIA MOORE | OLD DOMINION UNIVERSITY RESEARCH FOUNDATION | YUKON QUEST INTERNATIONAL CANADA |
| FLORIDA ASSUMED NAME SERVICES | OLD DOMINION UNIVERSITY-DINING SERVICES | YULEE STATE, LLC |
| FLORIDA ATLANTIC UNIVERSITY | OLD DOMINION UNIVERSITY-FINANC | YULIANA SLAVOVA |
| FLORIDA BAR | OLD NATIONAL LP | YUN AND SIMONIAN. PC |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | OLD QUEBEC TOURS | YURI LIPKOV |
| FLORIDA DEPARTMENT OF REVENUE | OLD TOWNE RETAIL INVESTMENTS, LLC | YUSEF HAMIDEH |

| | | |
|---|---|---|
| FLORIDA DEPT OF AGRICULTURE AND CONSUMER SERVICES | OLDTIMER BENEFIT HOCKEY | YUYU BARBEN |
| FLORIDA DEPT OF FINANCIAL SERVICES | OLDTIMERS HOCKEY CHALLENGE | YVES RHEAULT |
| FLORIDA DEPT. OF STATE | OLEANA PROPER | YVETTE DUGAS |
| FLORIDA POWER & LIGHT COMPANY | OLEKSENDRA SOROKINA | YVON LACROIX |
| FLORIDA REALTY GROUP | OLEVIER CHAMPAGNIE | YVON LAFRANCE |
| FLORIDA REALTY INVESTERS, L.P. | OLGA MOTKINA | YVONNE JULIET MULLINGS |
| FLORIDA STATE DISBURSEMENT UNIT | OLGA MOTKINA | YVONNE NAVARRO |
| FLORIDA TIMES UNION | OLGA MUSYKHINA | YVONNE SCHWALM |
| FLOR-LINE ASSOCIATES | OLIVER & WINKLE, P.C | YWCA |
| FLOW 93.5 | OLROGGE, GEORGE | YWCA - SOUTH HAMPTON ROADS |
| FLOYD COUNTY TAX COMMISSIONER | OLSEN, GEORGE | YWCA OF S. HAMPTON ROADS |
| FLOYD PRESS | OLSON ELECTRIC LTD. | Z COMPANY STORES |
| FLSPRING HILL CORTEZ, LLC | OLSON, FRED | Z COMPANY STORES |
| FLUENT, LLC. | OM INTERNATIONAL CORPORATION | Z103.5 |
| FLYING HOG CYCLES INC | OMAHA LANCERS HOCKEY CLUB | ZACHARY M STROM |
| FLYNN, MONICA | OMAHA WORLD HERALD | ZADA, LLC DABA METRO INVESTIGATIONS, LLC |
| FM HEATING & AIR CONDITIONING | OMAR SMOKE ON THE BEACH | ZAHER, MAHMOUD A. |
| FMM PROPERTIES INC | OMNINET PROPERTIES MANCHESTER CENTER LLC | ZAHN COURT REPORTING, LTD. |
| FOCCA, ANTHONY | OMNIPRINT | ZAHN, HALL & ZAHN LTD. |
| FOCUS BRANDS, INC. | OMNITURE, INC. | ZAHOUREK, RICHARD |
| FOG CREEK SOFTWARE, INC. | OMS EAST LLC | ZAIR MANAGEMENT COMPANY |
| FOLEY & LARDNER LLP | ON BOARD ADVERTISING INC | ZARES, LLC |
| FOLIO INVESTMENTS, INC. | ON BOARD ADVERTISING INC. | ZAYMA REALTY HOLDINGS INC |
| FOLKLORAMA | ON THE GO MAGAZINE | ZEAL CAPITAL MANAGEMENT LLC |
| FOLLETT'S TIDEWATER BOOKSTORE | ONE ACCORD REALTY CORP | ZEE CALLS, LLC |

| | | |
|---|---|---|
| FONCA/DONATIVOS | ONE MAN WITH A PAINTBRUSH | ZEENAT SHAFI |
| FOOD FOR THE POOR, INC | ONE O ONE DELIVERY SYSTEMS | ZEESHAN HAIDER ABIDI |
| FOOD-A-RAMA | ONE WAVERLY LLC | ZEIGLER FLORISTS, INC. |
| FOODBANK OF SOUTH EASTERN VIRGINIA | O'NEAL, WILLIAM | ZELDES NEEDLE & COOPER |
| FOOK YOUNG LIM | ONECARD MARKETING, INC. DBA REVTRAX | ZEMANIAN LAW GROUP |
| FOOTNOTES PRESS, LLC | O'NEILL & BORGES, LLC | ZENCZAK LIVING TRUST |
| FOR THE RECORD, INC. | ONETONE TELECOM, INC | ZENDESK, INC |
| FORBES | ONOFRIO STRONGOLI | ZENITH INSURANCE COMPANY |
| FORBES MAGAZINE | ONSET CAPITAL CORPORATION | ZEPHYR CONSTRUCTION |
| FORBES REPRINTS AND LICENSING | ONSLOW COUNTY TAX COLLECTOR | ZERO IN MEDIA LLC |
| FORD, TIMOTHY | ONTARIO COMMUNITY NEWSPAPER ASSOCIATION | ZFERRAL, INC (DBA AMBASSADOR SOFTWARE) |
| FORDHAM RENAISSANCE ASSOCIATES | ONTARIO FIREFIGHTERS SAFETY MAGAZINE | ZIMMERMAN, FRED J. |
| FORESIGHT CONSULTING, INC. | ONTARIO HOME RENOVATIONS INC. | ZIMMERMAN, PAUL |
| FOREST HARLEM PROPERTIES LIMITED PARTNERSHIP | ONTARIO SECURITIES COMMISSION | ZIRIMWABADABO HUBARUGIRA |
| FOREVER YOURS PHOTOGRAPHY | ONTREA INC. | ZOEL BABINEAU |
| FORLINI, JUSTIN | ONWUKA, CHUKWUDI | ZOHO CORPORATION |
| FORMS & SUPPLY, INC. | OPALA IRENEUSZ | ZONC ENTERPRISES, INC. |
| FORREST SEWER PUMP SERVICE, INC | OPB REALTY INC. | ZONES |
| FORSYTHIA FOUNDATION | OPEN A FRANCHISE | ZONES |
| FORT MYERS BROADCASTING | OPEN ARMS MISSION | ZONES LLC |
| FORT NELSON MINI STORAGE | OPERATION HOMEFRONT MID-ATLANTIC | ZOOTS CLEANERS |
| FORT YORK FOOD BANK | OPERATION SCUGOG | ZUBI ADVERTISING SERVICES, INC. |
| FORTISBC-NATURAL GAS | OPIPOZ LLC | ZULIANI GLASS CENTRE |
| FORTRA, LLC | OPPD | ZURICH KEMPER |
| FORTUNE - NEW BUSINESS VENTURES | OPT GOLDEN HILLS | ZXUH, ANGIE |

| FORTUNE COMMERCIAL MANAGEMENT, LLC | OPTIMA HEALTH - 2812 | |

Fill in this information to identify the case and this filing:

Debtor Name __NextPoint Financial Inc.__

United States Bankruptcy Court for the:_____ District of Delaware
                                                    (State)

Case number (*If known*): __23-10983__

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors 12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐        *Schedule A/B: Assets–Real and Personal Property (Official Form 206A/B)*

☐        *Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)*

☐        *Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)*

☐        *Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)*

☐        *Schedule H: Codebtors (Official Form 206H)*

☐        *Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)*

☐        *Amended Schedule _____*

☐        *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*

☒        *Other document that requires a declaration*  Rule 1007(a)(4) Statement and Corporate Ownership Statement _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on_____07/26/2023_____            ✖ _/s/ Peter Kravitz_____
              MM / DD / YYYY                    Signature of individual signing on behalf of debtor

                                                Peter Kravitz_____
                                                Printed name

                                                Chief Restructuring Officer_____
                                                Position or relationship to debtor

Due to the voluminous nature of the remaining 29 petitions filed in these bankruptcy proceedings, the documents may be (i) viewed and downloaded free of charge at the Debtors' case website (https://cases.stretto.com/NextPoint/), or (ii) obtained upon written request (including by e-mail) to counsel to the Foreign Representative, DLA Piper (US) LLP, 1201 N. Market Street, Suite 2100 Wilmington, Delaware 19801 (Attn: R. Craig Martin, Esq. [craig.martin@us.dlapiper.com]), and 1251 Avenue of the Americas, New York, New York 10020 (Attn: Rachel Ehrlich Albanese, Esq. [rachel.albanese@us.dlapiper.com] and Jamila Justine Willis, Esq. [jamila.willis@us.dlapiper.com]):

| Case Number | Docket Number | Date Filed | Document Name |
|---|---|---|---|
| 23-10984 | 1 | 7/26/2023 | Chapter 15 Petition for Recognition of Foreign Proceeding Filed by NextPoint Financial Inc., NPI Holdco LLC. |
| 23-10985 | 1 | 7/26/2023 | Chapter 15 Petition for Recognition of Foreign Proceeding. Filed by NextPoint Financial Inc., NPLM Holdco LLC. |
| 23-10986 | 1 | 7/26/2023 | Chapter 15 Petition for Recognition of Foreign Proceeding. Filed by NextPoint Financial Inc., LT Holdco, LLC. |
| 23-10987 | 1 | 7/26/2023 | Chapter 15 Petition for Recognition of Foreign Proceeding. Filed by NextPoint Financial Inc., MMS Servicing LLC. |
| 23-10988 | 1 | 7/26/2023 | Chapter 15 Petition for Recognition of Foreign Proceeding. Filed by NextPoint Financial Inc., LT Intermediate Holdco LLC. |
| 23-10989 | 1 | 7/26/2023 | Chapter 15 Petition for Recognition of Foreign Proceeding. Filed by NextPoint Financial Inc., LoanMe, LLC. |
| 23-10990 | 1 | 7/26/2023 | Chapter 15 Petition for Recognition of Foreign Proceeding. Filed by NextPoint Financial Inc., SiempreTax+ LLC. |
| 23-10991 | 1 | 7/26/2023 | Chapter 15 Petition for Recognition of Foreign Proceeding. Filed by NextPoint Financial Inc., JTH Tax LLC. |
| 23-10992 | 1 | 7/26/2023 | Chapter 15 Petition for Recognition of Foreign Proceeding. Filed by NextPoint Financial Inc., LoanMe Funding, LLC. |

| 23-10993 | 1 | 7/26/2023 | **Chapter 15 Petition for Recognition of Foreign Proceeding. Filed by NextPoint Financial Inc., Liberty Tax Holding Corporation.** |
| 23-10994 | 1 | 7/26/2023 | **Chapter 15 Petition for Recognition of Foreign Proceeding. Filed by NextPoint Financial Inc., LM Retention Holdings, LLC.** |
| 23-10995 | 1 | 7/26/2023 | **Chapter 15 Petition for Recognition of Foreign Proceeding. Filed by NextPoint Financial Inc., LoanMe Trust Prime 2018-1.** |
| 23-10996 | 1 | 7/26/2023 | **Chapter 15 Petition for Recognition of Foreign Proceeding. Filed by NextPoint Financial Inc., LoanMe Trust SBL 2019-1.** |
| 23-10997 | 1 | 7/26/2023 | **Chapter 15 Petition for Recognition of Foreign Proceeding. Filed by NextPoint Financial Inc., LoanMe Stores, LLC.** |
| 23-10998 | 1 | 7/26/2023 | **Chapter 15 Petition for Recognition of Foreign Proceeding. Filed by NextPoint Financial Inc., InsightsLogic, LLC.** |
| 23-10999 | 1 | 7/26/2023 | **Chapter 15 Petition for Recognition of Foreign Proceeding. Filed by NextPoint Financial Inc., LM 2020 CM I SPE, LLC.** |
| 23-10100 | 1 | 7/26/2023 | **Chapter 15 Petition for Recognition of Foreign Proceeding. Filed by NextPoint Financial Inc., Liberty Tax Service Inc..** |
| 23-10101 | 1 | 7/26/2023 | **Chapter 15 Petition for Recognition of Foreign Proceeding. Filed by NextPoint Financial Inc., JTH Financial, LLC.** |
| 23-10102 | 1 | 7/26/2023 | **Chapter 15 Petition for Recognition of Foreign Proceeding. Filed by NextPoint Financial Inc., JTH Properties 1632, LLC.** |
| 23-10103 | 1 | 7/26/2023 | **Chapter 15 Petition for Recognition of Foreign Proceeding. Filed by NextPoint Financial Inc., Liberty Credit Repair, LLC.** |
| 23-10104 | 1 | 7/26/2023 | **Chapter 15 Petition for Recognition of Foreign Proceeding. Filed by NextPoint Financial Inc., Wefile, LLC.** |
| 23-10105 | 1 | 7/26/2023 | **Chapter 15 Petition for Recognition of Foreign Proceeding. Filed by NextPoint Financial Inc., JTH Tax Office Properties, LLC.** |
| 23-10106 | 1 | 7/26/2023 | **Chapter 15 Petition for Recognition of Foreign Proceeding. Filed by NextPoint Financial Inc., LTS Software, LLC.** |

| 23-10107 | 1 | 7/26/2023 | **Chapter 15 Petition for Recognition of Foreign Proceeding. Filed by NextPoint Financial Inc., JTH Court Plaza, LLC.** |
| 23-10108 | 1 | 7/26/2023 | **Chapter 15 Petition for Recognition of Foreign Proceeding. Filed by NextPoint Financial Inc., 360 Accounting Solutions, LLC.** |
| 23-10109 | 1 | 7/26/2023 | **Chapter 15 Petition for Recognition of Foreign Proceeding. Filed by NextPoint Financial Inc., LTS Properties, LLC.** |
| 23-10110 | 1 | 7/26/2023 | **Chapter 15 Petition for Recognition of Foreign Proceeding. Filed by NextPoint Financial Inc., CTAX Acquisition LLC.** |
| 23-10111 | 1 | 7/26/2023 | **Chapter 15 Petition for Recognition of Foreign Proceeding. Filed by NextPoint Financial Inc., Community Tax Puerto Rico LLC.** |
| 23-10112 | 1 | 7/26/2023 | **Chapter 15 Petition for Recognition of Foreign Proceeding. Filed by NextPoint Financial Inc., Community Tax LLC.** |

**A copy of the certified Initial Order, as entered by the Canadian Court, is available to be viewed and downloaded free of charge as Exhibit 1 to Docket Number 20 on the Debtors' case website (https://cases.stretto.com/NextPoint/) or obtained upon written request (including by e-mail) to counsel to the Foreign Representative, DLA Piper (US) LLP, 1201 N. Market Street, Suite 2100 Wilmington, Delaware 19801 (Attn: R. Craig Martin, Esq. [craig.martin@us.dlapiper.com]), and 1251 Avenue of the Americas, New York, New York 10020 (Attn: Rachel Ehrlich Albanese, Esq. [rachel.albanese@us.dlapiper.com] and Jamila Justine Willis, Esq. [jamila.willis@us.dlapiper.com]).**

# EXHIBIT B TO NOTICE

**Verified Petition**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 15 |
| NEXTPOINT FINANCIAL INC., *et al.,* | Case No. 23-10983 (TMH) |
| Debtors in a foreign proceeding.[1] | (Joint Administration Requested) |

## VERIFIED PETITION FOR (I) RECOGNITION OF FOREIGN MAIN PROCEEDINGS, OR, IN THE ALTERNATIVE, FOREIGN NON-MAIN PROCEEDINGS, (II) RECOGNITION OF FOREIGN REPRESENTATIVE, AND (III) RELATED RELIEF UNDER CHAPTER 15 OF THE BANKRUPTCY CODE

NextPoint Financial Inc. ("**NextPoint Financial**"), in its capacity as the duly-appointed foreign representative (the "**Foreign Representative**") for the above-captioned foreign debtors as "debtors" as defined in 11 U.S.C. § 1502 (collectively, the "**Debtors**"), subject to the proceedings (the "**Canadian Proceedings**") currently pending before the Supreme Court of British Columbia (the "**Canadian Court**"), initiated under the *Companies' Creditors Arrangement Act*, R.S.C. 1985, c. C-36 (as amended, the "**CCAA**"), by and through its undersigned counsel, hereby submits this *Verified Petition for (I) Recognition of Foreign Main Proceedings, or, in the Alternative, Foreign Non-Main Proceedings, (II) Recognition of Foreign Representative, and (III) Related Relief Under Chapter 15 of the Bankruptcy Code* (the "**Verified Petition**") in furtherance of the Official Form 401 Petitions [D.I. No. 1] (each a "**Petition**, and collectively with the Verified Petition, the "**Chapter 15 Petition**"), filed as of the date hereof (the "**Petition Date**") under

---

[1] The Debtors in these chapter 15 proceedings, together with the last four digits of their business identification numbers are: NextPoint Financial Inc. (6134); LT Holdco, LLC (8090); LT Intermediate Holdco, LLC (0811); SiempreTax+ LLC (6145); JTH Tax LLC (8391); Liberty Tax Holding Corporation (N/A); Liberty Tax Service, Inc. (N/A); JTH Financial, LLC (1522); JTH Properties 1632, LLC (0248); Liberty Credit Repair, LLC (5427); Wefile, LLC (6778); JTH Tax Office Properties, LLC (0248); LTS Software LLC (6450); JTH Court Plaza, LLC (2116); 360 Accounting Solutions, LLC (8312); LTS Properties, LLC (9088); NPI Holdco LLC (1936); CTAX Acquisition LLC (6975); Community Tax Puerto Rico LLC (4349); Community Tax LLC (8001); NPLM Holdco LLC (8132); MMS Servicing LLC (7430); LoanMe, LLC (5663); LoanMe Funding, LLC (2305); LM Retention Holdings, LLC (N/A); LoanMe Trust-Prime 2018-1 (0257); LoanMe Trust SBL 2019-1 (N/A); LoanMe Stores LLC (3810); InsightsLogic LLC (0818); and LM 2020 CM I SPE, LLC (N/A). The location of the Debtors' headquarters is 500 Grapevine Hwy, Suite 402, Hurst, TX 76054, and the Debtors' mailing address is 1133 Melville St., Suite 2700, Vancouver, BC V6E 4E5.

sections 1504 and 1515 of chapter 15 of title 11 of the United States Code (the "**Bankruptcy Code**"), commencing these chapter 15 cases (the "**Chapter 15 Cases**") and seeking an order and final decree granting recognition of the Canadian Proceedings as "foreign main proceedings" or alternatively as foreign non-main proceedings, as each is defined in section 1502(4) of the Bankruptcy Code.

Contemporaneously herewith, and in support of the Chapter 15 Petition, the Foreign Representative files (a) the *Memorandum of Law in Support of Verified Petition for Recognition of Foreign Main Proceeding and Certain Related Relief* (collectively, the "**Recognition Memorandum**"), (b) the *Declaration of Peter Kravitz in Support of Debtors' Verified Petition for (I) Recognition of Foreign Main Proceedings, (II) Recognition of Foreign Representative, and (III) Debtors' Motion for Certain Provisional Relief* ("**Kravitz Declaration**"), and (c) the *Declaration of Colin Brousson as Canadian Counsel to the Debtors in Support of the Debtors' Chapter 15 Petitions and Requests for Certain Related Relief Pursuant to Chapter 15 of the Bankruptcy Code*, (the "**Brousson Declaration**").

The Foreign Representative petitions this Court as follows:

## PRELIMINARY STATEMENT

1.       The Debtors are providers of financial and tax services for small businesses and consumers in Canada and the United States. On July 25, 2023, to address the Debtors' overburdened debt structure, the Debtors entered into a Restructuring Support Agreement (the "**RSA**") with certain of their secured creditors whereby, among other things, the Petitioners agreed to commence the Canadian Proceedings pursuant to the CCAA and these ancillary Chapter 15 Cases in the United States. The RSA embodies a restructuring (the "**Restructuring**") by which the Debtors will engage in a marketing and sale and investment solicitation process of the Debtors'

2

businesses to maximize value for all stakeholders. To ensure the success of the Restructuring, the board of directors of NextPoint Financial – which is the ultimate parent company of all of its Debtor subsidiaries – (a) appointed Peter Kravitz to serve as its chief restructuring officer and as an authorized signatory of NextPoint Financial, (b) authorized NextPoint Financial to commence these Chapter 15 Cases to petition this Court for recognition of the Canadian Proceedings as foreign main, or in the alternative, as foreign non-main proceedings, and (c) appointed NextPoint to serve as Foreign Representative of the Debtors. (*See* Petitions, Ex. A). On the Petition Date, the Foreign Representative filed the Chapter 15 Petitions for each of the Debtors, commencing these Chapter 15 Cases.

2.      Recognition of the Canadian Proceedings is imperative to the success of the Restructuring because it is aimed at protecting the Debtors and their assets within the territorial jurisdiction of the United States from creditor and any other actions once parties learn of the Canadian Proceedings, and it will complement the moratorium imposed under CCAA within Canada. Recognition, if granted, will serve chapter 15's purpose – to allow for centralized administration of the Debtors' assets by establishing a means of coordination between the insolvency court in Canada and this Court and leveling the playing field for the Debtors, their creditors, franchisees and other interested parties in Canada and the United States. Without this Court's recognition of the Canadian Proceedings, the Debtors' operations in the United States may be jeopardized due to creditor and franchisee enforcement actions, which would have a devastating effect on the Debtors and their Restructuring, resulting in diminished, if any, recoveries to the creditors of the Debtors.

3.      The recognition and relief sought by the Foreign Representative in these Chapter 15 Cases will ensure that these Chapter 15 Cases and the Canadian Proceedings are conducted in

ACTIVE\1601488298.14

a fair, efficient, uninterrupted, and centralized manner with the goal of providing utmost protections and maximizing the value of the Debtors' assets for the benefit of all stakeholders, including creditors, preserving jobs of the Debtors and their franchisees, and ensuring uninterrupted service to the Debtors' customers.

4.       As required by section 1515(b) of the Bankruptcy Code, the Petition is accompanied by a copy of the relevant Canadian Court orders commencing the Canadian Proceedings and appointing the Foreign Representative. *See* Petition [D.I. 1].  In accordance with section 1515(c) of the Bankruptcy Code, the Foreign Representative has also filed a disclosure and verified statement, identifying all foreign proceedings with respect to each Debtor known to the Foreign Representative.  *See* Petition [D.I. 1].  The Foreign Representative respectfully submits that the Chapter 15 Petitions satisfy the requirements of chapter 15 of the Bankruptcy Code because the Canadian Proceedings is a "foreign proceeding" as defined in section 101(23) of the Bankruptcy Code, the Foreign Representative is a "foreign representative" as defined in section 101(24) of the Bankruptcy Code for each of the Debtors, and all other requirements for recognition have been fulfilled.  Additionally, the Chapter 15 Petition satisfies the requirements in sections 1515 and 1517 of the Bankruptcy Code, mandating recognition.  For these reasons, as more fully explained below, the Foreign Representative respectfully requests that the Court grant the relief requested in this Chapter 15 Petition.

4

## JURISDICTION AND VENUE

5.      This Court has jurisdiction over these cases under sections 157 and 1334 of title 28 of the United States Code and the *Amended Standing Order of Reference* of the United States District Court for the District of Delaware (Sleet, C.J.), dated February 29, 2012.

6.      The Foreign Representative has properly commenced each case under sections 1504 and 1515 of the Bankruptcy Code.  Recognition of a foreign proceeding and other matters under chapter 15 of the Bankruptcy Code are core matters under 28 U.S.C. § 157(b)(2)(P).

7.      Venue for this case is proper in this Court under section 1410 of title 28 of the United States Code because the Debtors have their principal assets in the United States located in Delaware.  The Debtors have property in Delaware via their indirect ownership in the equity of Delaware entities, and each debtor has an interest in a retainer on deposit with the Delaware office of DLA Piper LLP (US) in which the Debtors have a continuing ownership interest.  These funds are held in a Wells Fargo bank account in accordance with Delaware Rule of Professional Responsibility 1.5.  *See* Kravitz Decl. ¶ 150.

8.      As required by rule 7008 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**") and rule 9013-1(f) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware, the Foreign Representative consents to the entry of final orders or judgments by the Court if it is later determined that the Court, absent consent of the parties, cannot enter final orders or judgments consistent with article III of the United States Constitution.

9.      The statutory bases for the relief requested in this Chapter 15 Petition are sections 101(23)-(24), 105(a), 306, 1502, 1504, 1507, 1509, 1510, 1512, 1515, 1516, 1517, 1520, 1521, 1522, and 1524 of the Bankruptcy Code.

5

## FACTUAL BACKGROUND

### A.     The Debtors' Corporate Structure and Business Operations

10.     NextPoint Financial is a Canada-based company that offers a marketplace for financial services targeting consumers and small businesses. The "**NextPoint Group**," as demonstrated on the corporate chart attached as Exhibit A to the Kravitz Declaration, includes NextPoint Financial and an intermediate holding company, NPI Holdco LLC ("**NPI Holdco**"), incorporated in Delaware, and twenty-nine (29) subsidiaries incorporated in several jurisdictions, and operating through three segments: Liberty Tax, Community Tax, and LoanMe, consisting of the following subsidiaries:

> a.     **Liberty Tax companies**: these companies are comprised of LT Holdco, LLC, LT Intermediate Holdco, LLC, JTH Tax, LLC, JTH Financial, LLC, JTH Properties 1632 LLC, JTH Tax Office Properties, LLC, Wefile LLC, Liberty Credit Repair, LLC, Liberty Tax Holding Corporation, Liberty Tax Service Inc., LTS Software LLC, JTH Court Plaza, LLC, 360 Accounting Solutions, and LLC LTS Properties, LLC (collectively, "**Liberty Tax**"). The various Liberty Tax companies are incorporated under the laws of Ontario, Delaware, and Virginia. The Liberty Tax segment provides income tax services in the United States and Canada with over 250 locations in Canada (headquartered in Markham, Ontario) and 2300 locations in the United States (headquartered in Hurst, Texas). The vast majority of Liberty Tax's operations are franchised to small business owners and operators pursuant to the terms of a franchise agreement with JTH Tax. Liberty Tax also operates a limited number of company-owned offices during tax season in order to meet customer demand.

> b.     **Community Tax companies**: these companies are comprised of CTAX Acquisition LLC, Community Tax Puerto Rico LLC, and Community Tax LLC (collectively, "Community Tax"), and incorporated variously under the laws of Delaware and Illinois.  The Community Tax segment provides tax debt resolution services at both the federal and state level, as well as other tax related services and offers tax resolution services by first investigating outstanding tax debts, then negotiating the resolution of those debts with the IRS, on behalf of their customers. Community Tax is based in Chicago, Illinois and has offices in Jacksonville, Florida and San Juan, Puerto Rico.

> c.     **LoanMe companies**: these companies are comprised of NPLM Holdco LLC, LoanMe, LLC, MMS Servicing LLC, LoanMe Funding, LLC, LM

6

Retention Holdings, LLC, LoanMe Stores LLC, LoanMe Trust Prime 2018-1, LoanMe Trust SBL 2019-1, InsightsLogic LLC, and LM 2020 CM I SPE LLC (collectively, "**LoanMe**"), and incorporated under the laws of Delaware. The LoanMe segment is a specialty finance lender in the U.S. that was previously in the business of originating, acquiring, and marketing unsecured consumer installment loans to individuals and businesses, but has been in the process of winding down operations since June 2022. LoanMe's small business loan program previously operated in 31 States and its personal loan program in nine States.

11.     NextPoint Financial was incorporated on July 16, 2020, under the Business Corporations Act (British Columbia) as a special purpose acquisition corporation for the purpose of effecting, directly or indirectly, an acquisition of one or more businesses or assets, by way of a business combination.  NextPoint Financial acquired Liberty Tax, a leading provider of tax preparation services, and LoanMe, an online lender and loan marketer, in July 2021, and Community Tax, a tax debt resolution service, in December 2021 (in each case indirectly through NPI Holdco).

12.     NextPoint Financial's registered office is in Vancouver, British Columbia. NextPoint Financial does business in the United States and Canada, both directly and through its subsidiaries Liberty Tax, Community Tax, and LoanMe (the "**Subsidiaries**").

### B.     The Debtors' Capital Structure

13.     The Debtors' accrued prepetition funded debt obligations approximate $284 million under their currently outstanding, prepetition credit facilities.

**NP/LT Credit Facility Agreement**

14.     Each of NPI Holdco and LT Holdco, LLC ("**LT Holdco**") are borrowers under a Credit Agreement, originally dated as of July 2, 2021 and as amended through Amendment No. 5 thereto dated as of June 30, 2023 (as may be amended, restated, supplemented, or otherwise modified from time to time, the "**NP/LT Credit Agreement**") with BP Commercial Funding Trust, Series SPL-X, as administrative agent and collateral agent (the "**NP/LT Facility Agent**")

7

on behalf of the lenders thereunder (with respect to the NP Revolving Credit Loans (as defined below), the "**NP Lenders**", and with respect to the LT Term Loan (as defined below), the "**LT Lenders**").

15.     Under the NP/LT Credit Agreement, the NP Lenders originally agreed to extend a revolving credit facility to NPI Holdco of $200 million. The NP/LT Credit Agreement was subsequently amended and restructured on November 1, 2022 to (i) reduce the maximum revolving credit facility commitment available to NPI Holdco at $130 million, and (ii) provide a new $74.4 million term loan to LT Holdco, discussed further below. As of July 14, 2023, there was approximately $125.7 million in outstanding principal amount of revolving loans borrowed by NPI Holdco under the NP/LT Credit Agreement (the "**NP Revolving Credit Loans**"). Interest is payable on outstanding NP Revolving Credit Loans at a rate of 13% per annum, payable monthly. The NP Revolving Credit Loans mature on July 2, 2025. The draw maturity for additional NP Revolving Credit Loans under the NP/LT Credit Agreement matured on July 2, 2023.

16.     All obligations of NPI Holdco under the NP/LT Credit Agreement are secured against all assets of NextPoint Financial, including restricted subsidiaries (subordinated only to the claims of the LT Lenders (as defined below) in respect of the LT Term Loan (as defined below), pursuant to that certain Intercreditor Agreement, dated as of November 1, 2022, by and among the NP/LT Facility Agent, the NP Lenders and the LT Lenders, the "**Intercreditor Agreement")**) and by guarantees provided by NextPoint, all companies comprising Liberty Tax (other than Liberty Tax Holding Corporation and Liberty Tax Service, Inc.) and by three companies within the LoanMe group of companies (NPLM Holdco LLC, LoanMe, LLC and InsightLogic LLC) (collectively, the "**Guarantors**").

**LT Term Loan**

8

17.     LT Holdco is a borrower under the NextPoint Revolver Facility Agreement pursuant to which the NextPoint Facility Agent advanced a term loan of $74.4 million (the "**LT Term Loan**"). As of July 14, 2023, the LT Term Loan was fully drawn. Interest on the LT Term Loan accrues at the SOFR Reference Rate plus 9.50% per annum. The LT Term Loan matures on July 2, 2025.

18.     All obligations of LT Holdco under the LT Term Loan are secured against the assets of NextPoint, NPI Holdco and LT Holdco, and by guarantees provided by the Guarantors; provided, that pursuant to the Intercreditor Agreement, all property, assets and interests in property owned by the LoanMe group of companies and all equity interests therein are solely for the benefit of the NP Lenders.

## Community Tax Facility

19.     The Community Tax Facility is comprised of a single advance term loan to CTAX Acquisition LLC ("**CTAX LLC**") as borrower in the amount of $70 million, as follows:

a.     $45 million of senior debt held by Drake Enterprises Ltd. which bears interest at a rate of 9% per annum (the "**Drake Debt**"). The Drake Debt is secured on a first lien basis against all property and interests in property of CTAX LLC or any subsidiary thereof.

b.     $15 million of subordinated debt held by Frontier Capital Group Ltd. which bears interest at a rate of 11% per annum (the "**Frontier Debt**"). The Frontier Debt is secured on a second lien basis against all property and interests in property of CTAX LLC or any subsidiary thereof; and

c.     $10 million of subordinated debt to BP Commercial Funding Trust II, Series SPL-I which bears interest at a rate of 11% per annum, paid monthly (the

9

"**BP Debt**"). The BP Debt is secured on a second lien basis against all property and interests in property of CTAX LLC or any subsidiary thereof, (collectively, the "**Community Tax Facility**").

20.     The Community Tax Facility is guaranteed by both Community Tax Puerto Rico LLC and Community Tax LLC. It may be prepaid, with final repayment due on the maturity date (December 30, 2027), and monthly interest payments beginning on September 1, 2022.

21.     As of May 31, 2023, approximately $70 million was outstanding on the Community Tax Facility.

**Unsecured Debt**

22.     The unsecured debt of the NextPoint Group primarily consists of the following:

a.      unsecured trade debt which, as of July 21, 2023, totals approximately US$5.25 million in the United States and CA$15,000 in Canada;

b.      unsecured obligations of approximately $1.4 million owing to Frontier Capital Group, Ltd. under an unsecured note issued by NextPoint and having a maturity date of April 30, 2026 (the "Frontier Note"). Pursuant to the Frontier Note, NextPoint commenced required monthly payments on the Frontier Note of US$45,369.87 on May 1, 2023, and which payments are scheduled to continue for the next 35 months;

c.      an unsecured loan of US$500,000, advanced by the U.S. Small Business Administration and guaranteed by Jonathan Williams and Bliksum, LLC to LoanMe, LLC, bearing interest at a rate of 3.75%;

d.      various settlement and litigation related obligations.

23.     In addition to the foregoing unsecured debt, the NextPoint Group has various intercompany obligations outstanding, including the following:

10

a. NextPoint is owed approximately US$85 million by its various subsidiaries relating to advances made in order to fund their continuing operations, including US$77.8 million by LoanMe and $7.4 million by Community Tax; and

b. Liberty Tax is owed approximately US$30.8 million by NextPoint.

24. The significant intercompany obligation between Liberty Tax and NextPoint is the result of the disproportionate share of operating costs for the NextPoint Group as a whole that Liberty Tax has borne during the past years. As discussed further below, the Liberty Tax business is profitable and viable and, as a result, has funded approximately US$31 million to NextPoint which, in turn, has pushed such funds down to the Community Tax and LoanMe business lines to fund their daily operations and, since mid-2022, LoanMe's wind down. Such business lines have been unable to either service their debt or fund their normal course operating expenses without funds from Liberty Tax by means of the foregoing intercompany funding arrangements.

### C. The Debtors' Financial Performance

25. The NextPoint Group maintains total leverage ratio of approximately 18.8 times debt to earnings before interest, taxes, depreciation, and amortization ("**EBITDA**"), significantly constraining the NextPoint Group's ability to raise additional capital or service its debt obligations. At the Community Tax level, the total leverage ratio is currently above 27.0 times debt to EBITDA. Based on the NextPoint Group's free cash flow metrics, it would take the current organization over twenty-five (25) years to repay solely its principal obligations. The NextPoint Group does not

11

believe there is a viable and sustainable path forward for the business with the current capital structure constraints.

## EVENTS LEADING TO THE COMMENCEMENT OF THE DEBTORS' ADMINISTRATION

26.     The Petitioners are over-leveraged and have recurring operating losses, working capital deficiencies, and insufficient cash flow to meet their obligations. As of July 14, 2023, the NextPoint Group has an outstanding debt load of approximately US$285 million. It has a financial leverage ratio across the enterprise of approximately 18.8, constraining its ability to raise additional capital, service its debt obligations or raise additional capital. Community Tax's financial leverage is currently in excess of 27.0 times debt to EBITDA.

27.     Based on the NextPoint Group's free cash flow metrics, management forecasts that it will take the current organization over twenty-five (25) years to repay its principal obligations (including interest, fees, penalties, etc.). Management is of the view that there is no viable and sustainable path forward for the NextPoint Group based on the current capital structure without a significant restructuring.

28.     The current financial situation faced by the NextPoint Group is the result of macroeconomic factors caused by the novel coronavirus 2019 pandemic ("**COVID-19**"), which led to an unsustainable capital structure driven by outsized leverage to the businesses' ability to service.

29.     In response to COVID-19, tax authorities decreased their enforcement steps, which reduced Community Tax's new client creation rates and led to lower revenues, year over year, from both Liberty Tax and Community Tax.

30.     As a result, the Debtors are over-leveraged and have significant recurring operating losses, working capital deficiencies, and insufficient cash flow to meet their obligations.

12

31.     Recognizing the need to restructure the NextPoint Group's business and its debt load in order to better position it for long-term success, in June 2022, LoanMe announced that it would cease further loan originations and would only continue to service its outstanding loans. In September 2022, in response to continuing financial difficulties, the NextPoint Group determined that it needed to restructure its business to refocus its resources solely on its Liberty Tax and Community Tax segments. The NextPoint Group accordingly announced that it would be winding down the LoanMe segment on a go forward basis. Such wind down efforts have been ongoing.

32.     In addition to winding down LoanMe, on September 30, 2022, the NextPoint Group completed a financial and organizational restructuring with BP Commercial Funding Trust II, Series SPL-I ("**BP SPL-1**") in which NextPoint and BP SPL-1 entered into two Assignment of Interest and Foreclosure Consent Agreements. Pursuant to such agreements, BP SPL-1 received 100% of the equity in two LoanMe special purpose entities in consideration for a $12.0 million promissory note of NextPoint in favour of BP SPL-1 at a zero coupon, with an original maturity date of December 31, 2023. On February 27, 2023, NextPoint extended the maturity date and modified the repayment schedule and applicable interest rate. The maturity date was extended to January 2, 2026, with the zero-coupon staying in place through maturity. The LoanMe special purpose entities represented approximately 90% of LoanMe's loan portfolio.

33.     Finally, as discussed above, on November 1, 2022, NextPoint and the NextPoint Facility Agent entered into a Waiver and Amendment to the NextPoint Revolving Credit Agreement, which, among other things, set the maximum revolving credit facility commitment at $130.0 million and provided for a new $74.4 million term loan to LT Holdco. Proceeds from the new LT Term Loan were used by the NextPoint Group to provide additional working capital and

13

to pay down the outstanding principal balance drawn under the existing NextPoint Revolving Credit Agreement.

34.     While the foregoing resulted in various positive financial and operational benefits for the NextPoint Group, such efforts were not sufficient to address the NextPoint Group's overleveraged financial position and cash flow constraints.

35.     As part of its efforts to restructure for the benefit of stakeholders, the NextPoint Group commenced discussions in or about June 2023, with its primary secured lender, Basepoint Capital (through its various wholly owned funding trusts comprising the NextPoint Facility Lenders and BP Debt lenders, collectively, the "**BP Lenders**"), regarding the terms on which it would support a restructuring of the Debtors. Such good faith, arm's-length negotiations were fruitful and, on July 25, 2023, the BP Lenders, NextPoint, NPI Holdco, various entities comprising Liberty Tax, Community Tax and various entities comprising LoanMe (the "**RSA Company Parties**") executed the RSA.

36.     Despite the Debtors' efforts in executing a restructuring, certain of the Debtors' lenders have not participated in the process. Specifically, Frontier Capital Group Ltd. is not a party to the RSA. Additionally, during the months leading up to the commencement of the Debtors' administration, the Debtors have received multiple communications from various shareholders threatening to commence litigation and take further action.

37.     The Debtors have operations throughout the United States and have many creditors and contract counterparties in the United States that may be in a position to take action against the Debtors.

14

## COMMENCEMENT OF THE DEBTORS' ADMINISTRATION UNDER THE ACT

38.     After careful consideration of the Debtors' financial position, including seeking external professional advice of legal and financial advisers, in May 2023, NextPoint Financial retained Province, LLC to advise with respect to restructuring alternatives. Shortly thereafter, in July of 2023, Peter Kravitz was appointed as Chief Restructuring Officer.

39.     On July 25, 2023, NextPoint Financial entered into an RSA the BP Lenders (various wholly owned funding trusts of Basepoint Capital comprising the NextPoint Facility Lenders and BP Debt lenders), Drake and the RSA Company Parties (NextPoint, NPI Holdco, various entities comprising Liberty Tax, Community Tax and various entities comprising LoanMe) entered into the RSA.

40.     Under the terms of the RSA, the BP Lenders, Drake and the RSA Company Parties have agreed to cooperate with each other in good faith and use commercially reasonable efforts with respect to the pursuit, approval, implementation and consummation of the Restructuring contemplated by the RSA as well as the negotiation, drafting, execution and delivery of the Definitive Documents (as defined in the RSA) to implement the Restructuring.

41.     The RSA parties have also agreed to a series of milestones that will help guide the restructuring process:[2]

| Milestone | Date |
|---|---|
| RSA Company Parties shall commence proceedings under the CCAA in the Canadian Court and obtained an Initial Order in form and substance satisfactory to the BP Lenders, acting reasonably | July 26, 2023 |

---

[2]     In the event of any conflict or inconsistency between the terms and conditions hereof and any terms or conditions set forth in any purchase order or other document relating to the transactions contemplated by this Agreement, the terms and conditions set forth in this Agreement shall prevail. Capitalized terms used but not defined in this paragraph shall have the meanings ascribed to them in the RSA.

15

| The Foreign Representative of the RSA Company Parties shall have commenced the Chapter 15 Proceedings and sought a temporary restraining order in the U.S. Bankruptcy Court to provide "stay" relief pending entry of an order recognizing the Initial Order (defined below) | July 26, 2023 |
|---|---|
| RSA Company Parties shall serve an application for approval of the sales and investment solicitation process ("**SISP**") in the Canadian Court | July 27, 2023 |
| Foreign Representative shall file a motion with the U.S. Bankruptcy Court for entry of an order recognizing and enforcing the Initial Order | 2 business days after entry of the Initial Order |
| RSA Company Parties shall obtain an order from the Canadian Court approving the SISP (the "**SISP Order**"), subject to court availability | August 4, 2023 |
| The Foreign Representative shall file a motion with the U.S. Bankruptcy Court for an order recognizing and enforcing the SISP Order | 2 business days after entry of the SISP Order |
| The Foreign Representative shall obtain an order recognizing and enforcing the Initial Order | August 25, 2023 |
| The Foreign Representative shall obtain an order recognizing and enforcing the SISP Order | August 28, 2023 |
| RSA Company Parties shall obtain a vesting order from the Canadian Court, subject to court availability | September 15, 2023 if no letters of intent are received by the deadline set forth in the SISP; October 6, 2023, if no Qualified Bids are received by the Qualified Bid Deadline; or 9 days after the completion of the Auction |
| The Foreign Representative shall file a motion with the U.S. Bankruptcy Court for an order recognizing and enforcing the vesting order | 2 business days after entry of the Vesting Order |
| The Foreign Representative shall obtain the Vesting Recognition Order | 14 days after the entry of the Vesting Order |
| The Restructuring shall close, provided that to the extent the only condition to the closing of the Restructuring that remains outstanding is the receipt of regulatory approval(s), the Outside Date shall automatically be extended for another 60 days | 14 days after the date that the Foreign Representative obtains the Vesting Recognition Order (the "**Initial Outside Date**") or such later dates as may be determined by the Required Consenting BP Lenders on written notice to the other Parties (the "**Outside Date**") |

ACTIVE\1601488298.14

42.     On July 25, 2023, the Debtors commenced the Canadian Proceedings to implement the Restructuring under the supervision of the Canadian Court. The same day, the Canadian Court entered an initial order (the "**Initial Order**") appointing FTI Consulting Canada Inc. as monitor and authorizing NextPoint Financial to act as Foreign Representative of the Debtors, with Mr. Kravitz having been granted authority in the Initial Order to act as the chief restructuring officer of the Debtors and an authorized officer of the Canadian Court.

## THE CHAPTER 15 FILING

43.     On the date hereof (the "**Petition Date**"), the Foreign Representative filed petitions under chapter 15 of the Bankruptcy Code for recognition of the Canadian Proceedings, thereby commencing the Debtors' Chapter 15 Cases.

44.     Also on the Petition Date, the Foreign Representative filed that certain *Ex Parte Motion for Temporary Restraining Order and Other Provisional Relief Under Section 1519 of the Bankruptcy Code and, After Notice and a Hearing, a Preliminary Injunction* (the "**Provisional Relief Motion**") seeking entry of an order (the "**Provisional Relief Order**") granting the relief requested in the Provisional Relief Motion shortly after the commencement of these Chapter 15 Cases.

45.     The Foreign Representative anticipates that the Canadian Court will enter an amended and restated Initial Order (the "**Amended and Restated Initial Order**") on or around August 3, 2023. A description of the relief provided in the Initial Order is set forth below and in the Provisional Relief Motion filed contemporaneously herewith.  By entry of the Amended and Restated Initial Order, the relief granted in the Initial Order will be extended beyond the initial ten (10) day period.

17

46.     Additional information about the Debtors' business and operations, the events leading up to the filing of these Chapter 15 Cases, and the facts and circumstances surrounding the Canadian Proceedings and these Chapter 15 Cases are set forth in the contemporaneously filed Kravitz Declaration, incorporated into this Verified Petition by this reference.

## RELIEF REQUESTED

47.     Based on the foregoing, the Kravitz Declaration, and the Brousson Declaration offered in support of the Chapter 15 Petition, together with the materials attached to them, the Foreign Representative requests that this Court recognize the Canadian Proceedings as a foreign main proceeding under sections 101(23), 1502(4), and 1517 of the Bankruptcy Code and grant related relief under sections 1520 and 1521 of the Bankruptcy Code.

48.     After notice and a hearing at which this Chapter 15 Petition is considered, the Foreign Representative seeks entry of a final order, substantially in the form attached to the Recognition Motion as Exhibit A (the "**Proposed Recognition Order**"), granting relief (collectively, the "**Relief Requested**"), including, but not limited to:

a.     Recognition of the Canadian Proceedings as a foreign main proceeding pursuant to section 1517(b)(1) of the Bankruptcy Code;

b.     In the alternative should the Court find that any of the Debtors do not have their center of main interest in Canada, as foreign nonmain proceedings pursuant to section 1517(b)(2) of the Bankruptcy Code;[3]

c.     Recognition the Foreign Representative as a "foreign representative" as defined in section 101(24) of the Bankruptcy Code in respect of the Canadian Proceedings;

---

[3] For reference, the Debtors that are not formed under Canadian law are: LT Holdco, LLC; LT Intermediate Holdco, LLC; SiempreTax+ LLC; JTH Tax LLC; JTH Financial, LLC; JTH Properties 1632, LLC; Liberty Credit Repair, LLC; Wefile, LLC; JTH Tax Office Properties, LLC; LTS Software LLC, JTH Court Plaza, LLC; 360 Accounting Solutions, LLC; LTS Properties, LLC; NPI Holdco LLC; CTAX Acquisition LLC; Community Tax Puerto Rico LLC; Community Tax LLC; NPLM Holdco LLC; MMS Servicing LLC; LoanMe, LLC; LoanMe Funding, LLC; LM Retention Holdings, LLC; LoanMe Trust-Prime 2018-1; LoanMe Trust SBL 2019-1; LoanMe Stores LLC; InsightsLogic LLC; and LM 2020 CM I SPE, LLC.

18

d. gives full force and effect within the territorial jurisdiction of the United States to the Initial Order, the Amended and Restated Initial Order, including all extensions or amendments thereof authorized by the Canadian Court;

e. grants the Debtors all the relief afforded pursuant to section 1520 of the Bankruptcy Code, including but not limited to the "automatic stay" under section 362 of the Bankruptcy Code, which shall apply with respect to the Debtors and the Debtors' property that is now or in the future located within the territorial jurisdiction of the United States;

f. extends on a final basis (pursuant to section 1521(a)(6) of the Bankruptcy Code) the relief granted under the Provisional Relief Order (as defined below) and grants such further additional relief requested herein and as otherwise authorized by sections 1507 and 1521 of the Bankruptcy Code, as applicable, as the Court deems necessary;[4] and

g. provides such other and further relief as the Court deems just and proper.

## BASIS FOR RELIEF REQUESTED

49. For the reasons set forth in this Verified Petition, and as more fully set forth in the Recognition Motion and the Memorandum of Law in support thereof, the Court should enter the Proposed Recognition Order, as the Foreign Representative meets the standards for obtaining the relief requested herein and otherwise satisfies the statutory requirements for recognition and related relief under chapter 15 of the Bankruptcy Code.

37. The Foreign Representative respectfully submits that the Court should recognize the Canadian Proceedings, as required under section 1517 of the Bankruptcy Code, because the Foreign Representative applying for recognition is a "person," the Canadian Proceedings are "foreign main proceedings" or alternatively "foreign nonmain proceedings" within the meaning of section 1502 of the Bankruptcy Code, and the Petition meets the requirements of section 1515 of the Bankruptcy Code.

---

[4] The Debtors anticipate the Amended and Restated Initial Order will be entered approximately ten (10) days from the entry of the Initial Order in a form substantially similar to the form attached as Exhibit 2 to the Motion for Provisional Relief Pursuant to Section 1519 of the Bankruptcy Code.

19

38.     Section 1517(a) of the Bankruptcy Code authorizes the Court to enter a final order, after notice and a hearing, recognizing a foreign proceeding if (i) such proceeding is a foreign main proceeding or a foreign nonmain proceeding, (ii) the foreign representative applying for recognition is a person or body and (iii) the application for recognition was properly filed in accordance with section 1515 of the Bankruptcy Code. *See* 11 U.S.C. § 1517(a). Section 1517(b) of the Bankruptcy Code further provides that a proceeding shall be recognized as a foreign main proceeding if it is pending in the country where the debtor has the center of its main interest. *See* 11 U.S.C. § 1517(a).

39.     The Foreign Representative is a "person[s]" within the meaning of section 101(41) of the Bankruptcy Code that has been appointed by the Canadian Court, as memorialized in the Initial Order, and expressly authorized by the Canadian Court to commence these cases under chapter 15 of the Bankruptcy Code by filing the Chapter 15 Petition for recognition of the Canadian Proceedings. *See* 11 U.S.C. § 1504. The Canadian Proceedings are "foreign proceedings" within the meaning of section 101(23) of the Bankruptcy Code because, among other reasons, it is a collective judicial proceeding conducted in Canada under the law related to insolvency or debt adjustment, and the assets and affairs of the Debtors are subject to supervision by the Canadian Court for the purpose of reorganization or liquidation.

40.     Further, as required by section 1515(b) of the Bankruptcy Code, the Chapter 15 Petition is accompanied by a true copy of the decision commencing the Canadian Proceedings and appointing the Foreign Representative of the Debtors. *See* Petition [D.I. 1], Ex. A. The decision commencing the Canadian Proceedings is in English and, thus, comports with section 1515(d) of the Bankruptcy Code. *Id*. In accordance with section 1515(c) of the Bankruptcy Code, the Foreign Representative has filed a statement disclosing that, to the best of its knowledge, there are no other

20

foreign proceedings pending with respect to the Debtors. The Foreign Representative has, therefore, satisfied the conditions requiring entry of an order recognizing the Canadian Proceedings. *See* 11 U.S.C. § 1517(a). Additionally, recognition of the Canadian Proceedings is not manifestly contrary to the public policy of the United States. Based on the foregoing, the Foreign Representative petitions the Court for entry of an order recognizing the Canadian Proceedings.

41.     The Canadian Proceedings should be recognized as foreign main proceedings. Indeed, the Debtors' center of main interest is in Vancouver, British Columbia, Canada, and, thus, it has its nerve center in Canada. Specifically, the top holding company foreign debtor is formed under the law of British Columbia and, prior to the commencement of Canadian Proceeding, had its registered offices in Vancouver, Canada, and, therefore, Canada is presumed to be the center of main interest for the Debtors formed in Canada. *See* 11 U.S.C. § 1516(c). Moreover, when the Canadian Court took jurisdiction over the Debtors, it implicitly recognized the significance of the Debtors' interests there. Further, Nextpoint Financial is a reporting issuer for purposes of applicable Canadian securities laws and listed on the Toronto Stock Exchange ("**TSX**") (although currently subject to a cease trade order). It has been obligated to meet its continuous disclosure obligations (including filing the consolidated financial statements) and other disclosures such as material change reports in connection with events occurring at the subsidiary level. Since Canada is the center of main interest for the Debtors, the Canadian Proceedings should be recognized as a foreign main proceeding. *Id*. § 1517(b)(1). While certain of the Debtors are formed under the laws of Delaware, Virginia, and Illinois and cannot benefit from the presumption that their center of main interest is in Canada, that is merely a presumption that can be rebutted with sufficient evidence. Based on the Kravitz Declaration and the arguments set forth in the Recognition

21

Memorandum, those Debtors formed under those states' laws also have their center of main interest in Canada; should the Court conclude otherwise, however, those entities Canadian Proceedings qualify as foreign nonmain proceedings for the reasons set out in the Recognition Motion.

42.     Upon recognition of the Canadian Proceedings as a foreign main proceeding, final relief is authorized by sections 1520 and 1521 of the Bankruptcy Code.  In particular:

a.     Upon recognition of the Canadian Proceedings as a foreign main proceeding, the Foreign Representatives are automatically entitled to the protections of the automatic stay of section 362 of the Bankruptcy Code. *See* 11 U.S.C. §§ 1520(a)(1), 362.

b.     Also, upon recognition of the Canadian Proceedings as a foreign main proceeding, sections 363, 549 and 552 of the Bankruptcy Code apply to a transfer of an interest of the Debtor in property that is within the territorial jurisdiction of the United States to the same extent that the sections would apply to property of the estate.  *See* 11 U.S.C. § 1520(a)(2).

c.     Further, upon recognition of the Canadian Proceedings as a foreign main proceeding, unless the Court orders otherwise, the Foreign Representatives may operate the Debtors' business and may exercise the rights and powers of a trustee under and to the extent provided by sections 363 and 552 of the Bankruptcy Code.  *See* 11 U.S.C. § 1520(a)(3).

d.     The Court may also suspend the right to transfer, encumber or otherwise dispose of the Debtors' assets.  *See* 11 U.S.C. § 1520(a).  To the extent that this relief is not granted under section 1520 of the Bankruptcy Code by applying section 362 of the Bankruptcy Code, the Court may grant this relief pursuant to section 1521(a)(3) of the Bankruptcy Code.

e.     Additionally, upon recognition of the Canadian Proceedings as a foreign main proceeding, the Foreign Representatives are entrusted, if not as of right under section 1520 of the Bankruptcy Code, with the discretionary approval of the Court under section 1521 of the Bankruptcy Code with the right to operate the Debtors' business, exercise rights and power of a trustee, and are entitled to administer and realize all or part of the Debtors' assets within the territorial jurisdiction of the United States.  See 11 U.S.C. § 1521(a)(5).

f.     Upon recognition of the Canadian Proceedings as a foreign proceeding, the Court may, at the request of the Foreign Representatives, grant any additional relief that may be available to a trustee (except for the relief

22

available under sections 522, 544, 545, 547, 548, 550 and 724(a)), including the protections afforded in section 365(e) of the Bankruptcy Code.

43.     The Court also has the power to provide additional assistance to a foreign representative under the Bankruptcy Code or other laws of the United States, consistent with the principles of comity.  *See* 11 U.S.C. §§ 1507 and 1521.  The Court's entry of the relief requested by the Chapter 15 Petition and of any additional assistance requested will not prohibit just treatment of holders of claims against the Debtors' property and will not prejudice their creditors. As such, the Foreign Representative submits that the Court has the discretion to enter the additional assistance set forth in the attached proposed form of order.

## CONCLUSION

WHEREFORE, NextPoint Financial, by and through its authorized officer Mr. Kravitz, in its capacity as Foreign Representative of the Debtors, respectfully petitions the Court for recognition and relief under chapter 15 of the Bankruptcy Code, the relief requested here, and for such other relief and assistance as may be necessary.

*[Remainder of page intentionally left blank.]*

23

Dated: July 26, 2023
      Wilmington, Delaware

Respectfully submitted,

**DLA PIPER LLP (US)**

*/s/ R. Craig Martin*
R. Craig Martin, Esq. (DE 5032)
1201 N. Market Street, Suite 2100
Wilmington, DE 19801
Telephone: (302) 468-5700
Facsimile: (302) 394-2462
Email: craig.martin@us.dlapiper.com

-and-

Rachel Ehrlich Albanese, Esq. (*pro hac vice* admission pending)
Jamila Justine Willis, Esq. (*pro hac vice* admission pending)
1251 Avenue of the Americas
New York, New York 10020
Telephone: (212) 335-4500
Facsimile: (212) 335-4501
Email: rachel.albanese@us.dlapiper.com
        jamila.willis@us.dlapiper.com

*Counsel to the Foreign Representative*

24

## VERIFICATION OF PETITION

I, Peter Kravitz, pursuant to 28 U.S.C. § 1746, hereby declare under penalty of perjury under the laws of the United States of America as follows:

I am the Chief Restructuring Officer of NextPoint Financial Inc., the authorized foreign representative for the Debtors. As such, I have full authority to verify the foregoing Verified Petition on behalf of the Debtors.

I have read the foregoing Verified Petition, and I am informed and believe that the factual allegations contained therein are true and accurate to the best of my knowledge, information, and belief.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Dated: July 26, 2023
      Vancouver, British Columbia

                                */s/ Peter Kravitz*
                                Peter Kravitz
                                CRO of NextPoint Financial Inc.

ACTIVE\1601488298.14

# EXHIBIT C TO NOTICE

## Recognition Motion

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 15 |
| NEXTPOINT FINANCIAL INC., *et al.*, | Case No. 23-10983 (TMH) |
| Debtors in a foreign proceeding.[1] | (Joint Administration Requested) |

## MOTION OF THE FOREIGN REPRESENTATIVE FOR
## CHAPTER 15 RECOGNITION AND FINAL RELIEF

NextPoint Financial Inc. ("**NextPoint**"), in its capacity as the duly-appointed foreign representative (the "**Foreign Representative**") for the above-captioned debtors (collectively, the "**Debtors**" or the "**Company**"), in the proceedings (the "**Canadian Proceedings**") currently pending before the Supreme Court of British Columbia (the "**Canadian Court**"), initiated under the Companies' Creditors Arrangement Act, R.S.C. 1985, c. C-36 (as amended, the "**CCAA**"), by and through their undersigned counsel, respectfully submit this *Motion of the Foreign Representative for Chapter 15 Recognition and Final Relief* (the "**Motion**") and respectfully refers the Court to and incorporates the following into this Motion by reference, the *Memorandum of Law in Support of Motion of the Foreign Representative for Chapter 15 Recognition and Final Relief* (the "**Memorandum of Law**"), seeking entry of a final order recognizing the Canadian Proceedings as foreign main proceedings, or, in the alternative, as foreign non-main proceedings,

---

[1] The Debtors in these chapter 15 proceedings, together with the last four digits of their business identification numbers are: NextPoint Financial Inc. (6134); LT Holdco, LLC (8090); LT Intermediate Holdco, LLC (0811); SiempreTax+ LLC (6145); JTH Tax LLC (8391); Liberty Tax Holding Corporation (N/A); Liberty Tax Service, Inc. (N/A); JTH Financial, LLC (1522); JTH Properties 1632, LLC (0248); Liberty Credit Repair, LLC (5427); Wefile, LLC (6778); JTH Tax Office Properties, LLC (0248); LTS Software LLC (6450), JTH Court Plaza, LLC (2116); 360 Accounting Solutions LLC (8312); LTS Properties, LLC (9088); NPI Holdco LLC (1936); CTAX Acquisition LLC (6975); Community Tax Puerto Rico LLC (4349); Community Tax LLC (8001); NPLM Holdco LLC (8132); MMS Servicing LLC (7430); LoanMe, LLC (5663); LoanMe Funding, LLC (2305); LM Retention Holdings, LLC (N/A); LoanMe Trust-Prime 2018-1 (0257); LoanMe Trust SBL 2019-1 (N/A); LoanMe Stores, LLC (3810); InsightsLogic, LLC (0818); and LM 2020 CM I SPE, LLC (N/A). The location of the Debtors' headquarters is 500 Grapevine Hwy, Suite 402, Hurst, TX 76054, and the Debtors' mailing address is 1133 Melville St., Suite 2700, Vancouver, BC V6E 4E5.

ordering the relief requested in this Motion, and granting such other and further relief as appropriate under the circumstances.  In support of this Motion, the Foreign Representative incorporates by reference the *Declaration of Peter Kravitz in Support of the Debtors' Verified Petition for (I) Recognition of Foreign Main Proceedings, or, in the Alternative, Foreign Non-Main Proceedings, (II) Recognition of Foreign Representative, (III) Debtors' Motion for Certain Provisional Relief* (the "**Kravitz Declaration**")[2].  In support of this Motion, the Foreign Representative respectfully states as follows:

## I.
## JURISDICTION AND VENUE

1.        This Court has jurisdiction over this case under sections 157 and 1334 of title 28 of the United States Code and the *Amended Standing Order of Reference* of the United States District Court for the District of Delaware (Sleet, C.J.), dated February 29, 2012.

2.        The Foreign Representative has properly commenced this chapter 15 case under sections 1504 and 1515 of the Bankruptcy Code.  This Chapter 15 Petition (defined below) is a core proceeding under section 157(b)(2)(P) of title 28 of the United States Code.

3.        Venue for this case is proper in this Court under section 1410 of title 28 of the United States Code because the Debtors have their principal assets in the United States located in Delaware.  The Debtors have property in Delaware as a group via their ownership in the equity of Delaware entities and incorporation of certain of the Debtors under Delaware law. Each Debtor also has an interest in a retainer on deposit with DLA Piper LLP (US) in which the Debtor has an ownership interest.  These funds are held in a Wells Fargo bank account in accordance with Delaware Rule of Professional Responsibility 1.5.  (*See* Kravitz Decl. ¶ 146.)

---

[2] Capitalized terms used in this section but not otherwise defined herein shall have the meaning ascribed to them in the Kravitz Declaration or the Verified Petition, as applicable.

4.  The statutory predicates for the relief requested in this Motion are sections 101(23)-(24), 105(a), 306, 1502, 1504, 1507, 1509, 1510, 1512, 1515, 1516, 1517, 1520, 1521, 1522, and 1524 of title 11 of the United States Code (the "**Bankruptcy Code**").

## II.
## RELIEF REQUESTED

5.  By this Motion, the Foreign Representative seeks the entry of an order, substantially in the form attached to this Motion as **Exhibit A**, recognizing the Canadian Proceedings as foreign main proceedings or, in the alternative, foreign non-main proceedings and granting the Foreign Representative final relief and protections in aid of the Canadian Proceedings as authorized under Chapter 15 of the Bankruptcy Code, including, without limitation, the following:

   a.  All relief provided in aid of the Canadian Proceedings as a foreign main proceeding upon recognition under section 1520 of the Bankruptcy Code, including without limitation, the automatic stay of section 362 of the Bankruptcy Code, which shall apply to the Debtors and any property of the Debtors that is within the territorial jurisdiction of the United States throughout the duration of this chapter 15 case or until otherwise ordered by this Court;

   b.  All relief provided in aid of the Canadian Proceedings as a foreign non-main proceeding upon recognition under section 1521 of the Bankruptcy Code;

   c.  Entrusting the administration, realization, and distribution of the Debtors' assets located within the territorial jurisdiction of the United States to the Foreign Representative in accordance with subsections 1521(a)(5) and 1521(b) of the Bankruptcy Code; and

   d.  Granting as final relief all provisional relief the Court may have granted pursuant to section 1519(a) of the Bankruptcy Code.

**III.**
**FACTUAL BACKGROUND**

6.      This Motion is filed in connection with the *Official Form 401 Petition* [D.I. 1] (the

"**Petition**") and the *Verified Petition for (I) Recognition of Foreign Main Proceedings, or, in the*

*Alternative, Foreign Non-Main Proceedings, (II) Recognition of Foreign Representative, and (III)*

*Related Relief Under Chapter 15 of the Bankruptcy Code* [D.I. 5] (the "**Verified Petition**" and

together with the Petition, the **"Chapter 15 Petition"**) filed on July 26, 2023 (the "**Petition Date**").

7.      As more fully described in the Chapter 15 Petition, NextPoint was incorporated on

July 16, 2020, under the Business Corporations Act (British Columbia) as a special purpose

acquisition corporation for the purpose of effecting, directly or indirectly, an acquisition of one or

more businesses or assets, by way of a business combination.  NextPoint acquired Liberty Tax, a

leading provider of tax preparation services, and LoanMe, an online lender and loan marketer, in

July 2021, and Community Tax, a tax debt resolution service, in December 2021 (in each case

indirectly through NPI Holdco LLC).

8.      The NextPoint Group provides financial and tax services for small businesses and

consumers across Canada and the United States through the following three primary business lines:

      a.   a tax preparation and settlement business, operated through Liberty Tax;

      b.   a tax debt resolution service, operated through Community Tax; and

      c.   a lending and loan marketing business, which previously operated through
         LoanMe.

9.      NextPoint acquired LoanMe in July 2021, for US$110 million. Subsequently,

LoanMe performed below expectations, contributing to liquidity strain. LoanMe experienced an

elevated rate of charge-offs as they continued to operate the business. This resulted in a significant

shortfall in cash compared to the amount required to fund the operations. Such shortfall was

- 4 -

exasperated by the unsustainable debt load following the LoanMe acquisition.

10. Additionally, in response to the novel coronavirus 2019 ("**COVID-19**") pandemic, tax authorities decreased their enforcement steps, which reduced Community Tax's new client creation rates and led to lower revenues, year over year, from both Liberty Tax and Community Tax. As a result, the Debtors are over-leveraged and have significant recurring operating losses, working capital deficiencies, and insufficient cash flow to meet their obligations.

11. Recognizing the need to restructure the NextPoint Group's business and its debt load in order to better position it for long-term success, in June 2022, LoanMe announced that it would cease further loan originations and would only continue to service its outstanding loans. In September 2022, in response to continuing financial difficulties, the NextPoint Group determined that it would be in the best interest of the enterprise to restructure its business to refocus its resources solely on its Liberty Tax and Community Tax segments. The NextPoint Group accordingly announced that it would be winding down the LoanMe segment on a go forward basis. Such wind down efforts have been ongoing.

12. In addition to winding down LoanMe, on September 30, 2022, the NextPoint Group completed a financial and organizational restructuring with BP Commercial Funding Trust II, Series SPL-I ("**BP SPL-1**"). Under this arrangement, NextPoint and BP SPL-1 entered into two Assignment of Interest and Foreclosure Consent Agreements: BP SPL-1 received 100% of the equity in two LoanMe special purpose entities in consideration for a zero coupon $12 million promissory note originally maturing on December 31, 2023. On February 27, 2023, NextPoint extended the maturity date and modified the repayment schedule and applicable interest rate to January 2, 2026. The LoanMe special purpose entities represented approximately 90% of LoanMe's loan portfolio.

13.     Each of NPI Holdco LLC ("**NPI Holdco**") and LT Holdco, LLC ("**LT Holdco**") are borrowers under a credit agreement, originally dated as of July 2, 2021 and as amended through Amendment No. 5 thereto dated as of June 30, 2023 (as may be amended, restated, supplemented, or otherwise modified from time to time, the "**NP/LT Credit Agreement**") with BP Commercial Funding Trust, Series SPL-X, as administrative agent and collateral agent on behalf of the lenders thereunder (with respect to the NP Revolving Credit Loans (as defined below), the "**NP Lenders**").

14.     Under the NP/LT Credit Agreement, the NP Lenders originally agreed to extend a revolving credit facility to NPI Holdco of $200 million. The NP/LT Credit Agreement was subsequently amended and restructured on November 1, 2022 to (i) reduce the maximum revolving credit facility commitment available to NPI Holdco at $130 million, and (ii) provide a new $74.4 million term loan to LT Holdco. As of July 14, 2023, there was approximately $125.7 million in outstanding principal amount of revolving loans borrowed by NPI Holdco under the NP/LT Credit Agreement (the "**NP Revolving Credit Loans**"). Interest is payable on outstanding NP Revolving Credit Loans at a rate of 13% per annum, payable monthly. The NP Revolving Credit Loans mature on July 2, 2025. The draw maturity for additional NP Revolving Credit Loans under the NP/LT Credit Agreement matured on July 2, 2023.

15.     While the foregoing resulted in various positive financial and operational benefits for the NextPoint Group, they did not fully address the NextPoint Group's overleveraged financial position and cash flow constraints.

16.     As part of its efforts to restructure for the benefit of stakeholders, the NextPoint Group began discussions in or around June 2023, with its primary secured lender, BP Commercial Funding Trust Series SPL-X regarding the terms on which it would support a restructuring of the Petitioners. Such good faith, arm's length negotiations were fruitful and, on July 25, 2023, the BP

- 6 -

Lenders, NextPoint, NPI Holdco, various entities comprising Liberty Tax, Community Tax and various entities comprising LoanMe (the "**RSA Company Parties**") executed a Restructuring Support Agreement (the "**RSA**") to permit the Debtors to pursue a restructuring under the supervision of the Canadian Court for all of the NextPoint Group.

17.     The Debtors submitted a Petition to the Canadian Court on July 25, 2023, (the "**Canadian Petition**") in compliance with the CCAA, requesting, among other relief, that the Canadian Court enter an order in relation to the Company and appoint NextPoint Financial Inc. as foreign representative for each of the Debtors.  The Canadian Court entered an order (the "**Initial Order**") granting the relief requested in the Petition, and among other things, appointing the proposed foreign representative of the Debtors (the "**Foreign Representative**") as of July 25, 2023.

18.      Upon initiation of the Canadian Proceeding, a moratorium on creditor enforcement actions was imposed and creditors actions have been stayed. Yet, without recognition, creditors and other parties not subject to the jurisdiction of the Canadian Court and based in the United States may continue or begin to take action against the Debtors' assets and operations within the United States. Any litigation or enforcement action against the Debtors will destabilize their operations and ability to consummate the Restructuring, including its efforts to find a buyer for the Debtors' businesses, which will ultimately jeopardize the livelihood of the Debtors' 556 employees and result in significantly diminished recoveries for the Debtors' creditors.

19.     On July 26, 2023, the duly authorized Foreign Representative filed the Chapter 15 Petition for the Debtors and commenced these chapter 15 cases.  The Foreign Representative seeks recognition of the Debtors' Canadian Proceedings as foreign main proceedings within the meaning of section 1502 of the Bankruptcy; alternatively, for those Debtor entities formed under State law

in the United States, the Foreign Representative seeks in the alternative, recognition of those proceedings as foreign nonmain proceedings within the meaning of section 1502 of the Bankruptcy Code.

20.     For further background information regarding the Debtors' business, the Canadian Proceedings, and the facts and circumstances necessitating this chapter 15 filing, the Court is respectfully referred to the Chapter 15 Petition, the Verified Petition and the *Declaration of Colin Brousson as Canadian Counsel to the Debtors in Support of the Debtors' Chapter 15 Petitions and Requests for Certain Related Relief Pursuant to Chapter 15 of the Bankruptcy Code* (the "**Brousson Declaration**") each of which is incorporated by reference as if set forth fully in this Motion.

## IV.
## BASIS FOR RELIEF

21.     The Foreign Representative respectfully submits that the Canadian Proceedings should be recognized by this Court because, as required under section 1517 of the Bankruptcy Code, the Foreign Representative applying for recognition is a person or body, the Canadian Proceeding is a foreign proceeding, and the Petition meets the requirements of section 1515 of the Bankruptcy Code.  Additionally, recognition of the Canadian Proceedings does not manifestly violate the public policy of the United States of America.

22.     The Foreign Representative is a "person," as contemplated in subsections 101(24) and 101(41) of the Bankruptcy Code, and was duly appointed by the Debtors' directors as foreign representative of each of the Debtors and identified as the Foreign Representative by the Canadian Court in the Initial Order. *See* Petitions Att. and Initial Order 63.

23.     The Canadian Proceedings are "foreign proceeding[s]" within the meaning of section 101(23) of the Bankruptcy Code because the Canadian Proceedings are judicial

- 8 -

proceedings conducted in Canada under the law related to insolvency or debt adjustment. Additionally, the Canadian Proceedings are "main" proceedings because the Debtors' center of main interest is in Vancouver, British Columbia, Canada, and, thus, it has its nerve center in Canada. Specifically, the top holding company Debtor is formed under the law of British Columbia, is publicly listed on the Toronto Stock Exchange, where it files consolidated financial reports and other disclosures required by Canadian law for the NextPoint Group, and, prior to the commencement of CCAA, had its registered offices and headquarters in Vancouver, Canada, and, therefore, Canada is presumed to be the center of main interest for the Debtors formed in Canada. See 11 U.S.C. § 1516(c). Moreover, when the Canadian Court took jurisdiction over the Debtors, it implicitly recognized the significance of the Debtors' interests there. Further, now the locus of the Debtors restructuring is in Canada. Since Canada is the center of main interest for the Debtors, the Canadian Proceedings should be recognized as a foreign main proceeding. *Id.* § 1517(b)(1).

24.     While certain of the Debtors are formed under the laws of Delaware, Virginia, and Illinois and cannot benefit from the presumption that their center of main interest is in Canada, that presumption can be rebutted with sufficient evidence. Based on the Kravitz Declaration and the arguments set forth in the Memorandum of Law, Debtors formed under those states' laws also have their center of main interest in Canada; should the Court conclude otherwise; however, those entities' Canadian Proceedings qualify as foreign nonmain proceedings for the reasons set out in this Motion.

25.     Further, the Petition meets the requirements of section 1515 of the Bankruptcy Code. Specifically, as required by section 1515(b) of the Bankruptcy Code, the Petition is

accompanied by a certified copy of the *Order Made After Application* as endorsed[3] by the Canadian Court, effectuating the Canadian Proceeding.  Additionally, in accordance with section 1515(c) of the Bankruptcy Code, the Foreign Representative filed a statement with the Petition, identifying the Canadian Proceeding as the only pending proceeding with respect to the Debtors and stating that there are no other pending foreign proceedings known to the Foreign Representative.  (*See* Petition Att.)  Further, as required by section 1515(d) of the Bankruptcy Code, all documents provided pursuant to section 1515(b) of the Bankruptcy Code are in English. Finally, as required by Rule 1007(a)(4) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Foreign Representative has also filed a statement, identifying the parties to litigation with respect to the Debtors pending within the United States and the parties against which provisional relief is requested.

26.     Because all of the conditions to the entry of an order recognizing the Canadian Proceedings as foreign main proceedings under the Bankruptcy Code have been satisfied, the Debtors are entitled to have the Canadian Proceedings recognized as "main" proceedings. Upon recognition of the Canadian Proceedings as foreign main proceedings, final relief is authorized by sections 1520 and 1521 of the Bankruptcy Code.  In particular:

a.      Upon recognition of the Canadian Proceedings as foreign main proceedings, the Foreign Representative is automatically entitled to the protections of the automatic stay of section 362 of the Bankruptcy Code.  *See* 11 U.S.C. §§ 1520(a)(1) and 362.

---

[3] Due to the time of the hearing, the Debtors were not able to obtain a certified copy of the Initial Order; however, Debtors provide the order as entered and will file a supplemental notice of exhibit, attaching the certified copy of the Initial Order once they are able to obtain one.

    b.    Also, upon recognition of the Canadian Proceedings as foreign main proceedings, sections 363, 549, and 552 of the Bankruptcy Code apply to a transfer of an interest of the Debtors in property that is within the territorial jurisdiction of the United States to the same extent that the sections would apply to property of the estate.

    c.    The Court may also suspend the right to transfer, encumber, or otherwise dispose of the Debtors' assets. *See* 11 U.S.C. § 1520(a). To the extent that this relief is not granted under section 1520 of the Bankruptcy Code by applying section 362 of the Bankruptcy Code, the Court may grant this relief pursuant to section 1521(a)(3) of the Bankruptcy Code.

    d.    Additionally, upon recognition of the Canadian Proceedings as foreign main proceedings, the Foreign Representative is entrusted either as of right under section 1520 of the Bankruptcy Code or with the discretionary approval of the Court under section 1521 of the Bankruptcy Code with the right to operate the Debtors' business, exercise rights and power of a trustee, and administer and realize all or part of the Debtors' assets within the territorial jurisdiction of the United States. *See* 11 U.S.C. §§ 1520(a)(3) and 1521(a)(5).

27.    The Court also has the power to provide additional assistance to a foreign representative under the Bankruptcy Code or other laws of the United States, consistent with the principles of comity. *See* 11 U.S.C. §§ 1507 and 1521. The Court's entry of the relief requested by the Chapter 15 Petition and of any additional assistance requested will not prohibit just treatment of holders of claims against the Debtors' property and will not prejudice its creditors.

ACTIVE\1601664069.9

As such, the Foreign Representative submits that the Court has the discretion to enter the additional assistance set forth in the attached proposed form of order.

**V.**
**<u>CONCLUSION</u>**

WHEREFORE, for the reasons set forth in this Motion, the Chapter 15 Petition, the Kravitz Declaration, and the Brousson Declaration, including, without limitation, that all requisite elements for the recognition and relief requested by the Motion are met in this case, the Foreign Representative respectfully requests that this Court: (1) enter the proposed order attached to this Motion as **<u>Exhibit A</u>**, recognizing the Canadian Proceeding as foreign main proceedings or, in the alternative, foreign non-main proceedings and granting the requested final relief in aid of the Canadian Proceeding; and (2) grant such other and further relief as this Court determines to be fair and appropriate under the circumstances.

*[Remainder of Page Left Intentionally Blank]*

ACTIVE\1601664069.9

Dated: July 26 2023
      Wilmington, Delaware

Respectfully submitted,

**DLA PIPER LLP (US)**

*/s/ R. Craig Martin*
R. Craig Martin, Esq. (DE 5032)
1201 N. Market Street, Suite 2100
Wilmington, DE 19801
Telephone: (302) 468-5700
Facsimile: (302) 394-2462
Email:  craig.martin@us.dlapiper.com

-and-

Rachel Ehrlich Albanese, Esq. (*pro hac vice*
admission pending)
Jamila Justine Willis, Esq. (*pro hac vice* admission
pending)
1251 Avenue of the Americas
New York, New York 10020
Telephone: (212) 335-4500
Facsimile: (212) 335-4501
Email:  rachel.albanese@us.dlapiper.com
       jamila.willis@us.dlapiper.com

*Counsel to the Foreign Representative*

## <u>Exhibit A</u>
**Proposed Order Granting Final Relief and Recognizing Foreign Proceeding**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 15 |
| NEXTPOINT FINANCIAL INC., *et al.*, | Case No. 23-10983 (TMH) |
| Debtors in a foreign proceeding.[1] | (Jointly Administered) |
| | **Re: D.I. No. __** |

## ORDER RECOGNIZING CANADIAN PROCEEDING AS A FOREIGN MAIN PROCEEDING AND GRANTING RELATED RELIEF

Upon consideration of the Official Form 401 [D.I. 1] and *Verified Petition Under Chapter 15 for Order and Final Decree Granting Recognition of Foreign Main Proceeding and Other Related Relief* [D.I. 5] (together, the **"Chapter 15 Petition"**) and the *Motion of the Foreign Representative for Chapter 15 Recognition and Final Relief* [D.I. [__]] (the **"Motion"**) filed by NextPoint Financial Inc. (**"NextPoint"**), in its capacity as the duly-appointed foreign representative (the **"Foreign Representative"**) of the above captioned debtors (the **"Debtors"**), in a voluntary restructuring proceeding (the **"Canadian Proceedings"**) under the Companies' Creditors Arrangement Act, R.S.C. 1985, c. C-36 (as amended, the **"CCAA"**), pending before the Supreme Court of British Columbia (the **"Canadian Court"**), as well as upon consideration of the *Memorandum of Law in Support of Motion of the Foreign Representative for Chapter 15*

---

[1] The Debtors in these chapter 15 proceedings, together with the last four digits of their business identification numbers are: NextPoint Financial Inc. (6134); LT Holdco, LLC (8090); LT Intermediate Holdco, LLC (0811); SiempreTax+ LLC (6145); JTH Tax LLC (8391); Liberty Tax Holding Corporation (N/A); Liberty Tax Service, Inc. (N/A); JTH Financial, LLC (1522); JTH Properties 1632, LLC (0248); Liberty Credit Repair, LLC (5427); Wefile, LLC (6778); JTH Tax Office Properties, LLC (0248); LTS Software LLC (6450), JTH Court Plaza, LLC (2116); 360 Accounting Solutions LLC (8312); LTS Properties, LLC (9088); NPI Holdco LLC (1936); CTAX Acquisition LLC (6975); Community Tax Puerto Rico LLC (4349); Community Tax LLC (8001); NPLM Holdco LLC (8132); MMS Servicing LLC (7430); LoanMe, LLC (5663); LoanMe Funding, LLC (2305); LM Retention Holdings, LLC (N/A); LoanMe Trust-Prime 2018-1 (0257); LoanMe Trust SBL 2019-1 (N/A); LoanMe Stores, LLC (3810); InsightsLogic, LLC (0818); and LM 2020 CM I SPE, LLC (N/A). The location of the Debtors' headquarters is 500 Grapevine Hwy, Suite 402, Hurst, TX 76054, and the Debtors' mailing address is 1133 Melville St., Suite 2700, Vancouver, BC V6E 4E5.

*Recognition and Final Relief* [D.I. [___]], the *Declaration of Colin Brousson in Support of Verified Petition for (i) Recognition of Foreign Main Proceedings and Foreign Non-Main Proceedings, (ii) Recognition of Foreign Representative, (iii) Recognition of Initial Order [and Amended and Restated Initial Order] and (iv) Related Relief under Chapter 15 of the Bankruptcy Code* (the "**Brousson Declaration**") and the *Declaration of Peter Kravitz in Support of Verified Petition for (i) Recognition of Foreign Main Proceedings and Foreign Non-Main Proceedings, (ii) Recognition of Foreign Representative, (iii) Recognition of Initial Order and (iv) Related Relief under Chapter 15 of the Bankruptcy Code* (the "**Kravitz Declaration**")*,* and all documents attached to the Brousson Declaration and the Kravitz Declaration (the "**Petition and Relief Documents**"), and upon consideration of any responses or oppositions to the Motion or Chapter 15 Petition, and after due and sufficient notice of and hearing on the Motion,

**THE COURT FINDS AND CONCLUDES AS FOLLOWS**:

a.　　　This Court has jurisdiction over this matter under 28 U.S.C. §§ 157 and 1334;

b.　　　This is a core proceeding under 28 U.S.C. § 157(b)(2)(P);

c.　　　Venue is proper in this district under 28 U.S.C. § 1410;

d.　　　Notice of the hearing on the Motion was sufficient under the circumstances and no further or other notice of or hearing on the Motion is necessary or required;

e.　　　This chapter 15 case was properly commenced and in accordance with 11 U.S.C. § 1504;

f.　　　The Chapter 15 Petition meets all requirements of 11 U.S.C. § 1515;

g.　　　The Foreign Representative is a "person" within the meaning of 11 U.S.C. §101(41) and is the duly appointed foreign representative of the Debtors within the meaning of 11 U.S.C. §§ 101(24) and 1517(a)(2);

2

h.      The Canadian Proceeding is a foreign proceeding under 11 U.S.C. § 101(23);

i.      The Canadian Proceeding is pending in Canada, which is the location of the Debtors' center of main interests, and, therefore, the Canadian Proceedings are foreign main proceedings within the meaning of 11 U.S.C. § 1502(4);

j.      The Canadian Proceedings are entitled to recognition as foreign main proceedings because they meet the requirements of 11 U.S.C. § 1517;

k.      Recognition of the Canadian Proceedings as foreign main proceedings is not contrary to the public policy of the United States;

l.      The Foreign Representative and the Debtors are automatically entitled to all of the relief available under 11 U.S.C. § 1520, without limitation;

m.      All relief granted in this Order is necessary to effectuate the purpose of chapter 15 of title 11 of the United States Code and to protect the assets of the Debtors and the interests of its creditors; and

n.      All creditors and other parties in interest, including the Debtors, are sufficiently protected in the grant of the relief ordered hereby in compliance with 11 U.S.C. § 1522(a).

**NOW, THEREFORE, IT IS HEREBY ORDERED:**

1.      The Motion is GRANTED as provided in this order ("**Order**").

2.      The Canadian Proceedings are hereby recognized as foreign main proceedings in accordance with 11 U.S.C. § 1517 and given its full force and effect.

3.      All relief authorized by 11 U.S.C. § 1520 shall apply throughout the duration of this proceeding or until otherwise ordered by this Court, including, without limitation, the automatic stay authorized by 11 U.S.C. § 362.

3

4.     The relief granted in the prior paragraph shall specifically include, but not be limited to, the following provisions:

i.     No person or entity may (a) commence or continue any legal proceeding (including, without limitation, any judicial, quasi-judicial, administrative, or regulatory proceeding or arbitration) or action against the Debtors, their assets located in the United States, or the proceeds thereof; (b) enforce any judicial, quasi-judicial, administrative or regulatory judgment, assessment or order or arbitration award against the Debtors; (c) commence or continue any legal proceeding or action to create, perfect, or enforce any lien, setoff, or other claim against the Debtors or against any of their assets located in the United States or the proceeds thereof; and (d) exercise any control over the Debtors' assets located in the United States except as authorized by the Debtors in writing.

ii.    The Foreign Representative is hereby granted the rights, powers, protections, privileges, and immunities of a trustee in a bankruptcy in the United States during this chapter 15 case.  No action taken during such period by the Foreign Representative, or its agents, representatives, advisors, or counsel, in preparing, disseminating, applying for, implementing, or otherwise acting in furtherance of or in connection with the Canadian Proceedings, this Order, these chapter 15 cases, any adversary proceeding, or any further proceeding commenced in this chapter 15 case shall be deemed to constitute a waiver of the immunity afforded such person under 11 U.S.C. §§ 306 or 1510.

4

iii. The Foreign Representative is hereby authorized to obtain and borrow under a credit facility from BP Commercial Funding Trust, Series SPL-X and Drake Enterprises Limited, in order to finance the continuation of the Debtors' business and preservation of property, such amounts from time to time as the Debtors may consider necessary and desirable up to an aggregate principal amount not exceeding $25,000,000.

5. The provisions of 11 U.S.C. §§ 363, 549, and 552 apply to a transfer of an interest of the Debtors in property that is within the territorial jurisdiction of the United States to the same extent that the sections would apply to property of the estate.

6. The right to transfer, encumber, or otherwise dispose of the Debtors' assets absent the express written consent of the Debtors is hereby suspended.

7. The Foreign Representative is entrusted with the right to operate the Debtors' business, exercise the rights and power of a trustee, and is entitled to administer and realize all or part of the Debtors' assets within the territorial jurisdiction of the United States.

8. Nothing in this Order shall enjoin a police or regulatory act of a governmental unit, including a criminal action or proceeding, to the extent set forth in sections 362(b) and 1521(d) of the Bankruptcy Code.

9. Notice of this Order shall be served in accordance with this Court's *Order (A) Scheduling Recognition Hearing and (B) Specifying Form and Manner of Service of Notice* [D.I. __] on or before _____, 2023.  Service in accordance with this Order constitutes adequate and sufficient service and notice for all purposes.

10. The Petition and Relief Documents shall be made available by the Foreign Representative upon request in writing to its counsel, DLA Piper (US) LLP, 1201 N. Market Street,

5

Suite 2100 Wilmington, Delaware 19801 (Attn: R. Craig Martin, Esq. [craig.martin@us.dlapiper.com]), and 1251 Avenue of the Americas, New York, New York 10020 (Attn: Rachel Ehrlich Albanese, Esq [Rachel.Albanese@us.dlapiper.com] and Jamila Justine Willis, Esq. [jamila.willis@us.dlapiper.com]).

11.    Notwithstanding any provision in the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**") to the contrary including, but not limited to Bankruptcy Rules 7062 and 1018, (a) this Order shall be effective immediately and enforceable upon its entry; (b) the Foreign Representative is not subject to any stay in the implementation, enforcement, or realization of the relief granted in this Order; and (c) the Foreign Representative or the Debtors are authorized and empowered, and may in their discretion and without further delay, take any action and perform any act necessary to implement and effectuate the terms of this Order.

12.    This Court shall retain jurisdiction with respect to any matters, claims, rights, or disputes arising from or related to the Motion, the Chapter 15 Petition, or the implementation of this Order.

**<u>EXHIBIT D TO NOTICE</u>**

**Provisional Relief Order**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re:<br><br>NEXTPOINT FINANCIAL INC. *et. al,*<br><br>Debtors in a foreign proceeding.[1] | Chapter 15<br><br>Case No. 23-10983 (TMH)<br><br>(Jointly Administered)<br><br>**Re: D.I. 6** |

## ORDER GRANTING PROVISIONAL RELIEF PURSUANT
## TO SECTION 1519 OF THE BANKRUPTCY CODE

Upon the motion for certain provisional and injunctive relief (the "**Motion**")[2] filed by the foreign representative (the "**Foreign Representative**") of the above-captioned debtors (collectively, the "**Debtors**") seeking entry of an order granting provisional relief (the "**Order**") under the Bankruptcy Code to protect the Debtors and their property within the territorial jurisdiction of the United States pending recognition of the Debtors' proceedings currently pending in Canada pursuant to the CCAA (the "**Canadian Proceedings**"); and upon this Court's review and consideration of the Motion, Verified Petition, Kravitz Declaration, and the Brousson Declaration; this Court having jurisdiction to consider the Motion and the relief requested therein

---

[1] The Debtors in these chapter 15 proceedings, together with the last four digits of their business identification numbers are: NextPoint Financial Inc. (6134); LT Holdco, LLC (8090); LT Intermediate Holdco, LLC (0811); SiempreTax+ LLC (6145); JTH Tax LLC (8391); Liberty Tax Holding Corporation (N/A); Liberty Tax Service, Inc. (N/A); JTH Financial, LLC (1522); JTH Properties 1632, LLC (0248); Liberty Credit Repair, LLC (5427); Wefile, LLC (6778); JTH Tax Office Properties, LLC (0248); LTS Software LLC (6450), JTH Court Plaza, LLC (2116); 360 Accounting Solutions LLC (8312); LTS Properties, LLC (9088); NPI Holdco LLC (1936); CTAX Acquisition LLC (6975); Community Tax Puerto Rico LLC (4349); Community Tax LLC (8001); NPLM Holdco LLC (8132); MMS Servicing LLC (7430); LoanMe, LLC (5663); LoanMe Funding, LLC (2305); LM Retention Holdings, LLC (N/A); LoanMe Trust-Prime 2018-1 (0257); LoanMe Trust SBL 2019-1 (N/A); LoanMe Stores, LLC (3810); InsightsLogic, LLC (0818); and LM 2020 CM I SPE, LLC (N/A). The location of the Debtors' headquarters is 500 Grapevine Hwy, Suite 402, Hurst, TX 76054, and the Debtors' mailing address is 1133 Melville St., Suite 2700, Vancouver, BC V6E 4E5.

[2] Capitalized terms used by not otherwise defined herein shall have the meanings ascribed to them in the Motion.

pursuant to 28 U.S.C. §§ 157 and 1334, and 11 U.S.C. §§ 109 and 1501; consideration of the Motion and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(P); venue being proper before this Court pursuant to 28 U.S.C. § 1410(1) and (3); appropriate, sufficient and timely notice of the Motion and the hearing thereon having been given pursuant to Bankruptcy Rules 1011(b) and 2002(q) and Local Rule 9013-1(m); and upon the record established at such hearing; and it appearing that the relief requested in the Motion is necessary to avoid immediate and irreparable harm to the Debtors; it appearing that the relief requested in the Motion is necessary and beneficial to the Debtors; and no objections or other responses having been filed that have not been overruled, withdrawn or otherwise resolved; and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY FOUND AND DETERMINED THAT:**

A.      The findings and conclusions set forth herein constitute this Court's findings of fact and conclusions of law pursuant to Bankruptcy Rule 7052 and made applicable to these proceedings pursuant to Bankruptcy Rule 9014.  To the extent any of the following findings of fact constitute conclusions of law, they are adopted as such.

B.      There is a substantial likelihood that the Foreign Representative will successfully demonstrate that the Canadian Proceedings constitute a "foreign main proceeding" or, in the alternative "foreign non-main proceedings" as defined in section 1502(4) and (5) of the Bankruptcy Code and that the Court will determine that the additional relief sought herein, including the relief under sections 362 and 364, is necessary to effectuate the purpose of chapter 15 and the assets of the Debtors and the interests of creditors as contemplated by section 1521 of the Bankruptcy Code.

2

C.     The commencement or continuation of any action or proceeding in the United States against the Debtors should be enjoined pursuant to sections 105(a) and 1519 of the Bankruptcy Code to permit the expeditious and economical administration of the Canadian Proceedings, and such relief will either (a) not cause an undue hardship to other parties in interest or (b) any hardship to parties is outweighed by the benefits of the relief requested.

D.     Consistent with findings by the Canadian Court and relief granted under the Initial Order, unless a preliminary injunction is issued with respect to the Debtors, and to the same extent provided in the Initial Order, there is a material risk that the Debtors' creditors or other parties-in-interest in the United States could use the Canadian Proceedings and these chapter 15 cases as a pretext to exercise certain remedies with respect to the Debtors.

E.     Such acts could (a) interfere with the jurisdictional mandate of this Court under chapter 15 of the Bankruptcy Code, (b) interfere with and cause harm to the Debtors' efforts to administer the Canadian Proceedings, (c) interfere with the Debtors' operations, and (d) undermine the Debtors' efforts to achieve an equitable result for the benefit of all of the Debtors' creditors. Accordingly, there is a material risk that the Debtors may suffer immediate and irreparable injury, and it is therefore necessary that the Court enter this Order.

F.     The Initial Order provides for, among other things, certain charges and security in the Debtors' Property, including an Administration Charge, a Directors Charge, CRO Charge, and the DIP Lenders' Charge. Further, the Initial Order authorizes the Debtors to borrow from the DIP Lenders such amounts from time to time as the Debtors may consider necessary and desirable up to an aggregate principal amount not exceeding $25,000,000 on the terms and conditions set forth in the DIP Term Sheet and provides that all of the Property of the Debtors is subject to the DIP

3

Lenders' Charge as security for the Interim Financing Obligations (as defined in the DIP Term Sheet).

G.    Entry of an order of this Court recognizing and enforcing the Initial Order in the United States and applying the DIP Charges to the Debtors' property located in the territorial jurisdiction of the United States, is necessary to give effect to the Initial Order as it relates to the Debtors and their Property in the United States and is required by the DIP Term Sheet.

H.    The Foreign Representative has demonstrated that the incurrence of the indebtedness under the DIP Facility and the granting of liens and charges negotiated in connection with the DIP Facility, as authorized by the Initial Order is necessary to prevent irreparable harm to the Debtors.  Without such financing, the Debtors will be unable to continue operations and fund their restructuring proceedings, which will significantly impair the value of the Debtors and their assets.  Further, the amount that the Debtors have been authorized to borrow pursuant to the Initial Order is reasonably necessary for the continued operations of the Debtors in the ordinary course of business pending entry of the Recognition Order.

I.    The Foreign Representative has demonstrated that the terms of the DIP Facility, as approved by the Initial Order are fair and reasonable and were entered into in good faith by the Debtors and the DIP Lenders and that the DIP Lenders would not have extended financing without the protections provided by section 364 of the Bankruptcy Code, made applicable by section 1519(a)(3) of the Bankruptcy Code.  The Foreign Representative has demonstrated that the terms of the DIP Facility are reasonable under the circumstances.

J.    The Foreign Representative has demonstrated that, in the interest of comity, the purpose of chapter 15 is carried out by granting recognition and giving effect to the Initial Order.

K.    The interest of the public will be served by this Court's entry of this Order.

L.      The Foreign Representatives and the Debtors are entitled to the full protections and rights available pursuant to section 1519(a)(1)-(3) of the Bankruptcy Code.

**NOW, THEREFORE, IT IS HEREBY ORDERED THAT:**

1.      Beginning on the Petition Date and continuing until the date of the entry of an order of this Court recognizing the Canadian Proceedings as "foreign main proceedings" or in the alternative, "foreign non-main proceedings" as defined in section 1502(4) or, in the alternative of the Bankruptcy Code and the Foreign Representative as a "foreign representative" as defined in section 101(24) of the Bankruptcy Code (unless otherwise extended pursuant to section 1519(b) of the Bankruptcy Code), with respect to the Debtors:

      a.    the Foreign Representative shall be the representative of the Debtors with full authority to administer the Debtors' assets and affairs in the United States.

      b.    section 362 of the Bankruptcy Code shall apply with respect to each of the Debtors and the property of each of the Debtors that is within the territorial jurisdiction of the United States.  For the avoidance of doubt and without limiting the generality of the foregoing, this Order shall impose a stay within the territorial jurisdiction of the United States of:

          i.    the execution against any of the Debtors' assets;

          ii.    the commencement or continuation, including the issuance or employment of process of, any judicial, administrative or any other action or proceeding involving or against the Debtors or their assets or proceeds thereof, or to recover a claim or enforce any judicial, quasi-judicial, regulatory, administrative or other judgment, assessment, order, lien or arbitration award against the Debtors or their assets or proceeds thereof, or to exercise any control over the Debtors' assets, located in the United States except as authorized by the Debtors in writing;

          iii.    the creation, perfection, seizure, attachment, enforcement, or execution of liens or judgments against the Debtors' property in the United States or from transferring, encumbering or otherwise disposing of or interfering with the Debtors' assets or agreements in the United States without the express consent of the Foreign Representative;

5

iv.    any act to collect, assess, or recover a claim against any of the Debtors that arose before the commencement of the Debtors' chapter 15 cases; and

v.    the setoff of any debt owing to any of the Debtors that arose before the commencement of the Debtors' chapter 15 cases against any claim against of the Debtors.

c.    section 364 of the Bankruptcy Code is applicable with respect to each of the Debtors and the property of each of the Debtors that is within the territorial jurisdiction of the United States. For the avoidance of doubt and without limiting the generality of the foregoing, this Order, without limitation:

i.    shall grant liens and security interests in the Debtors' Property located within the territorial jurisdiction of the United States pursuant to section 364(d)(1) of the Bankruptcy Code in respect of, and in accordance with, the Administration Charge, Directors' Charge, CRO Charge and DIP Lenders' Charge; and

ii.    finds any loans made by the DIP Lender in accordance with the DIP Term Sheet prior to the entry of the Recognition Order are extended in "good faith" as contemplated by 364(e) of the Bankruptcy Code, such that the validity of DIP Loans, and the priority of the DIP Lenders' Charge in respect of the Debtors' Property located within the territorial jurisdiction of the United States shall not be affected by any reversal or modification of this Order on appeal or the entry of an order denying the Debtors' request for entry of the Recognition Order.

d.    the Foreign Representative shall have the rights and protections to which the Foreign Representative is entitled under chapter 15 of the Bankruptcy Code, including, but not limited to, the protections limiting the jurisdiction of United States Courts over the Foreign Representative in accordance with section 1510 of the Bankruptcy Code and the granting of additional relief in accordance with sections 1519(a)(3) and 1521 of the Bankruptcy Code; and

e.    notwithstanding any provision in the Bankruptcy Rules to the contrary, (i) this Order shall be effective immediately and enforceable upon entry, (ii) the Foreign Representative is not subject to any stay in the implementation, enforcement, or realization of the relief granted in this Order, and (iii) the Foreign Representative is authorized and empowered, and may, in its discretion and without further delay, take any action and perform any act necessary to implement and effectuate the terms of the Provisional Relief Order.

6

2.      The Foreign Representative, in connection with its appointment as the "foreign representative" in these cases, and the Debtors, is hereby granted the full protections and rights available pursuant to section 1519(a)(1)-(3) of the Bankruptcy Code.

3.      Pursuant to sections 1519 and 364 of the Bankruptcy Code, to the extent authorized under the Initial Order, the Court grants, on a provisional basis, the Administration Charge, the Directors' Charge, DIP Lenders' Charge and the CRO Charge on all the Debtors' Property located in the territorial jurisdiction of the United States in the same priority granted in the Canadian Proceedings.

4.      The Initial Order (as entered by the Canadian Court), attached hereto as **Exhibit 1**, is hereby given full force and effect on a provisional basis with respect to the Debtors and their property located in the territorial jurisdiction of the United States, including, without limitation, the sections of the Initial Order (a) staying the commencement or continuation of any actions against the Debtors and their assets and (b) granting the Directors' Charge, Administration Charge, DIP Lenders' Charge and CRO Charge.

5.      Pending entry by this Court of the Recognition Order, the Foreign Representative and the Debtors are entitled to the benefits of, and may comply with, the terms and conditions of the Directors' Charge, Administration Charge, DIP Lenders' Charge and CRO Charge, including, but not limited to, the payment of associated fees and expenses as they come due without further notice or order of this Court.

6.      This Order shall be sufficient and conclusive notice and evidence of the grant, validity, perfection, and priority of the liens granted in the Canadian Proceedings as they apply to the Debtors and their property located in the territorial jurisdiction of the United States in respect of the Administration Charge, the Directors' Charge, the CRO Charge and the DIP Lenders'

7

Charge without the necessity of filing or recording this Order or any financing statement, mortgage, or other instrument or document which may otherwise be required under the law of any jurisdiction; provided that the Debtors are authorized to execute, and the DIP Lenders may file or record, any financing statements, mortgages, other instruments to further evidence the validity, perfection, and priority of the liens granted in the Canadian Proceedings as they apply to the Debtors and their property located in the territorial jurisdiction of the United States.

7.      The DIP Term Sheet has been negotiated in good faith between the Debtors and the DIP Lender. Any financial accommodations to the Debtors by the DIP Lenders pursuant to the Initial Order and the DIP Term Sheet shall be deemed to have been made by the DIP Lenders in good faith, as that term is used in section 364(e) of the Bankruptcy Code. Accordingly, pursuant to sections 364(e), 1521(a)(7), and 105(a) of the Bankruptcy Code, section 364(e) of the Bankruptcy Code hereby applies for the benefit of the DIP Lender, and the validity of the indebtedness, and the priority of the liens authorized by the Initial Order, made enforceable in the United States by this Order, shall not be affected by any reversal or modification of this Order on appeal or the entry of any order denying recognition of the Canadian Proceedings pursuant to section 1517 of the Bankruptcy Code.

8.      Pursuant to Bankruptcy Rule 7065, the security provisions of rule 65(c) of the Federal Rules of Civil Procedure are waived.

9.      Service procedures as set forth in the Notice Procedures Motion shall be deemed good and sufficient service and adequate notice for all purposes. The Foreign Representative, the Debtors, and their respective agents are authorized to serve or provide any notices required under the Federal Rules, Bankruptcy Rules or Local Rules.

8

10. The requirements set forth in Bankruptcy Rule 1007(a)(4)(B) are waived with respect to the Provisional Relief, to the extent such requirements have not already been satisfied by the Bankruptcy Disclosures.

11. The banks and financial institutions with which the Debtors maintain bank accounts or on which checks are drawn or electronic payment requests made in payment of prepetition or postpetition obligations are authorized and directed to continue to service and administer the Debtors' bank accounts without interruption and in the ordinary course and to receive, process, honor and pay any and all such checks, drafts, wires and automatic clearing house transfers issued, whether before or after the Petition Date and drawn on the Debtors' bank accounts by respective holders and makers thereof and at the direction of the Foreign Representative or the Debtors, as the case may be.

12. The Foreign Representative is authorized to take all actions necessary to effectuate the relief granted pursuant to this Order.

13. The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

14. This Court shall retain jurisdiction with respect to the enforcement, amendment or modification of this Order, any requests for additional relief or any adversary proceeding brought in and through these chapter 15 cases, and any request by an entity for relief from the provisions of this Order, for cause shown, that is properly commenced and within the jurisdiction of this Court.

**Dated: July 27th, 2023**
**Wilmington, Delaware**

**THOMAS M. HORAN**
**UNITED STATES BANKRUPTCY JUDGE**

9

**EXHIBIT 1**

**Initial Order**

ACTIVE\1601819544.2



No. S-235288
Vancouver Registry

# IN THE SUPREME COURT OF BRITISH COLUMBIA

IN THE MATTER OF THE *COMPANIES' CREDITORS ARRANGEMENT ACT*, R.S.C. 1985, c. C-36

AND

IN THE MATTER OF A PLAN OF COMPROMISE AND ARRANGEMENT OF NEXTPOINT FINANCIAL, INC. AND THOSE PARTIES LISTED ON SCHEDULE "A"

PETITIONERS

ORDER MADE AFTER APPLICATION

| BEFORE THE HONOURABLE | ) | |
|---|---|---|
| | ) | July 25, 2023 |
| JUSTICE FITZPATRICK | ) | |

THE APPLICATION of the Petitioners coming on for hearing at Vancouver, British Columbia, on the 25th day of July, 2023 (the "**Order Date**"); AND ON HEARING Jeffrey D. Bradshaw, Samantha Arbor, and Parker Fogler, Articled Student, counsel for the Petitioners and those other counsel listed on Schedule "B" hereto; AND UPON READING the material filed, including the First Affidavit of Peter Kravitz sworn July 25 , 2023 (the "**Kravitz Affidavit**") and the consent of FTI Consulting Inc. to act as Monitor; AND UPON BEING ADVISED that the secured creditors who are likely to be affected by the charges created herein here given notice; AND pursuant to the *Companies' Creditors Arrangement Act*, R.S.C. 1985 c. C-36 as amended (the "**CCAA**"), the British Columbia Supreme Court Civil Rules and the inherent jurisdiction of this Honourable Court;

THIS COURT ORDERS AND DECLARES THAT:

**SERVICE**

1.      Service of the materials filed in support of this Application by the Petitioners shall be deemed good and valid and, further, shall be and is hereby abridged, such that the service of such application materials is deemed to be timely and sufficient.

## JURISDICTION

2.    The Petitioners are companies to which the CCAA applies. For greater certainty, the companies set out in Schedule "A" to this Order shall enjoy the benefits of the protections provided herein, and shall be subject to the same restrictions hereunder.

## DEFINED TERMS

3.    Capitalized terms that are used in this Order shall have the meanings ascribed to them in the Kravitz Affidavit if they are not otherwise defined herein.

## SUBSEQUENT HEARING DATE

4.    The hearing of the Petitioners' application for an extension of the Stay Period (as defined in paragraph 21 of this Order) and for any ancillary relief shall be held at the Courthouse at 800 Smithe Street, Vancouver, British Columbia at $9$ a.m. on ~~FELIX~~ Thursday , the $3$ day of August, 2023 or such other date as this Court may order. $N$

## POSSESSION OF PROPERTY AND OPERATIONS

5.    Subject to this Order and any further Order of this Court, the Petitioners shall remain in possession and control of its current and future assets, undertakings and properties of every nature and kind whatsoever, and wherever situate including all proceeds thereof (the "**Property**"), and continue to carry on its business (the "**Business**") in the ordinary course and in a manner consistent with the preservation of the Business and the Property.  The Petitioners shall be authorized and empowered to continue to retain and employ the employees, consultants, agents, experts, accountants, counsel and such other persons (collectively, "**Assistants**") currently retained or employed by them, with liberty to retain such further Assistants as they deem reasonably necessary or desirable in the ordinary course of business or for carrying out the terms of this Order.

6.    The Petitioners shall be entitled to continue to utilize the central cash management system currently in place as described in the Kravitz Affidavit, or, with the consent of the Interim Lender (as hereinafter defined), replace it with another substantially similar central cash management system (the "**Cash Management System**") and that any present or future bank providing the Cash Management System shall not be under any obligation whatsoever to inquire into the propriety, validity or legality of any transfer, payment, collection or other action taken under the Cash Management System, or as to the use or application by the Petitioners of funds transferred, paid, collected or otherwise dealt with in the Cash Management System, shall be entitled to provide the Cash Management System without any liability in respect thereof to any Person (as hereinafter defined) other than the Petitioners, pursuant to the terms of the documentation applicable to the Cash Management System, and shall be, in its capacity as provider of the Cash

Management System, an unaffected creditor under any plan of compromise and arrangement (a "**Plan**") with regard to any claims or expenses it may suffer or incur in connection with the provision of the Cash Management System.

7.    The Petitioners shall be entitled, but not required, to pay the following expenses which may have been incurred prior to the Order Date:

(a)    all outstanding wages, salaries, employee and pension benefits (including long and short term disability payments), vacation pay and expenses (but excluding severance pay) payable before or after the Order Date, in each case incurred in the ordinary course of business and consistent with the relevant compensation policies and arrangements existing at the time incurred (collectively "**Wages**"); and

(b)    the fees and disbursements of any Assistants retained or employed by the Petitioners which are related to the Petitioners' restructuring, at their standard rates and charges, including payment of the fees and disbursements of legal counsel retained by the Petitioners, whenever and wherever incurred, in respect of:

(i)    these proceedings or any other similar proceedings in other jurisdictions in which the Petitioners or any subsidiaries or affiliated companies of the Petitioners are domiciled;

(ii)    any litigation in which the Petitioners are named as a party or is otherwise involved, whether commenced before or after the Order Date; and

(iii)    any related corporate matters.

8.    Except as otherwise provided herein, and subject to the terms of the Definitive Documents, the Petitioners shall be entitled to pay all expenses reasonably incurred by the Petitioners in carrying on the Business in the ordinary course following the Order Date, and in carrying out the provisions of this Order, which expenses shall include, without limitation:

(a)    all expenses and capital expenditures reasonably incurred and which are necessary for the preservation of the Property or the Business including, without limitation, payments on account of insurance (including directors' and officers' insurance), maintenance and security services, provided that any capital expenditure exceeding **$500,000** shall be approved by the Monitor;

(b)    all obligations incurred by the Petitioners after the Order Date, including without limitation, with respect to goods and services actually supplied to the Petitioners following the Order Date (including those under purchase orders outstanding at the Order Date but excluding any interest on the Petitioners' obligations incurred prior to the Order Date); and

4

(c)     fees and disbursements of the kind referred to in paragraph 7(b) which may be incurred after the Order Date.

9.     The Petitioners are authorized to remit, in accordance with legal requirements, or pay:

(a)     any statutory deemed trust amounts in favour of the Crown in right of Canada or of any Province thereof or any other taxation authority which are required to be deducted from Wages, including, without limitation, amounts in respect of (i) employment insurance, (ii) Canada Pension Plan, (iii) Quebec Pension Plan, and (iv) income taxes or any such claims which are to be paid pursuant to Section 6(3) of the CCAA;

(b)     all goods and services or other applicable sales taxes (collectively, "**Sales Taxes**") required to be remitted by the Petitioners in connection with the sale of goods and services by the Petitioners, but only where such Sales Taxes accrue or are collected after the Order Date, or where such Sales Taxes accrued or were collected prior to the Order Date but not required to be remitted until on or after the Order Date;

(c)     any amount payable to the Crown in right of Canada or of any Province thereof or any political subdivision thereof or any other taxation authority in respect of municipal property taxes, municipal business taxes or other taxes, assessments or levies of any nature or kind which are entitled at law to be paid in priority to claims of secured creditors; and

(d)     all interest and fees payable from time to time pursuant to and in accordance with the NextPoint Revolver Facility Agreement.

10.     Until such time as a real property lease is disclaimed in accordance with the CCAA, the Petitioners shall pay all amounts constituting rent or payable as rent under real property leases (including, for greater certainty, common area maintenance charges, utilities and realty taxes and any other amounts payable as rent to the landlord under the lease) based on the terms of existing lease arrangements or as otherwise may be negotiated between the Petitioners and the landlord from time to time ("**Rent**"), for the period commencing from and including the Order Date, twice-monthly in equal payments on the first and fifteenth day of the month in advance (but not in arrears). On the date of the first of such payments, any Rent relating to the period commencing from and including Order Date shall also be paid.

11.     Except as specifically permitted herein, the Petitioners are hereby directed, until further Order of this Court:

(a)     to make no payments of principal, interest thereon or otherwise on account of amounts owing by the Petitioners to any of their creditors as of the Order Date except as authorized by this Order;

(b)     to make no payments in respect of any financing leases which create security interests;

(c)     to grant no security interests, trust, mortgages, liens, charges or encumbrances upon or in respect of any of their Property, nor become a guarantor or surety, nor otherwise become liable in any manner with respect to any other person or entity except as authorized by this Order;

(d)     to not grant credit except in the ordinary course of the Business only to its customers for goods and services actually supplied to those customers, provided such customers agree that there is no right of set-off in respect of amounts owing for such goods and services against any debt owing by the Petitioners to such customers as of the Order Date; and

(e)     to not incur liabilities except in the ordinary course of Business.

## FINANCIAL ARRANGEMENTS

12.     The Petitioners are hereby authorized and empowered to borrow, repay and reborrow from Republic pursuant and subject to the terms of the Republic Facility Agreement.

13.     The Petitioners are hereby authorized and empowered to borrow, repay and reborrow from FCB pursuant and subject to the terms of the FCB Facility Agreement, subject to the terms of the Accommodation Agreement and the Definitive Documents.

14.     FCB shall be entitled to and is hereby granted a charge (the "**Franchisee Lender Charge**") on the Property of the Liberty Tax group of companies in an amount equal to the value of the indebtedness, interest, fees, liabilities and obligations to FCB incurred after the granting of this Order under and pursuant to the FCB Facility Agreement.

## RESTRUCTURING

15.     Subject to such requirements as are imposed by the CCAA, the Petitioners shall have the right to:

(a)     terminate the employment of such of its employees or temporarily lay off such of its employees as it deems appropriate; and

(b)     pursue all avenues of refinancing for its Business or Property, in whole or part;

all of the foregoing to permit the Petitioners to proceed with an orderly restructuring of the Business (the "**Restructuring**").

16.     The Petitioners shall provide each of the relevant landlords with notice of the Petitioners' intention to remove any fixtures from any leased premises at least seven (7) days prior to the date of the intended removal. The relevant landlord shall be entitled to have a representative present in the leased premises to observe such removal and, if the landlord disputes the Petitioners' entitlement to remove any such fixture under the provisions of the lease, such fixture shall remain on the premises and shall be dealt with as agreed between any applicable secured creditors who claim a security interest in the fixtures, such landlord and the Petitioners, or by further Order of this Court upon application by the Petitioners, the landlord or the applicable secured creditors on at least two (2) clear days' notice to the other parties. If the Petitioners disclaim the lease governing such leased premises in accordance with Section 32 of the CCAA, it shall not be required to pay Rent under such lease pending resolution of any dispute concerning such fixtures (other than Rent payable for the notice period provided for in Section 32(5) of the CCAA), and the disclaimer of the lease shall be without prejudice to the Petitioners' claim to the fixtures in dispute.

17.     If a notice of disclaimer is delivered pursuant to Section 32 of the CCAA, then: (a) during the period prior to the effective time of the disclaimer, the landlord may show the affected leased premises to prospective tenants during normal business hours on giving the Petitioners and the Monitor 24 hours' prior written notice; and (b) at the effective time of the disclaimer, the landlord shall be entitled to take possession of any such leased premises without waiver of or prejudice to any claims the landlord may have against the Petitioners, or any other rights the landlord might have, in respect of such lease or leased premises and the landlord shall be entitled to notify the Petitioners of the basis on which it is taking possession and gain possession of and re-lease such leased premises to any third party or parties on such terms as the landlord considers advisable, provided that nothing herein shall relieve the landlord of its obligation to mitigate any damages claimed in connection therewith.

18.     Pursuant to Section 7(3)(c) of the *Personal Information Protection and Electronics Documents Act*, S.C. 2000, c. 5 and Section 18(1)(o) of the *Personal Information Protection Act*, S.B.C. 2003, c. 63, and any regulations promulgated under authority of either Act, as applicable (the "**Relevant Enactment**"), the Petitioners, in the course of these proceedings, is permitted to, and hereby shall, disclose personal information of identifiable individuals in its possession or control to stakeholders, its advisors, prospective investors, financiers, buyers or strategic partners (collectively, "**Third Parties**"), but only to the extent desirable or required to negotiate and complete the Restructuring or to prepare and implement any Plan or transactions for that purpose; provided that the Third Parties to whom such personal information is disclosed enter into confidentiality agreements with the Petitioners binding them in the same manner and to the same extent with respect to the collection, use and disclosure of that information as if they were an organization as defined under the Relevant Enactment, and limiting the use of such information to the extent desirable or required to negotiate or complete the Restructuring or to prepare and implement any Plan or transactions for that purpose, and attorning to the jurisdiction of this Court for the purposes of that agreement. Upon the completion of the use of personal information for the limited purposes set out herein, the Third Parties shall return the personal information to the Petitioners or destroy it. If the Third Parties acquire personal information as part of the Restructuring or the preparation and implementation of any Plan or transactions in furtherance

thereof, such Third Parties may, subject to this paragraph and any Relevant Enactment, continue to use the personal information in a manner which is in all respects identical to the prior use thereof by the Petitioners.

## APPOINTMENT OF CHIEF RESTRUCTURING OFFICER

19. A chief restructuring officer shall be appointed on the following terms:

   (a) the agreement dated as of July 1, 2023, pursuant to which the Petitioners have engaged Province, LLC and Province Fiduciary Services, LLC (collectively "**Province**") to provide the services of Peter Kravitz to act as chief restructuring officer to the Petitioners (the "**CRO**") and other supporting personnel of Province, LLC (the "**Supporting Personnel**"), a copy of which is attached as Exhibit "**S**" to the Kravitz Affidavit (the "**CRO Engagement Letter**"), and the appointment of the CRO pursuant to the terms thereof is hereby approved, including, without limitation, payment of the Monthly Fees (as defined in the CRO Engagement Letter, with the Transaction Fee (as defined in the CRO Engagement Letter) subject to further approval by this Court;

   (b) the CRO shall perform the functions set out in the CRO Engagement Letter. The CRO shall provide timely updates to the Monitor in respect of their activities;

   (c) in addition to the rights and protections afforded the CRO as an officer of this Court, the CRO shall not be or be deemed to be a director, *de facto* director, or employee of any entity of the Petitioners;

   (d) nothing in this Order shall be construed as resulting in Province (or any director, officer or employee thereof) or the CRO being an employer, successor employer, a responsible person, operator or person with apparent authority within the meaning of any statute, regulation or rule of law, or equity (including any Environmental Legislation, each as defined below) for any purpose whatsoever;

   (e) none of Province, its officers, directors, or employees, nor the CRO shall, as a result of the performance of their respective obligations and duties in accordance with the terms of the CRO Engagement Letter, be deemed to be in Possession of any of the Property within the meaning of any Environmental Legislation; provided however, if Province or the CRO is nevertheless found to be in Possession of any Property under Environmental Legislation, then Province or the CRO, as the case may be, shall be entitled to the benefits and protections in relation to the Petitioners and such Property as are provided to a monitor under section 11.8(3) of the CCAA; provided further however, that nothing in this subparagraph shall exempt Province or the CRO from any duty to report or make disclosure imposed by a law and incorporated by reference in section 11.8(4) of the CCAA;

(f)     Province and the CRO shall not incur any liability or obligation as a result of the appointment or carrying out duties as CRO, whether before or after the granting of this Order, save and except for any gross negligence or wilful misconduct, provided that any liability of Province and the CRO with respect to carrying out duties as CRO shall in no event exceed the quantum of the fees paid under the CRO Agreement;

(g)     no action or other proceeding shall be commenced in relation to NextPoint directly, or by way of counterclaim, third party claim or otherwise, against or in respect of Province, its officers, directors, employees, or the CRO, and all rights and remedies of any Person against or in respect of them are hereby stayed and suspended, except with the written consent of the CRO or with leave of this Court on notice to the Petitioners, the Monitor, and the CRO, provided, however, that nothing in this order, including this subparagraph 19(g) shall affect such investigations, actions, suits or proceedings by a regulatory body that are permitted by section 11.1 of the CCAA. Notice of any such motion seeking leave of this Court shall be served upon the Petitioners, the Monitor, and the CRO at least seven (7) days prior to the return date of any such motion for leave;

(h)     the obligations of the Petitioners to Province (and any director, officer or employee thereof) and the CRO pursuant to the CRO Engagement Letter, are not claims that may be compromised pursuant to any Plan, any proposal under the *Bankruptcy and Insolvency Act* or any other restructuring and no such Plan, proposal or restructuring shall be approved that does not provide for the payment of all amounts due to Province (and any director, officer or employee thereof) and the CRO pursuant to the terms of the CRO Engagement Letter; and

(i)     for the purpose of carrying out the functions and duties set out in the CRO Engagement Letter, the CRO (i) shall have full and complete access to the property of the Petitioners, including the premises, books, records, data (including data in electronic format) and other financial documents of the Petitioners, and (ii) is hereby authorized to meet with any employee, director, representative or agent of the Petitioners. The employees, directors, representatives, and agents of the Petitioners are hereby directed to fully cooperate with the CRO in connection with the functions and duties set out in the CRO Engagement Letter.

20.     Province and the CRO shall be entitled to the benefit of and are hereby granted a charge on the Property (the "**CRO Charge**"), which shall not exceed an aggregate amount of **$500,000**, to secure the Monthly Fees (as defined in the CRO Engagement Letter) and other amounts payable to Province (and any director, officer or employee thereof) and the CRO under the CRO Engagement Letter, other than the Transaction Fee (as defined in the CRO Engagement Letter). The CRO Charge shall have the priority set out in paragraphs 49 and 52 hereof.

## STAY OF PROCEEDINGS, RIGHTS AND REMEDIES

21.     Until and including _August 3_, or such later date as this Court may order (the "**Stay Period**"), no action, suit or proceeding in any court or tribunal (each, a "**Proceeding**") against or in respect of the Petitioners or the Monitor, or affecting the Business or the Property, shall be commenced or continued except with the written consent of the Petitioners and the Monitor or with leave of this Court, and any and all Proceedings currently under way against or in respect of the Petitioners or affecting the Business or the Property are hereby stayed and suspended pending further Order of this Court.

22.     During the Stay Period, all rights and remedies of any individual, firm, corporation, governmental body or agency, or any other entities (all of the foregoing, collectively being "**Persons**" and each being a "**Person**") against or in respect of the Petitioners or the Monitor, or affecting the Business or the Property, are hereby stayed and suspended except with the written consent of the Petitioners and the Monitor or leave of this Court.

23.     During the Stay Period, no Proceeding shall be commenced or continued against or in respect of any of the Petitioners' franchisees (collectively, the "**Franchisees**"), or any of their current and future assets, business, undertaking and properties of every nature and kind whatsoever, and wherever situate, including all proceeds thereof (collectively, the "**Franchisee Property**", and together with the Franchisees' business, the "**Franchisee Business and Property**") including, without limitation, terminating, making any demand, accelerating, amending or declaring in default or taking any enforcement steps under any agreement or agreements, and no default or event of default shall have occurred or be deemed to have occurred under any such agreement or agreements, by reason of:

(a)     The insolvency of the Petitioners;

(b)     Any of the Petitioners having made a petition to this Court under the CCAA;

(c)     Any of the Petitioners being party to these proceedings;

(d)     Any of the Petitioners taking any step related to these proceedings; or

(e)     Any default or cross-default arising from the matters set out in subparagraphs (a), (b), (c) or (d) above (collectively, the "**Franchisee Default Events**").

24.     During the Stay Period, all rights and remedies of any Person against or in respect of the Franchisees, or affecting the Franchisee Property and Business, as a result of a Franchisee Default Event, are hereby stayed and suspended except with the written consent of the Petitioners and the Monitor or leave of this Court.

25.    Nothing in this Order, including paragraphs 21 and 22, shall: (i) empower the Petitioners to carry on any business which the Petitioners are not lawfully entitled to carry on; (ii) affect such investigations, actions, suits or proceedings by a regulatory body as are permitted by Section 11.1 of the CCAA; (iii) prevent the filing of any registration to preserve or perfect a mortgage, charge or security interest (subject to the provisions of Section 39 of the CCAA relating to the priority of statutory Crown securities); or (iv) prevent the registration or filing of a lien or claim for lien or the commencement of a Proceeding to protect lien or other rights that might otherwise be barred or extinguished by the effluxion of time, provided that no further step shall be taken in respect of such lien, claim for lien or Proceeding except for service of the initiating documentation on the Petitioners.

## NO INTERFERENCE WITH RIGHTS

26.    During the Stay Period, no Person shall discontinue, fail to honour, alter, interfere with, repudiate, terminate or cease to perform any right, renewal right, contract, agreement, licence or permit in favour of or held by the Petitioners, except with the written consent of the Petitioners and the Monitor or leave of this Court.

## CONTINUATION OF SERVICES

27.    During the Stay Period, all Persons having oral or written agreements with the Petitioners or mandates under an enactment for the supply of goods and/or services, including without limitation all computer software, communication and other data services, centralized banking services, payroll services, insurance, transportation, services, utility or other services to the Business or the Petitioners, are hereby restrained until further Order of this Court from discontinuing, altering, interfering with, or terminating the supply of such goods or services as may be required by the Petitioners, and that the Petitioners shall be entitled to the continued use of its current premises, telephone numbers, facsimile numbers, internet addresses and domain names, provided in each case that the normal prices or charges for all such goods or services received after the Order Date are paid by the Petitioners in accordance with normal payment practices of the Petitioners or such other practices as may be agreed upon by the supplier or service provider and the Petitioners and the Monitor, or as may be ordered by this Court.

## NON-DEROGATION OF RIGHTS

28.    Notwithstanding any provision in this Order, no Person shall be prohibited from requiring immediate payment for goods, services, use of leased or licensed property or other valuable consideration provided on or after the Order Date, nor shall any Person be under any obligation to advance or re-advance any monies or otherwise extend any credit to the Petitioners on or after the Order Date. Nothing in this Order shall derogate from the rights conferred and obligations imposed by the CCAA.

## PROCEEDINGS AGAINST DIRECTORS AND OFFICERS

29.    During the Stay Period, and except as permitted by subsection 11.03(2) of the CCAA, no Proceeding may be commenced or continued against the directors or officers of the Petitioners with respect to any claim against the directors or officers that arose before the date hereof and that relates to any obligations of the Petitioners whereby the directors or officers are alleged under any law to be liable in their capacity as directors or officers for the payment or performance of such obligations, until a compromise or arrangement in respect of the Petitioners, if one is filed, is sanctioned by this Court or is refused by the creditors of the Petitioners or this Court. Nothing in this Order, including in this paragraph, shall prevent the commencement of a Proceeding to preserve any claim against a director or officer of the Petitioners that might otherwise be barred or extinguished by the effluxion of time, provided that no further step shall be taken in respect of such Proceeding except for service of the initiating documentation on the applicable director or officer.

## DIRECTORS AND OFFICERS INDEMNIFICATION AND CHARGE

30.    The Petitioners shall indemnify its directors and officers against obligations and liabilities that they may incur as directors or officers of the Petitioners after the commencement of the within proceedings, except to the extent that, with respect to any director or officer, the obligation or liability was incurred as a result of the director's or officer's gross negligence or wilful misconduct.

31.    The directors and officers of the Petitioners shall be entitled to the benefit of and are hereby granted a charge (the "**Directors' Charge**") on the Property, which charge shall not exceed an aggregate amount of $500,000 as security for the indemnity provided in paragraph 30 of this Order. The Directors' Charge shall have the priority set out in paragraphs 49 and 52 herein.

32.    Notwithstanding any language in any applicable insurance policy to the contrary, (a) no insurer shall be entitled to be subrogated to or claim the benefit of the Directors' Charge, and (b) the Petitioners' directors and officers shall only be entitled to the benefit of the Directors' Charge to the extent that they do not have coverage under any directors' and officers' insurance policy, or to the extent that such coverage is insufficient to pay amounts indemnified in accordance with paragraph 30 of this Order.

## APPOINTMENT OF MONITOR

33.    FTI Consulting Canada Inc. ("**FTI**") is hereby appointed pursuant to the CCAA as the Monitor, an officer of this Court, to monitor the business and financial affairs of the Petitioners with the powers and obligations set out in the CCAA or set forth herein, and that the Petitioners and their shareholders, officers, directors, and Assistants shall advise the Monitor of all material steps taken by the Petitioners pursuant to this Order, and shall co-operate fully with the Monitor

in the exercise of its powers and discharge of its obligations and provide the Monitor with the assistance that is necessary to enable the Monitor to adequately carry out the Monitor's functions.

34.     The Monitor, in addition to its prescribed rights and obligations under the CCAA, is hereby directed and empowered to:

(a)     monitor the Petitioners' receipts and disbursements;

(b)     report to this Court at such times and intervals as the Monitor may deem appropriate with respect to matters relating to the Property, the Business, and such other matters as may be relevant to the proceedings herein;

(c)     assist the Petitioner, to the extent required by the Petitioner, in its dissemination, to the Interim Lender (as hereinafter defined) and its counsel on a monthly basis of financial and other information as agreed to between the Petitioner and the Interim Lender which may be used in these proceedings including reporting on a basis to be agreed with the Interim Lender;

(d)     advise the Petitioners in their preparation of the Petitioners' cash flow statements and reporting required by the Interim Lender, which information shall be reviewed with the Monitor and delivered to the Interim Lender and its counsel on a periodic basis, but not less than monthly, or as otherwise agreed to by the Interim Lender;

(e)     monitor all payments, obligations or transfers as between the Petitioners for purposes of determining the amounts subject to the Intercompany Charges (as defined below);

(f)     have full and complete access to the Property, including the premises, books, records, data, including data in electronic form, and other financial documents of the Petitioners, to the extent that is necessary to adequately assess the Petitioners' business and financial affairs or to perform its duties arising under this Order;

(g)     be at liberty to engage independent legal counsel or such other persons as the Monitor deems necessary or advisable respecting the exercise of its powers and performance of its obligations under this Order; and

(h)     perform such other duties as are required by this Order or by this Court from time to time.

35.     The Monitor shall not take possession of the Property and shall take no part whatsoever in the management or supervision of the management of the Business and shall not, by fulfilling its obligations hereunder, or by inadvertence in relation to the due exercise of powers or

performance of duties under this Order, be deemed to have taken or maintained possession or control of the Business or Property, or any part thereof, and nothing in this Order shall be construed as resulting in the Monitor being an employer or a successor employer, within the meaning of any statute, regulation or rule of law or equity, for any purpose whatsoever.

36.     Nothing herein contained shall require or allow the Monitor to occupy or to take control, care, charge, possession or management (separately and/or collectively, "**Possession**") of any of the Property that might be environmentally contaminated, might be a pollutant or a contaminant, or might cause or contribute to a spill, discharge, release or deposit of a substance contrary to any federal, provincial or other law respecting the protection, conservation, enhancement, remediation or rehabilitation of the environment or relating to the disposal of waste or other contamination including, without limitation, the *Canadian Environmental Protection Act*, the *Fisheries Act*, the British Columbia *Environmental Management Act*, the British Columbia *Fish Protection Act* and regulations thereunder (the "**Environmental Legislation**"), provided however that nothing herein shall exempt the Monitor from any duty to report or make disclosure imposed by applicable Environmental Legislation.  For greater certainty, the Monitor shall not, as a result of this Order or anything done in pursuance of the Monitor's duties and powers under this Order, be deemed to be in Possession of any of the Property within the meaning of any Environmental Legislation, unless it is actually in possession.

37.     The Monitor shall provide any creditor of the Petitioners and the Interim Lender with information provided by the Petitioners in response to reasonable requests for information made in writing by such creditor addressed to the Monitor.  The Monitor shall not have any responsibility or liability with respect to the information disseminated by it pursuant to this paragraph.  In the case of information that the Monitor has been advised by the Petitioners is confidential, the Monitor shall not provide such information to creditors unless otherwise directed by this Court or on such terms as the Monitor and the Petitioners may agree.

38.     In addition to the rights and protections afforded the Monitor under the CCAA or as an officer of this Court, the Monitor shall incur no liability or obligation as a result of its appointment or the carrying out of the provisions of this Order, save and except for any gross negligence or wilful misconduct on its part.  Nothing in this Order shall derogate from the rights and protections afforded the Monitor by the CCAA or any applicable legislation.

## FEES AND DISBURSEMENTS

39.     The Monitor, counsel to the Monitor, counsel to the BP Lenders (as defined in the Kravitz Affidavit) and counsel to the Petitioners shall be paid their reasonable fees and disbursements, in each case at their standard rates and charges, by the Petitioners as part of the cost of these proceedings, whether incurred prior to, on, or subsequent to the date of this Order.  The Petitioners are hereby authorized and directed to pay the accounts of the Monitor, counsel to the Monitor, counsel to the BP Lenders and counsel to the Petitioners on a **[weekly]** basis and, in addition, the Petitioners are hereby authorized to pay to the Monitor, counsel to the Monitor, and

counsel to the Petitioners, retainers in the amount of USD $100,000, USD $50,000 and USD $200,000 respectively, to be held by them as security for payment of their respective fees and disbursements outstanding from time to time.

40.    The Monitor and its legal counsel shall pass their accounts from time to time, and for this purpose the accounts of the Monitor and its legal counsel are hereby referred to a judge of the British Columbia Supreme Court who may determine the manner in which such accounts are to be passed, including by hearing the matter on a summary basis or referring the matter to a Registrar of this Court.

## ADMINISTRATION CHARGE

41.    The Monitor, counsel to the Monitor, and counsel to the Petitioners shall be entitled to the benefit of and are hereby granted a charge (the "**Administration Charge**") on the Property, which charge shall not exceed an aggregate amount of $1,000,000, as security for their respective fees and disbursements incurred at their standard rates and charges, both before and after the making of this Order in respect of these proceedings.  The Administration Charge shall have the priority set out in paragraphs 49 and 52 hereof.

## INTERCOMPANY CHARGE

42.    To the extent that any Petitioner (an "**Intercompany Lender**") after the date of this Order makes any payment to or on behalf of, or incurs any obligation on behalf of, or discharges any obligation of, a Petitioner (other than itself) (the "**Debtor Petitioner**"), such Intercompany Lender is hereby granted a charge (each, an "**Intercompany Charge**") on all of the Property of such Debtor Petitioner in the amount of such payment, obligation or transfer. The Intercompany Charge shall have the priority set out in paragraphs 49 and 52 hereof.

## INTERIM FINANCING

43.    The Petitioner is hereby authorized and empowered to obtain and borrow under a credit facility from Drake and BasePoint (the "**Interim Lender**") in order to finance the continuation of the Business and preservation of the Property, provided that borrowings under such credit facility shall not exceed $5.27 million unless permitted by further Order of this Court.

44.    Such credit facility shall be on the terms and subject to the conditions set forth in the commitment letter between the Petitioner and the Interim Lender dated as of July 25, 2023 (the "**Commitment Letter**"), filed.

45.    The Petitioner is hereby authorized and empowered to execute and deliver such credit agreements, mortgages, charges, hypothecs and security documents, guarantees and other definitive documents (collectively and together with the Commitment Letter, the "**Definitive**

**Documents**", which, for the avoidance of doubt, includes the DIP Budget), as are contemplated by the Commitment Letter or as may be reasonably required by the Interim Lender pursuant to the terms thereof, and the Petitioner is hereby authorized and directed to pay and perform all of its indebtedness, interest, fees, liabilities and obligations to the Interim Lender under and pursuant to the Commitment Letter and the Definitive Documents as and when the same become due and are to be performed, notwithstanding any other provision of this Order.

46.    The Interim Lender shall be entitled to the benefit of and is hereby granted a charge (the "**Interim Lender's Charge**") on the Property. The Interim Lender's Charge shall not secure an obligation that exists before this Order is made.  The Interim Lender's Charge shall have the priority set out in paragraphs 49 and 52 hereof.

47.    Notwithstanding any other provision of this Order:

(a)    the Interim Lender may take such steps from time to time as it may deem necessary or appropriate to file, register, record or perfect the Interim Lender's Charge or any of the Definitive Documents;

(b)    upon the occurrence of an event of default under any of the Definitive Documents or the Interim Lender's Charge, the Interim Lender, upon 5 days' notice to the Petitioner and the Monitor, may exercise any and all of its rights and remedies against the Petitioner or the Property under or pursuant to the Commitment Letter, Definitive Documents and the Interim Lender's Charge, including without limitation, to cease making advances to the Petitioner and set off and/or consolidate any amounts owing by the Interim Lender to the Petitioner against the obligations of the Petitioner to the Interim Lender under the Commitment Letter, the Definitive Documents or the Interim Lender's Charge, to make demand, accelerate payment and give other notices, or to apply to this Court for the appointment of a receiver, receiver and manager or interim receiver, or for a bankruptcy order against the Petitioner or the Property under or pursuant to the Definitive Documents and the Interim Lender's Charge, including without limitation, for the appointment of a trustee in bankruptcy of the Petitioner; and

(c)    the foregoing rights and remedies of the Interim Lender shall be enforceable against any trustee in bankruptcy, interim receiver, receiver or receiver and manager of the Petitioner or the Property.

48.    The Interim Lender, in such capacity, shall be treated as unaffected in any plan of arrangement or compromise filed by the Petitioner under the CCAA, or any proposal filed by the Petitioner under the *Bankruptcy and Insolvency Act* of Canada (the "**BIA**"), with respect to any advances made under the Definitive Documents.

## VALIDITY AND PRIORITY OF CHARGES CREATED BY THIS ORDER

49.    The priorities of the Administration Charge, the CRO Charge, the Directors' Charge, each Intercompany Charge, and the Interim Lender's Charge as among them, shall be as follows:

First – Administration Charge (to the maximum amount of **$1,000,000**) and the CRO Charge (to the maximum amount of **$500,000**), on a *pari passu* basis;

Second – Interim Lender's Charge and the Franchisee Lender Charge, on a *pari passu* basis;

Third – Directors' Charge (to the maximum amount of **$500,000**); and

Fourth – Intercompany Charge.

50.    Any security documentation evidencing, or the filing, registration or perfection of, the Administration Charge, the CRO Charge, the Interim Lender's Charge, the Franchisee Lender Charge and the Directors' Charge (collectively, the "**Charges**") shall not be required, and that the Charges shall be effective as against the Property and shall be valid and enforceable for all purposes, including as against any right, title or interest filed, registered, recorded or perfected subsequent to the Charges coming into existence, notwithstanding any such failure to file, register, record or perfect any such Charges.

51.    Each of the Charges shall constitute a mortgage, security interest, assignment by way of security and charge on the Property and such Charges shall rank in priority to all other security interests, trusts, liens, mortgages, charges and encumbrances and claims of secured creditors, statutory or otherwise (collectively, "**Encumbrances**"), in favour of any Person, save and except those claims contemplated by section 11.8(8) of the CCAA.

52.    Except as otherwise expressly provided herein, or as may be approved by this Court, the Petitioners shall not grant or suffer to exist any Encumbrances over any Property that rank in priority to, or *pari passu* with the Charges, unless the Petitioners obtain the prior written consent of the Monitor and the beneficiaries of the Charges.

53.    The Charges shall not be rendered invalid or unenforceable and the rights and remedies of the chargees entitled to the benefit of the Charges (collectively, the "**Chargees**") shall not otherwise be limited or impaired in any way by (a) the pendency of these proceedings and the declarations of insolvency made herein; (b) any application(s) for bankruptcy order(s) issued pursuant to the BIA, or any bankruptcy order made pursuant to such applications; (c) the filing of any assignments for the general benefit of creditors made pursuant to the BIA; (d) the provisions of any federal or provincial statutes; or (e) any negative covenants, prohibitions or other similar provisions with respect to borrowings, incurring debt or the creation of Encumbrances, contained in any existing loan documents, lease, mortgage, security agreement, debenture, sublease, offer

to lease or other agreement (collectively, an "**Agreement**") which binds any of the Petitioners; and notwithstanding any provision to the contrary in any Agreement:

(a)    neither the creation of the Charges nor the execution, delivery, perfection, registration or performance of the Commitment Letter or the other Definitive Documents shall create or be deemed to constitute a breach by any of the Petitioners of any Agreement to which it is a party;

(b)    none of the Chargees shall have any liability to any Person whatsoever as a result of any breach of any Agreement caused by or resulting from the creation of the Charges or the execution, delivery or performance of the Definitive Documents; and

(c)    the payments made by the Petitioners pursuant to this Order, the Commitment Letter or the other Definitive Documents, and the granting of the Charges, do not and will not constitute preferences, fraudulent conveyances, transfers at undervalue, oppressive conduct, or other challengeable or voidable transactions under any applicable law.

54.    Any Charge created by this Order over leases of real property in Canada shall only be a Charge in the Petitioners' interest in such real property leases.

**SERVICE AND NOTICE**

55.    The Monitor shall (i) without delay, publish in one national newspaper a notice containing the information prescribed under the CCAA, (ii) within five days after Order Date, (A) make this Order publicly available in the manner prescribed under the CCAA, (B) send, or cause to be sent, in the prescribed manner, a notice to every known creditor who has a claim against the Petitioners of more than $1,000, and (C) prepare a list showing the names and addresses of those creditors and the estimated amounts of those claims, and make it publicly available in the prescribed manner, all in accordance with Section 23(1)(a) of the CCAA and the regulations made thereunder, provided that the Monitor shall not make the claims, names and addresses of the individuals who are creditors publicly available.

56.    The Petitioners and the Monitor are at liberty to serve this Order, any other materials and orders in these proceedings, any notices or other correspondence, by forwarding true copies thereof by prepaid ordinary mail, courier, personal delivery or electronic transmission to the Petitioners' creditors or other interested parties at their respective addresses as last shown on the records of the Petitioners and that any such service or notice by courier, personal delivery or electronic transmission shall be deemed to be received on the next business day following the date of forwarding thereof, or if sent by ordinary mail, on the third business day after mailing.

57.    Any Person that wishes to be served with any application and other materials in these proceedings must deliver to the Monitor by way of ordinary mail, courier, personal delivery or electronic transmission a request to be added to a service list (the "**Service List**") to be maintained by the Monitor. The Monitor shall post and maintain an up to date form of the Service List on its website at: http://cfcanada.fticonsulting.com/nextpoint (the "**Monitor's Website**").

58.    Any party to these proceedings may serve any court materials in these proceedings by emailing a PDF or other electronic copy of such materials to counsels' email addresses as recorded on the Service List from time to time, and the Monitor shall post a copy of all prescribed materials on the Monitor's Website.

59.    Notwithstanding paragraphs 62 and 63 of this Order, service of the Petition, the Notice of Hearing of Petition, any affidavits filed in support of the Petition and this Order shall be made on the Federal and British Columbia Crowns in accordance with the *Crown Liability and Proceedings Act*, R.S.C. 1985, c. C-50, and regulations thereto, in respect of the Federal Crown, and the *Crown Proceeding Act*, R.S.B.C. 1996, c. 89, in respect of the British Columbia Crown.

**GENERAL**

60.    The Petitioners or the Monitor may from time to time apply to this Court for directions in the discharge of its powers and duties hereunder.

61.    Nothing in this Order shall prevent the Monitor from acting as an interim receiver, a receiver, a receiver and manager, or Licensed Insolvency Trustee of the Petitioners, the Business or the Property.

62.    THIS COURT REQUESTS the aid and recognition of other Canadian and foreign Courts, tribunal, regulatory or administrative bodies, including any Court or administrative tribunal of any federal or State Court or administrative body in the United States of America, to act in aid of and to be complementary to this Court in carrying out the terms of this Order where required.  All courts, tribunals, regulatory and administrative bodies are hereby respectfully requested to make such orders and to provide such assistance to the Petitioners and to the Monitor, as an officer of this Court, as may be necessary or desirable to give effect to this Order, to grant representative status to the Monitor in any foreign proceeding, or to assist the Petitioners and the Monitor and their respective agents in carrying out the terms of this Order.

63.    Each of the Petitioners and the Monitor be at liberty and is hereby authorized and empowered to apply to any court, tribunal, regulatory or administrative body, wherever located, for the recognition of this Order and for assistance in carrying out the terms of this Order and the CRO, acting as the authorized officer for Petitioner, NextPoint Financial Inc. as a foreign representative, duly and hereby appointed, is authorized and empowered to act as a representative in respect of the within proceedings for the purpose of having these proceedings recognized in a jurisdiction outside Canada, including acting as a foreign representative of the

Petitioners to apply to the United States Bankruptcy Court for relief pursuant to Chapter 15 of the *United States Bankruptcy Code*, 11 U.S.C. §§ 101-1330, as amended.

64.    The Petitioners may (subject to the provisions of the CCAA and the BIA) at any time file a voluntary assignment in bankruptcy or a proposal pursuant to the commercial reorganization provisions of the BIA if and when the Petitioners determine that such a filing is appropriate.

65.    The Petitioners are hereby at liberty to apply for such further interim or interlocutory relief as it deems advisable within the time limited for Persons to file and serve Responses to the Petition.

66.    Leave is hereby granted to hear any application in these proceedings on two (2) clear days' notice after delivery to all parties on the Service List of such Notice of Application and all affidavits in support, subject to the Court in its discretion further abridging or extending the time for service.

67.    Any interested party (including the Petitioners and the Monitor) may apply to this Court to vary or amend this Order on not less than seven (7) days' notice to all parties on the Service List and to any other party or parties likely to be affected by the order sought or upon such other notice, if any, as this Court may order.

68.    Endorsement of this Order by counsel appearing on this application is hereby dispensed with.

69.    This Order and all of its provisions are effective as of 12:01 a.m. local Vancouver time on the Order Date.

THE FOLLOWING PARTIES APPROVE THE FORM OF THIS ORDER AND CONSENT TO EACH OF THE ORDERS, IF ANY, THAT ARE INDICATED ABOVE AS BEING BY CONSENT:

Signature of
☐ Party  ☑ Lawyer for the Petitioners
DLA Piper (Canada) LLP (Jeffrey D. Bradshaw)

BY THE COURT

REGISTRAR

Certified a true copy according to
the records of the Supreme Court
at Vancouver, B.C.
DATED:          JUL 2 6 2023

Authorized Signing Officer

Taranjeet Kaur



### Schedule "A"

1.  NextPoint Financial, Inc.

2.  NPI Holdco LLC

**Liberty Tax Entities**

1.  LT Holdco, LLC

2.  LT Intermediate Holdco, LLC

3.  SiempreTax+ LLC

4.  JTH Tax LLC

5.  Liberty Tax Holding Corporation

6.  Liberty Tax Service, Inc.

7.  JTH Financial, LLC

8.  JTH Properties 1632, LLC

9.  Liberty Credit Repair, LLC

10. Wefile LLC

11. JTH Tax Office Properties, LLC

12. LTS Software LLC

13. JTH Court Plaza, LLC

14. 360 Accounting Solutions, LLC

15. LTS Properties, LLC

**Community Tax Entities**
16. CTAX Acquisition LLC

17. Community Tax Puerto Rico LLC

18. Community Tax LLC

**LoanMe Entities**
19. NPLM Holdco LLC

20.   MMS Servicing LLC

21.   LoanMe, LLC

22.   LoanMe Funding, LLC

23.   LM Retention Holdings, LLC

24.   LoanMe Trust Prime 2018-1

25.   LoanMe Trust SBL 2019-1

26.   LoanMe Stores LLC

27.   InsightsLogic LLC

28.   LM 2020 CM I SPE, LLC

Schedule "B"

| NAME OF COUNSEL | PARTY REPRESENTING |
| --- | --- |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**<u>EXHIBIT E TO NOTICE</u>**

**Motion for Provisional Relief**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 15 |
| NextPoint Financial Inc., *et al.*, | Case No. 23-10983 (TMH) |
| Debtors in a foreign proceeding.[1] | (Joint Administration Requested) |

## *EX PARTE* MOTION FOR PROVISIONAL RELIEF IN THE FORM OF A TEMPORARY RESTRAINING ORDER AND, AFTER NOTICE AND A HEARING, AN ORDER FOR PROVISIONAL RELIEF <u>UNDER SECTION 1519 OF THE BANKRUPTCY CODE</u>

NextPoint Financial Inc., in its capacity as the duly-appointed foreign representative (the "**Foreign Representative**") for the above-captioned debtors (collectively, the "**Debtors**"), which are subject of the proceedings (the "**Canadian Proceedings**") currently pending before the Supreme Court of British Columbia (the "**Canadian Court**"), initiated under the *Companies' Creditors Arrangement Act*, R.S.C. 1985, c. C-36 (as amended, the "**CCAA**"), respectfully submits this motion (the "**Motion**"), under Rule 65 of the Federal Rules of Civil Procedure (the "**Federal Rules**") made applicable to these proceedings by Rule 7065 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), for relief available under sections 105(a), 1507, 1517, 1519, and 1521 of title 11 of the United States Code (the "**Bankruptcy Code**") for entry of two orders

---

[1] The Debtors in these chapter 15 proceedings, together with the last four digits of their business identification numbers are: NextPoint Financial Inc. (6134); LT Holdco, LLC (8090); LT Intermediate Holdco, LLC (0811); SiempreTax+ LLC (6145); JTH Tax LLC (8391); Liberty Tax Holding Corporation (N/A); Liberty Tax Service, Inc. (N/A); JTH Financial, LLC (1522); JTH Properties 1632, LLC (0248); Liberty Credit Repair, LLC (5427); Wefile, LLC (6778); JTH Tax Office Properties, LLC (0248); LTS Software LLC (6450), JTH Court Plaza, LLC (2116); 360 Accounting Solutions LLC (8312); LTS Properties, LLC (9088); NPI Holdco LLC (1936); CTAX Acquisition LLC (6975); Community Tax Puerto Rico LLC (4349); Community Tax LLC (8001); NPLM Holdco LLC (8132); MMS Servicing LLC (7430); LoanMe, LLC (5663); LoanMe Funding, LLC (2305); LM Retention Holdings, LLC (N/A); LoanMe Trust-Prime 2018-1 (0257); LoanMe Trust SBL 2019-1 (N/A); LoanMe Stores, LLC (3810); InsightsLogic, LLC (0818); and LM 2020 CM I SPE, LLC (N/A).  The location of the Debtors' headquarters is 500 Grapevine Hwy, Suite 402, Hurst, TX 76054, and the Debtors' mailing address is 1133 Melville St., Suite 2700, Vancouver, BC V6E 4E5.

to maintain the status quo pending this Court's hearing on recognition of the Canadian Proceedings:

a) on an *ex parte* basis, a temporary restraining order in the form attached as **Exhibit A** (the "**TRO**") staying execution against any assets of the Debtors in the United States and prohibiting all persons or entities from commencing or continuing any litigation or any other proceeding, including, without limitation, arbitrations, appeals, mediation or any judicial, quasi-judicial, administrative or regulatory action, proceeding or process whatsoever, or taking any other action against or involving the Foreign Representative, the Debtors, or any of the assets of the Debtors located within the territorial jurisdiction of the United States; and

b) after notice and a hearing, an order in the form attached as **Exhibit B** (the "**Provisional Relief Order**", collectively with the TRO, the "**Provisional Relief**") for relief on a provisional basis pending this Court's entry of an order recognizing the Canadian Proceedings.

As set forth below, the Provisional Relief in the form and manner requested in this Motion has been granted in chapter 15 cases in this district. *See, e.g., NewSat Limited*, No. 15-10810 (Bankr. D. Del. Apr. 16, 2015), [D.I. 21 and 80] (entering *ex parte* temporary restraining order on the date of the chapter 15 filing and then, after notice and contested hearing, entering preliminary injunction pending recognition hearing); *In re Electro Sonic Inc.*, No. 14-10240 (Bankr. D. Del. Feb. 11, 2014), [D.I. 18] (*ex parte* provisional relief ordered to stay actions against U.S. assets of Canadian debtor from chapter 15 case commencement through recognition).

2

## PRELIMINARY STATEMENT

1.     It is essential to the Debtors' business and sale process that the Debtors have the immediate benefit of a stay against creditor actions to ensure that there is no disruption to the Canadian Proceedings and the Debtors' restructuring efforts.  Accordingly, by this motion the Debtors seek entry of an immediate TRO until the provisional relief hearing can be held. Thereafter, the Debtors anticipate having the standard "first-day" type hearing for full provisional relief at the Court's earliest availability so that the formal provisional order can be entered pending a final hearing on recognition of the Canadian Proceedings.

2.     In support of the requested relief, the Foreign Representative respectfully refers the Court to and incorporates the following into this Motion by reference: the (a) *Verified Petition for (I) Recognition of Foreign Main Proceedings, or, in the Alternative, Foreign Non-Main Proceedings, (II) Recognition of Foreign Representative, and (III) Related Relief Under Chapter 15 of the Bankruptcy Code* (the "**Verified Petition**")[2]; the (b) *Declaration of Peter Kravitz in Support of the Debtors' Verified Petition for (I) Recognition of Foreign Main Proceedings, or, in the Alternative, Foreign Non-Main Proceedings, (II) Recognition of Foreign Representative, (III) Debtors' Motion for Certain Provisional Relief* (the "**Kravitz Declaration**"); the (c) *Declaration of Colin Brousson as Canadian Counsel to the Debtors in Support of the Debtors' Chapter 15 Petitions and Requests for Certain Related Relief Pursuant to Chapter 15 of the Bankruptcy Code* (the "**Brousson Declaration**"); and the (d) *Declaration of R. Craig Martin in Support of the Ex Parte Motion for Provisional Relief in the Form of a Temporary Restraining Order Under Section 1519 of the Bankruptcy Code and, After Notice and a Hearing,*

---

[2] Capitalized terms used in this section but not otherwise defined herein shall have the meaning ascribed to them in the Verified Petition or the Initial Order, as applicable.

3

an Order for Provisional Relief Under Section 1519 of the Bankruptcy Code (the "**Martin Declaration**").  The Foreign Representative further represents to the Court as follows:

3.     Earlier today (the "**Petition Date**"), the Foreign Representative filed the Verified Petition, seeking, among other things, recognition by this Court of the Canadian Proceedings as "foreign main proceedings" or, in the alternative, "foreign non-main proceedings" and certain related relief (the "**Recognition Order**").  Entry of an order granting the relief requested in this Motion is a condition precedent to the Restructuring Support Agreement entered into by and between the Debtors and their lenders (the "**RSA**") and to the Debtors' ability to obtain essential financing pending the Recognition Order.  Entry of the Recognition Order is a condition precedent to the Debtors' obtaining the further financing available under the DIP Term Sheet (as defined below).  *See* DIP Term Sheet ¶¶ 8(c) and 24.  The Provisional Relief requested in this Motion and the entry of the Recognition Order will provide essential protection of the Debtors and their property located within the territorial jurisdiction of the United States, grant certain charges over the Debtors' Property (defined in the Initial Order[3]), and enable them to maintain their operations and work constructively with their stakeholders regarding the proposed restructuring.

4.     The Debtors provide financial and tax services for small businesses and consumers, primarily through a franchise model.  In the 2021 tax season, the Debtors' services accounted for approximately 1.25 million individual tax returns in the United States.  Due to the Debtors' business in the United States, the Debtors require the Provisional Relief to preserve the value of their operations and businesses while they implement a restructuring of those operations and businesses in the Canadian Proceedings.

---

[3] Defined below in this Motion.

ACTIVE\900835605.14

5.      The RSA requires the (a) wind down of the LoanMe (defined below) operations; (b) commencement of the Canadian Proceedings; (c) commencement of these chapter 15 cases, seeking a temporary restraining order and recognition of these Canadian Proceedings as foreign proceedings; and (d) that the Canadian Court supervise a sales process of the Debtors' assets. *See* RSA ¶ 4(a) to (d).

6.      To finance the Debtors during the pendency of the Canadian Proceedings, the Canadian Court has entered an "Initial Order" authorizing the Debtors to obtain a $25,000,000 postpetition credit facility (the "**DIP Facility** and the loans made available thereunder, the "**DIP Loans**"). The Debtors made a good-faith business decision to enter into a DIP Term Sheet (the "**DIP Term Sheet**"), documenting the terms of the DIP Facility from BP Commercial Funding Trust, Series SPL-X and Drake Enterprises Limited (the "**DIP Lenders**") after arm's-length negotiations. The DIP Term Sheet is conditioned upon, among other things, the granting of a priority charge over the Property (as defined in the Initial Order) in favor of the DIP Lenders to secure the amounts borrowed under the DIP Facility (the "**DIP Lenders' Charge**"). *See* Initial Order ¶ 46. The Initial Order is attached to the Provisional Relief Order as **Exhibit 1**. The DIP Facility was approved, on an interim basis, by the Canadian Court, and the Foreign Representative seeks recognition and enforcement of the approvals granted under the Initial Order, and certain additional protections for the DIP Lenders, pursuant to section 364(e) of the Bankruptcy Code.

7.      Under the DIP Term Sheet and the Initial Order, the Debtors may draw the DIP Loans in multiple advances (each an "**Advance**"), with the timing and amount of each Advance determined by the funding needs of the Debtors and agreed with the DIP Lenders. The DIP Lenders' agreement to make the DIP Loans available to the Debtors is conditioned on the (a)

5

issuance of an Initial Order; (b) the recognition of the Canadian Proceedings under the chapter 15 cases including the recognition of the DIP Facility, sale and investment process, stalking horse transaction, and (c) approval of the DIP Lenders' Charge. *See* DIP Term Sheet ¶ ¶ 8(c) and 24(g).

8.      This Motion also seeks interim application in the territorial jurisdiction of the United States of the following charges against the Debtors' assets in priority to other claims in the Canadian Proceedings (e.g., the equivalent of administrative expenses in a chapter 11 case) granted in the Initial Order during the period between the filing of these cases and final recognition: (a) a charge in favor of the Monitor, counsel to the Monitor, counsel to the Debtors and Foreign Representative (the "**Administration Charge**"); (b) a charge in favor of the directors and officers of the Debtors (the "**Directors' Charge**"); and (c) a charge in favor of the Debtors' Chief Restructuring Officer (the "**CRO Charge**" collectively with the Administration Charge, DIP Lenders' Charge and the Directors' Charge, the "**Charges**").  The Charges are essential to protect the interests of the Debtors as these provide critical parties in the Canadian Proceedings and these chapter 15 cases with a right of payment in order to continue the reorganization of the Debtors without disruptions. *See* Initial Order ¶ ¶ 20, 31 and 41.

9.      The Initial Order stays the continuation or commencement of actions and proceedings against the Debtors and their directors and officers, including any actions or proceedings that may be brought in these chapter 15 cases, to ensure that dissident creditors or stakeholders cannot bypass the Canadian Proceedings by commencing litigation or taking other actions outside of Canada to obtain a greater recovery than other, similarly situated creditors. Initial Order, ¶¶ 21-25.  As further explained below, the Debtors' directors and officers are integral to their restructuring efforts, have rights of indemnification against the Debtors, and

benefit from the Directors' Charge, such that any judgments obtained against the directors and officers would be a de facto judgment against the Debtors.

10.    Without Provisional Relief, during the gap period between the Petition Date and approval of the Recognition Order, parties in the United States might commence proceedings against the Debtors and disrupt the restructuring efforts of the Debtors.

11.    The Debtors have counterparties and creditors in the United States based on their franchise model. Without the Provisional Relief, the Debtors run the risk that these counterparties and creditors might not perform their obligations or may seek to exercise remedies prejudicial to the creditors.

12.    The Canadian Proceedings enable the Debtors to continue to operate their businesses in the ordinary course. The Provisional Relief will provide the Debtors with sufficient ancillary relief that will further the purpose of the Canadian Proceedings and provide significant assistance to the Canadian Court.

13.    The Provisional Relief will also, among other things, avoid creditors within the territorial jurisdiction of the United States from "racing to the courthouse," to the detriment of the Debtors and their creditors. The Provisional Relief provides the Debtors with the necessary breathing room and stability to effectuate the proposed Canadian restructuring during the gap period between the commencement of these cases and the hearing on the recognition.

## JURISDICTION AND VENUE

14.    This Court has jurisdiction over these cases under sections 157 and 1334 of title 28 of the United States Code and the *Amended Standing Order of Reference* of the United States District Court for the District of Delaware (Sleet, C.J.), dated February 29, 2012.

7

15. The Foreign Representative has properly commenced each case under sections 1504 and 1515 of the Bankruptcy Code. Recognition of a foreign proceeding and other matters under chapter 15 of the Bankruptcy Code are core matters under 28 U.S.C. § 157(b)(2)(P).

16. Venue for these cases is proper in this Court under section 1410 of title 28 of the United States Code because the Debtors have their principal assets in the United States located in Delaware. The Debtors have property in Delaware via their indirect ownership in the equity of Delaware entities, and each debtor has an interest in a retainer on deposit with the Delaware office of DLA Piper LLP (US) in which the Debtors have a continuing ownership interest. These funds are held in a Wells Fargo bank account in accordance with Delaware Rule of Professional Responsibility 1.5. (*See* Kravitz Decl. ¶ 146.)

17. As required by rule 7008 of the Bankruptcy Rules and rule 9013-1(f) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), the Foreign Representative consents to the entry of final orders or judgments by the Court if it is later determined that the Court, absent consent of the parties, cannot enter final orders or judgments consistent with article III of the United States Constitution.

18. The bases for the relief requested in this Motion are sections 105(a), 362, 364, 1507, 1517, 1519, and 1521 of the Bankruptcy Code and Local Rule 9013-1(m).

## BACKGROUND

I.     **Effect of Canadian Proceedings and Chapter 15.**

19. The Initial Order granted under the Canadian Proceedings is not automatically enforceable in the United States. Chapter 15 of the Bankruptcy Code promotes cooperation between this Court and the Canadian Court to preserve and protect the interests of the Debtors. Upon recognition of the Canadian Proceedings by way of a Recognition Order from the Court,

8

the Debtors' interests in the United States will be protected and they will be authorized to seek additional relief and assistance form this Court in furtherance of implementing the Canadian Proceedings.

20.     Provisional relief is needed here to protect the Debtors' assets and the interests of all stakeholders.  *See* 11 U.S.C. § 1519(a).  Although a "petition for recognition of a foreign proceeding shall be decided upon at the earliest possible time," there is necessarily a gap between the time the petition for recognition is filed and the time the court makes a decision on whether a proceeding should be recognized.  11 U.S.C. § 1517(c).  Provisional relief should be granted "where relief is urgently needed to protect the assets of the debtor or the interests of the creditors."  11 U.S.C. § 1519(a).

21.     Without the Provisional Relief in place, the commencement of the Canadian Proceedings and chapter 15 cases could have severe adverse consequences to the Debtors and any property or interests of the Debtors located within the territorial jurisdiction of the United States.  As noted in the Kravitz Declaration, the Debtors hold a number of business interests in the United States, including:

    a.    the Liberty Tax group of companies, comprised of LT Holdco, LLC, LT Intermediate Holdco, LLC, JTH Tax LLC, JTH Financial, LLC, JTH Properties 1632 LLC, JTH Tax Office Properties, LLC, Wefile LLC, Liberty Credit Repair, LLC, Liberty Tax Holding Corporation (a Canadian entity), Liberty Tax Service Inc. (a Canadian entity), LTS Software LLC, JTH Court Plaza, LLC, 360 Accounting Solutions LLC, LTS Properties, LLC, and Siempre Tax+ LLC (collectively, "**Liberty Tax**"), unless otherwise stated, incorporated variously under the laws of Delaware and Virginia.

    b.    the Community Tax group of companies, comprised of CTAX Acquisition LLC, Community Tax Puerto Rico LLC, and Community Tax LLC (collectively, "**Community Tax**"), and incorporated variously under the laws of Delaware and Illinois; and

    c.    the LoanMe group of companies, comprised of NPLM Holdco LLC, LoanMe, LLC, MMS Servicing LLC, LoanMe Funding, LLC, LM

9

Retention Holdings, LLC, LoanMe Stores, LLC, LoanMe Trust Prime 2018-1, Loanme Trust SBL 2019-1, InsightsLogic, LLC, and LM 2020 CM I SPE, LLC (collectively, "**LoanMe**"), incorporated under the laws of Delaware.

22.    The Debtors are functionally integrated and consolidated financially. The Debtors:

    a.    have employees that simultaneously maintain responsibilities at various entities;

    b.    have shared services across the subsidiaries; and

    c.    conducts regular intercompany cash transfers.

23.    The Debtors provide financial and tax services for small businesses and consumers in the United States with three primary lines of business: (1) a tax preparation and settlement business, operated through Liberty Tax; (2) a tax debt resolution service, operated through Community Tax; and (3) a lending and loan marketing through LoanMe.    *See* Kravitz Declaration ¶ 7.

24.    As of July 14, 2023, the Debtors owed approximately $284 million to creditors, including approximately:

    a.    $210 million owed to BP Commercial Funding Trust Series SPL-X;

    b.    $45 million owed to Drake Enterprises Limited; and

    c.    $15 million owed to Frontier Capital Group.

25.    The Debtors have negotiated with their secured creditors regarding various possible restructuring alternatives to effectuate a value-maximizing restructuring transaction, as documented in the RSA, and create a sustainable capital structure to position the Debtors for long-term success.    However, the Debtors have both secured and unsecured creditors located within and subject to the jurisdiction of the United States that are not party to the RSA and could initiate enforcement action against the Debtors in the United States notwithstanding the stay imposed on them by the Initial Order.    Consequently, without the protections granted under the

10

Provisional Relief, such creditors would be able to commence proceedings against the Debtors. In addition to any secured creditors, the Debtors will need to contend with each of their unsecured creditors. The Debtors may find themselves in a situation defending numerous creditor actions in various states or addressing attempts by counterparties to terminate contracts or otherwise assert leverage available in the absence of the Provisional Relief, which will be costly and disruptive to their reorganization efforts in Canada.

26. As discussed above, the Debtors have entered into a DIP Term Sheet in order to facilitate the efficient prosecution of Canadian Proceedings. Entry of the Provisional Relief and the Recognition Order are conditions precedent to the Debtors' access to the essential financing provided through the DIP Facility. *See* DIP Term Sheet ¶¶ 8(c) and 24(g).

## II.    The Canadian Proceedings' Stay Period Provisions.

27. On July 25, 2023, each of the Debtors commenced the Canadian Proceedings under the CCAA with the goal of effectuating the restructuring described in the RSA, all while continuing ordinary course operations. On July 25, 2023, the Canadian Court granted the initial order (the "**Initial Order**").

28. The Initial Order provides "Stay Period" provisions. Paragraphs 21 through 25 of the Initial Order provide as follows:

21. Until and including [August 3, 2023], or such later date as this Court may order (the "Stay Period"), no action, suit or proceeding in any court or tribunal (each, a "Proceeding") against or in respect of the [Debtors] or the Monitor, or affecting the Business or the Property, shall be commenced or continued except with the written consent of the [Debtors] and the Monitor or with leave of this Court, and any and all Proceedings currently under way against or in respect of the [Debtors] or affecting the Business or the Property are hereby stayed and suspended pending further Order of this Court.

22. During the Stay Period, all rights and remedies of any individual, firm, corporation, governmental body or agency, or any other entities (all of the foregoing, collectively being

11

"Persons" and each being a "Person") against or in respect of the [Debtors] or the Monitor, or affecting the Business or the Property, are hereby stayed and suspended except with the written consent of the [Debtors] and the Monitor or leave of this Court.

23.    During the Stay Period, no Proceeding shall be commenced or continued against or in respect of any of the [Debtors'] franchisees (collectively, the "Franchisees"), or any of their current and future assets, business, undertaking and properties of every nature and kind whatsoever, and wherever situate, including all proceeds thereof (collectively, the "Franchisee Property", and together with the Franchisees' business, the "Franchisee Business and Property") including, without limitation, terminating, making any demand, accelerating, amending or declaring in default or taking any enforcement steps under any agreement or agreements, and no default or event of default shall have occurred or be deemed to have occurred under any such agreement or agreements, by reason of:

(a)    The insolvency of the [Debtors];

(b)    Any of the [Debtors] having made a petition to this Court under the CCAA;

(c)    Any of the [Debtors] being party to these proceedings;

(d)    Any of the [Debtors] taking any step related to these proceedings; or

(e)    Any default or cross-default arising from the matters set out in subparagraphs (a), (b), (c) or (d) above (collectively, the "Franchisee Default Events").

24.    During the Stay Period, all rights and remedies of any Person against or in respect of the Franchisees, or affecting the Franchisee Property and Business, as a result of a Franchisee Default Event, are hereby stayed and suspended except with the written consent of the [Debtors] and the Monitor or leave of this Court.

25.    Nothing in this Order, including paragraphs 20 and 21, shall: (i) empower the [Debtors] to carry on any business which the [Debtors] are not lawfully entitled to carry on; (ii) affect such investigations, actions, suits or proceedings by a regulatory body as are permitted by Section 11.1 of the CCAA; (iii) prevent the filing of any registration to preserve or perfect a mortgage, charge or security interest (subject to the provisions of Section 39 of the CCAA relating to the priority of statutory Crown securities); or (iv) prevent the registration or filing of a lien or claim for lien or the commencement of a Proceeding to protect lien or other rights that might otherwise be barred or extinguished by

12

the effluxion of time, provided that no further step shall be taken in respect of such lien, claim for lien or Proceeding except for service of the initiating documentation on the [Debtors].

Initial Order, ¶¶ 21-25.

## **RELIEF REQUESTED**

29.     The Debtors respectfully request that the Court enter the TRO, substantially in the form attached to this Motion as **Exhibit A** as permitted by sections 105(a), 1519, and 1521 of the Bankruptcy Code and Bankruptcy Rule 7065 implementing Federal Rule 65.

30.     The Debtors also request that the Court enter the Provisional Relief Order, substantially in the form attached to this Motion as **Exhibit B**, granting provisional relief, from the Petition Date through the date of entry of the Recognition Order, including:

    a.     Recognition and enforcement of the Initial Order in the United States, on a provisional basis, providing for, among other things:

       i     staying all proceedings, investigations, and remedies taken or that might be taken in respect of the Debtors or any of their property for the Stay Period (as defined in the Initial Order), to the same extent provided in the Initial Order;

       ii     granting the DIP Lenders' Charge with respect to the Debtors' property located in the territorial jurisdiction of the United States to the same extent provided in the Initial Order;

       iii     granting the CRO Charge against the Debtors' property in the territorial jurisdiction of the United States to the same extent provided in the Initial Order for an aggregate amount of $500,000;

       iv     granting the Directors' Charge against the Debtors' property in the territorial jurisdiction of the United States to the same extent provided in the Initial Order for an aggregate amount of $500,000 (as security for the Directors' indemnification obligations owed to the Debtors' directors and officers in their capacity as such); and

       v     granting the Administration Charge against the Debtors' property in the territorial jurisdiction of the United States to the same extent provided in the Initial Order for an aggregate amount of $1,000,000.

13

b.   Recognizing the Foreign Representative as the representative of the Debtors within these chapter 15 proceedings with authority to administer the Debtors' assets and affairs in the United States as set forth in the orders entered by this Court.

c.   Applying section 362 of the Bankruptcy Code to each of the Debtors and the property of each of the Debtors within the territorial jurisdiction of the United States. For the avoidance of doubt and without limiting the generality of the foregoing, the Provisional Relief Order shall impose a stay within the territorial jurisdiction of the United States of:

i    The execution of the Debtors' assets;

ii   The commencement or continuation, including the issuance or employment of process of, any judicial, administrative, investigatory or any other action or proceeding involving or against the Debtors or their assets or proceeds thereof, or to recover a claim or enforce any judicial, quasi-judicial, regulatory, administrative or other judgment, assessment, order, lien or arbitration award against the Debtors or their assets or proceeds thereof, or to exercise any control over the Debtors' assets located in the United States except as authorized by the Debtors in writing;

iii  The creation, perfection, seizure, attachment, enforcement, or execution of liens or judgments against the Debtors' property in the United States or from transferring, encumbering or otherwise disposing of or interfering with the Debtors' assets or agreements in the United States without the express consent of the Foreign Representative;

iv   Any act to collect, assess, or recover a claim against any of the Debtors that arose before the commencement of the Debtors' chapter 15 cases; and

v    The setoff of any debt owing to any of the Debtors that arose before the commencement of the Debtors' chapter 15 cases against any claim against of the Debtors.

d.   Finding section 364 of the Bankruptcy Code applicable with respect to each of the Debtors and the property of each of the Debtors that is within the territorial jurisdiction of the United States. For the avoidance of doubt and without limiting the generality of the foregoing, the Provisional Relief Order shall, without limitation:

i    grant liens and security interests in the Debtors' Property located within the territorial jurisdiction of the United States pursuant to section 364(d)(1) of the Bankruptcy Code in respect of, and in

14

accordance with, the Administration Charge, Directors' Charge, CRO Charge and DIP Lenders' Charge; and

ii    find that any loans made by the DIP Lender in accordance with the DIP Term Sheet prior to the entry of the Recognition Order shall be extended in "good faith" as contemplated by 364(e) of the Bankruptcy Code, such that the validity of DIP Loans, and the priority of the DIP Lenders' Charge in respect of the Debtors' Property located within the territorial jurisdiction of the United States shall not be affected by any reversal or modification of Provisional Relief Order on appeal or the entry of an order denying the Debtors' request for entry of the Recognition Order.

e.    Granting the Foreign Representative the rights and protections to which the Foreign Representative is entitled under chapter 15 of the Bankruptcy Code, including, but not limited to, the protections limiting the jurisdiction of United States Courts over the Foreign Representative in accordance with section 1510 of the Bankruptcy Code and the granting of additional relief in accordance with sections 1519(a)(3) and 1521 of the Bankruptcy Code.

f.    Providing that notwithstanding any provision in the Bankruptcy Rules to the contrary, (i) the Provisional Relief Order shall be effective immediately and enforceable upon entry, (ii) the Foreign Representative is not subject to any stay in the implementation, enforcement, or realization of the relief granted in the Provisional Relief Order, and (iii) the Foreign Representative is authorized and empowered, and may, in its discretion and without further delay, take any action and perform any act necessary to implement and effectuate the terms of the Provisional Relief Order.

## BASIS FOR RELIEF

31.    The Foreign Representative has contemporaneously filed the Verified Petition and a motion for recognition for entry of a final order that the Canadian Proceedings are foreign main proceedings or, in the alternative, foreign non-main proceedings under section 1517 of the Bankruptcy Code.  Section 1519 of the Bankruptcy Code permits the Court "[f]rom the time of filing a petition for recognition until [it] rules on the petition" to grant provisional relief pending recognition of the foreign proceeding where such relief is "urgently needed to protect the assets of the debtor or the interests of the creditors."  11 U.S.C. § 1519(a) (emphasis added).  Sections

15

1519(a)(1)–(3) of the Bankruptcy Code define the scope of available provisional relief, which includes:

a.   staying execution of the Debtors' assets;

b.   entrusting the administration or realization of all or part of the Debtors' assets located in the United States to the foreign representative, or another person authorized by the court, including an examiner, in order to protect and preserve the value of assets that, by their nature or because of other circumstances, are perishable, susceptible to devaluation or otherwise in jeopardy; and

c.   any relief referred to in paragraph (3), (4), or (7) of section 1521(a).[4]

32.   The Foreign Representative seeks provisional relief under sections 105(a) and 1519 of the Bankruptcy Code.  Among other things, the Foreign Representative seeks imposition of sections 362 of the Bankruptcy Code for the purpose of maintaining the status quo until the Court rules on the Debtors' chapter 15 petition.

33.   The Provisional Relief requested here is an "effective mechanism" to implement the chapter 15 policies of promoting cooperation between courts of the United States and courts of foreign countries involved in cross-border restructuring cases.  The "fair and efficient administration of cross border [cases] that protects the interest of all creditors, and other

---

[4] Upon recognition of a foreign proceeding, whether main or nonmain, where necessary to effectuate the purpose of this chapter [11 U.S.C. §§ 1501-1532] and to protect the assets of the debtor or the interests of the creditors, the court may, at the request of the foreign representative, grant any appropriate relief, including—

*   *   *

(3) suspending the right to transfer, encumber or otherwise dispose of any assets of the debtor to the extent this right has not been suspended under section 1520(a) [11 U.S.C. § 1520(a)];

(4) providing for the examination of witnesses, the taking of evidence or the delivery of information concerning the debtor's assets, affairs, rights, obligations or liabilities; [and]

*   *   *

(7) granting any additional relief that may be available to a trustee, except for relief available under sections 522, 544, 545, 547, 548, 550, and 724(a) [11 U.S.C. §§ 522, 544, 545, 547, 548, 550, and 724(a)].

11 U.S.C. §1521(a).

ACTIVE\900835605.14

interested entities," including the Debtors, is essential to the "protection and maximization of the value of the [Debtors'] assets." 11 U.S.C. § 1501(a).

34. Furthermore, bankruptcy courts have imposed the section 362 stay or ordered similar relief to maintain the status quo pending recognition or disposition of foreign proceedings in ancillary cases under both chapter 15 of the Bankruptcy Code, including in respect of recognition proceedings that relate to restructurings of corporations in Canadian courts. *See, e.g.*, *In re Acerus Pharms. Corp.*, No. 23-10111 (Bankr. D. Del. Jan. 31, 2023) [D.I. 25] (granting provisional relief under section 362 of the Bankruptcy Code); *In re Yatsen Grp. of Cos. Inc.*, No. 21-10073 (Bankr. D. Del. Jan. 27, 2021) [D.I. 23] (same); *In re Hematite Holdings Inc.*, No. 20-12387 (Bankr. D. Del. Sept. 23, 2020) [D.I. 10] (same); *In re CDS Holdings, Inc.*, No. 20-11719 (Bankr. D. Del. July 2, 2020) [D.I. 37] (same); *In re DAVIDsTEA Inc.*, No. 20-11802 (Bankr. D. Del. July 9, 2020) [D.I. 21] (same); *In re Lone Pine Res. Inc.,* No. 13-12487 (Bankr. D. Del. Sept. 26, 2013) [D.I. 18] (same); *In re Just Energy Grp. Inc.,* No. 21-30823 (Bankr. S.D. Tex. Mar. 9, 2021) [D.I. 23] (same); *In re Essar Steel Algoma Inc.*, No. 15-12271 (Bankr. D. Del. Nov. 10, 2015) [D.I. 35-3] (same).

I. **The Court Should Grant the Debtors' *Ex Parte* Provisional Relief akin to a Temporary Restraining Order Pending a Hearing for the Provisional Relief Order.**

38. This Motion seeks the TRO to protect the Debtors and their assets during the period between the commencement of these cases and entry of the Provisional Relief Order. The United States Supreme Court has held that *ex parte* restraining orders may be issued to preserve "the status quo only for so long as is necessary to hold a hearing." *See Granny Goose Foods, Inc. v. Bhd. of Teamsters & Auto Truck Drivers Local 70*, 415 U.S. 423, 439 (1974). Rule 65(b) of the Federal Rules, made applicable by Bankruptcy Rule 7065, requires that to obtain an *ex parte* temporary restraining order, the applicant must show that "immediate and irreparable injury, loss

ACTIVE\900835605.14

or damage would result to the applicant before the adverse party or that party's attorney can be heard in opposition." *In re Vuitton et Fils S.A.*, 606 F.2d 1, 4 (2d Cir. 1979); *see also In re Prudential Lines. Inc.*, 107 B.R. 832, 835 n.4 (Bankr. S.D.N.Y. 1989) (granting temporary restraining order where the moving party established a "summary showing of its necessity in order to prevent immediate and irreparable injury").

39.     Courts have not, it should be noted, required full or literal compliance with Rule 65(b) requirements, in respect of provisional relief under Bankruptcy Code section 1519.  For example, provisional relief can be ordered on an *ex parte* basis at case commencement through and pending recognition without the need for a preliminary injunction hearing or the filing of an adversary proceeding. *See In re Daehan Shipbuilding Co., Ltd.*, No. 14-12391 (Bankr. S.D.N.Y. Aug. 21, 2014) [D.I. 3 & 8] (provisional relief ordered in a single step within three days of chapter 15 commencement through recognition); *In re Electro Sonic Inc.*, No. 14-10240 (Bankr. D. Del. Feb. 11, 2014) [D.I. 18] (*ex parte* provisional relief ordered to stay actions against U.S. assets of Canadian debtor from chapter 15 case commencement through recognition); *see also In re Pro-Fit Holdings, Ltd.*, 391 B.R. 850, 860-65 (Bankr. C.D. Cal. 2008) (applying Bankruptcy Code section 362 provisionally, pending recognition, and noting that because section 362 relief was being sought, no adversary was required and the rules applicable to the ordinary issuance of an injunction were inapplicable).

40.     The issuance of an *ex parte* temporary restraining order is appropriate in these cases as the Debtors are in need of immediate relief following the issuance of the Initial Order. Without a provisional stay of all proceedings against the Debtors and assets (including the Litigation, as defined below) in the territory of the United States, the purpose of the Canadian Proceeding will be frustrated by allowing certain creditors to be improperly preferred and by

18

interfering with the Debtors' assets and business operations in violation of the stay granted under the Initial Order by the Canadian Court.

41.    Although certain of the Debtors' secured lenders have entered into forbearance agreements and the RSA, there remain both secured and unsecured creditors who are aware of the Debtors' now-public circumstances and have the ability to initiate enforcement action against the Debtors.  Further, the Debtors have significant valuable assets and business operations in the United States.  Absent the Provisional Relief, certain secured and unsecured creditors of the Debtors who are aware of the Canadian Proceedings may initiate action against the Debtors' assets in the United States (or other legal action) or counterparties to contracts may seek to terminate them or commence remedial or actions to rescind under those contracts in violation of the stay in the Canadian Proceeding.  Any additional actions by creditors, counterparties, or any other legal action against the Debtors will further restrict the Debtors' control over their business, thereby hindering progress in the Canadian Proceeding.

42.    In addition, continuation of existing litigation or commencement of additional litigation against the Debtors in the United States will distract the Debtors' management at a critical juncture in the Debtors' restructuring and increase defense costs.

43.    In light of these risks, the Initial Order imposed a broad stay protective of the Debtors and their assets. Commencement or continuation of litigation against the Debtors and their assets in the United States violates this stay.  The requested relief is, therefore, among other things, in aid of the requirements of the Initial Order granted in the Canadian Proceedings by the Canadian Court.

II.     **Provisional Relief Order Is Urgently Needed to Protect the Debtors' Assets and Restructuring Efforts.**

44.     The Provisional Relief Order is sought to continue to protect the Debtors' assets and the interests of their creditors as a whole until a Recognition Order is granted by this Court. *See* 11 U.S.C. § 1519(a). Because a chapter 15 debtor is not automatically entitled to the protection of the automatic stay under section 362 of the Bankruptcy Code or any other provisions of the Bankruptcy Code, the Debtors urgently need an order granting provisional relief. Without the limited application of section 362, there is a real and significant risk that certain of the Debtors' stakeholders, many of whom are located within the United States and are subject to personal jurisdiction of this Court but who may not be subject to the personal jurisdiction of the Canadian Court, may commence actions in the United States that are more properly the subject of the Canadian Proceedings or that could interfere with the Canadian Proceedings.

45.     In particular, the Foreign Representative is concerned that creditors may try to take advantage of the Debtors' connections to the United States to take actions in the United States to interfere with the Canadian Court's ability to adjudicate the Canadian Proceedings, which would not only hinder the orderly administration of the debtors' affairs but threaten to unravel the restructuring efforts that the Debtors seek to implement pursuant to the Canadian Proceedings. These risks are precisely what provisional relief under section 1519 of the Bankruptcy Code is intended to address. *See, e.g., In re Calpine Corp.,* 354 B.R. 45, 48–50 (Bankr. S.D.N.Y. 2006) (finding the debtor would suffer irreparable harm to its reorganization if litigation was not stayed); *In re Petition of Garcia Avila*, 296 B.R. 95, 114 (Bankr. S.D.N.Y. 2003) (finding that the debtors would suffer irreparable harm if local creditors sought to interfere with the reorganization process); *In re MMG, LLC*, 256 B.R. 544, 555 (Bankr. S.D.N.Y. 2000)

20

("[I]rreparable harm exists whenever local creditors of the foreign debtor seek to collect their claims or obtain preferred positions to the detriment of other creditors.")

46.     An action against any of the Debtors at this time would severely impair the Debtors' restructuring efforts and result in damage to the value of their assets and harm to other creditors and other stakeholders.  Liberty Tax, LoanMe and Community Tax are defendants in certain pending litigation (respectively the "**Liberty Tax Litigation**", "**LoanMe Litigation**" and the "**Community Tax Litigation**", collectively the "**Litigation**").  A list of the Litigation is attached as **Exhibit C**.  If these Litigations were permitted to proceed until the recognition of these foreign proceedings, they may subject the Debtors to continued costs and potential judgements that would be detrimental to the Debtors and, ultimately, the Debtors' creditors.  Any judgements against any of the Debtors at this time would severely impair the Debtors' restructuring efforts and result in damage to the value of their assets and harm to other creditors and other stakeholders.

III.     **The Requested Relief Meets the Standard for a Preliminary Injunction.**

47.     Provisional relief under chapter 15 of the Bankruptcy Code is conditioned on a foreign representative demonstrating that a debtor meets the standards applicable to an injunction.  *See* 11 U.S.C. § 1519(e).  Courts have held that "where there is a showing that the action sought to be enjoined would burden, delay or otherwise impede the reorganization proceedings or if the stay is necessary to preserve or protect the debtor's estate or reorganization prospects, the Court may issue injunctive relief."  *See Rosetta Res. Operating LP v. Pogo Producing Co.* (*In re Calpine Corp.*), No. 05-60200, 2007 WL 1302604, at *3 (Bankr. S.D.N.Y, Apr. 30, 2007) (*citing In re Alert Holdings Inc.*, 148 B.R. 194 (Bankr. S.D.N.Y. 1992)); *see also, In re Innua Can. Ltd.*, No. 09-16362, 2009 WL 1025088, at *3 (Bankr. D. N.J. Mar. 25, 2009) (ordering provisional stay applying Bankruptcy Code section 362(a) where provisional stay

21

necessary to prevent "further dissipation of assets").  In the Third Circuit, that standard requires a movant to show that: (a) it has a likelihood of success on the merits; (b) it will suffer irreparable harm if the requested injunction is denied; (c) granting preliminary relief will not result in greater harm to the nonmoving party; and (d) the public interest favors such relief.  *In re Nortel Networks UK Ltd.*, 538 B.R. 699, 704–05 (Bankr. D. Del. 2015) (citing *United States v. Bell*, 414 F.3d 474, 478 n.2 (3d Cir. 2005)); (*see also Rogers v. Corbett*, 468 F.3d 188, 192 (3d Cir. 2006) (citations omitted); *Kos Pharms., Inc. v. Andrx Corp.*, 369 F.3d 700, 708 (3d Cir. 2004) (citations omitted)).  The granting of immediate provisional relief is appropriate here as the Debtors satisfy the applicable standard as set forth in the Memorandum of Law in support of this Motion.

## SECURITY

48.    The Debtors are not required to provide any security in connection with this injunction.  *See* Fed. R. Bankr. P. 7065 ("Rule 65 . . . applies in adversary proceedings, except that a temporary restraining order or preliminary injunction may be issued on application of a debtor, trustee, or debtor in possession without compliance with Rule 65(c)").

## WAIVER OF BANKRUPTCY RULE 1007(A)(4)(B)

49.    Contemporaneously with the filing of this Motion, the Foreign Representative filed the Lists Pursuant to Federal Rules of Bankruptcy Procedure 1007(a)(4) and 7007.1 (the "**Bankruptcy Disclosures**").  Among other things, Bankruptcy Rule 1007(a)(4)(B) requires a list of all entities against whom provisional relief is being sought under section 1519 of the Bankruptcy Code, unless the court orders otherwise.  As set forth in this Motion and as reflected in the Bankruptcy Disclosures, the Foreign Representative seeks provisional application of the stay similar to that available under section 362 of the Bankruptcy Code that would specifically, but not exclusively, affect those parties.  The relief sought herein could likewise affect other

22

parties to the extent any party might commence litigation against the Debtors or enforce against their property.

50.    The disclosure provided in the Rule 1007 statement with respect to this Motion is sufficient to satisfy Bankruptcy Rule 1007(a)(4)(b).  However, and given that other, unknown parties may be affected, the Foreign Representative also requests that the Court waive any further requirement under Rule 1007(a)(4)(B) with respect to the provisional relief sought by this Motion as applied to parties that will be generally affected by the provisional relief order especially in light of the extensive number of parties that the Debtors did include in the Bankruptcy Disclosures.

## NOTICE

51.    The Foreign Representative respectfully requests that this Court, by means of the proposed TRO attached as **Exhibit A**, grant immediate relief to the Debtors in accordance with Rule 65(b)(1) of the Federal Rules and the Martin Declaration is submitted in support.  The Foreign Representative further respectfully requests that this Court schedule a hearing on entry of the Provisional Relief Order in accordance with Rule 65 of the Federal Rules (such date, the "**Hearing Date**").  The Foreign Representative proposes that once a Hearing Date has been set by the Court, the Foreign Representative will provide notice of this Motion consistent with Bankruptcy Rule 2002(q) and Local Rule 9013-1(m), as further set forth in the *Motion for Order (A) Scheduling Hearing on Recognition of Chapter 15 Petitions and (B) Specifying Form and Manner of Service of Notice and (C) Authorizing Redaction of Certain Personally Identifiable Information of Individual Stakeholders* (the "**Notice Procedures Motion**"), filed contemporaneously with this Motion.  The Foreign Representative submits that such notice is sufficient in view of the facts and circumstances, and no other or further notice need be provided.

*[Remainder of Page Intentionally Left Blank]*

23

WHEREFORE the Foreign Representative respectfully requests that this Court enter the

TRO, substantially in the form attached hereto as **Exhibit A** and the Provisional Relief Order,

substantially in the form attached hereto as **Exhibit B**, granting the requested relief and such other

and further relief as may be just and proper.


Dated: July 26, 2023
        Wilmington, Delaware

Respectfully submitted,

**DLA Piper, LLP (US)**

/s/ *R. Craig Martin*
R. Craig Martin (DE 5032)
1201 N. Market Street, Suite 2100
Wilmington, DE 19801
Telephone: (302) 468-5700
Facsimile: (302) 394-2462
Email: craig.martin@us.dlapiper.com

  *-and-*

Rachel Ehrlich Albanese (*pro hac vice* admission pending)
Jamila Justine Willis (*pro hac vice* admission pending)
DLA PIPER LLP (US)
1251 Avenue of the Americas
New York, NY 10020
Telephone: (212) 335-4500
Facsimile: (212) 335-4501
Email: rachel.albanese@us.dlapiper.com
jamila.willis@us.dlapiper.com

*Counsel to the Foreign Representative*

**EXHIBIT A**

**TRO**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 15 |
| NEXTPOINT FINANCIAL INC. *et. al,* | Case No. 23-10983 (TMH) |
| Debtors in a foreign proceeding.[1] | (Jointly Administered)<br>Re: D.I. __ |

## <u>TEMPORARY RESTRAINING ORDER</u>

Upon the motion for certain provisional and injunctive relief (the "**Motion**")[2] filed by the foreign representative (the "**Foreign Representative**") of the above-captioned debtors (collectively, the "**Debtors**") seeking entry of an order granting provisional relief (the "**Order**") under the Bankruptcy Code to protect the Debtors and their property within the territorial jurisdiction of the United States pending recognition of the Debtors' proceedings currently pending in Canada pursuant to the CCAA (the "**Canadian Proceedings**"); and upon this Court's review and consideration of the Motion, Verified Petition, Kravitz Declaration, and the Brousson Declaration; this Court having jurisdiction to consider the Motion and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334, and 11 U.S.C. §§ 109 and 1501; consideration of the Motion and the relief requested therein being a core proceeding pursuant to 28 U.S.C. §

---

[1] The Debtors in these chapter 15 proceedings, together with the last four digits of their business identification numbers are: NextPoint Financial Inc. (6134); LT Holdco, LLC (8090); LT Intermediate Holdco, LLC (0811); SiempreTax+ LLC (6145); JTH Tax LLC (8391); Liberty Tax Holding Corporation (N/A); Liberty Tax Service, Inc. (N/A); JTH Financial, LLC (1522); JTH Properties 1632, LLC (0248); Liberty Credit Repair, LLC (5427); Wefile, LLC (6778); JTH Tax Office Properties, LLC (0248); LTS Software LLC (6450), JTH Court Plaza, LLC (2116); 360 Accounting Solutions LLC (8312); LTS Properties, LLC (9088); NPI Holdco LLC (1936); CTAX Acquisition LLC (6975); Community Tax Puerto Rico LLC (4349); Community Tax LLC (8001); NPLM Holdco LLC (8132); MMS Servicing LLC (7430); LoanMe, LLC (5663); LoanMe Funding, LLC (2305); LM Retention Holdings, LLC (N/A); LoanMe Trust-Prime 2018-1 (0257); LoanMe Trust SBL 2019-1 (N/A); LoanMe Stores, LLC (3810); InsightsLogic, LLC (0818); and LM 2020 CM I SPE, LLC (N/A). The location of the Debtors' headquarters is 500 Grapevine Hwy, Suite 402, Hurst, TX 76054, and the Debtors' mailing address is 1133 Melville St., Suite 2700, Vancouver, BC V6E 4E5.

[2] Capitalized terms used by not otherwise defined herein shall have the meanings ascribed to them in the Motion.

2

157(b)(2)(P); venue being proper before this Court pursuant to 28 U.S.C. § 1410(1) and (3); appropriate, sufficient and timely notice of the Motion and the hearing thereon having been given pursuant to Bankruptcy Rules 1011(b) and 2002(q) and Local Rule 9013-1(m); and upon the record established at such hearing; and it appearing that the relief requested in the Motion is necessary to avoid immediate and irreparable harm to the Debtors; it appearing that the relief requested in the Motion is necessary and beneficial to the Debtors; and no objections or other responses having been filed that have not been overruled, withdrawn or otherwise resolved; and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY FOUND AND DETERMINED THAT:**

A.     The findings and conclusions set forth herein are made under Bankruptcy Rule 7052 and are applicable to these cases under Bankruptcy Rule 9014.  To the extent any of the following findings of fact constitute conclusions of law, they are adopted as such.

B.     There is a substantial likelihood that the Foreign Representative will successfully demonstrate that the Canadian Proceedings constitute a "foreign main proceeding" or, in the alternative "foreign non-main proceedings" as defined in section 1502(4) and (5) of the Bankruptcy Code.

C.     This Court, pursuant to sections 105(a), 1507, 1519 and 1521 of the Bankruptcy Code, Rule 7065 of the Bankruptcy Rules, and Rule 65 of the Federal Rules, may issue any order as may be necessary or appropriate to carry out the provisions of the Bankruptcy Code, including but not limited to issuing a temporary restraining order.

D.     Consistent with findings by the Canadian Court and relief granted under the Initial Order, unless a temporary restraining order is issued with respect to the Debtors, and to the same extent provided in the Initial Order, there is a material risk that the Debtors' creditors or other

3

parties-in-interest in the United States could use the Canadian Proceedings and these chapter 15 cases as a pretext to exercise certain remedies with respect to the Debtors.

E.    Such acts could (a) interfere with the jurisdictional mandate of this Court under chapter 15 of the Bankruptcy Code, (b) interfere with and cause harm to the Debtors' efforts to administer the Canadian Proceedings, (c) interfere with the Debtors' operations, and (d) undermine the Debtors' efforts to achieve an equitable result for the benefit of all of the Debtors' creditors. Accordingly, there is a material risk that the Debtors may suffer immediate and irreparable injury, and it is therefore necessary that the Court enter this Order.

F.    From specific facts in the Verified Petition and by the Motion, it appears that:

i.    immediate and irreparable injury, loss or damage would result to the Debtors before the adverse parties or those parties' attorneys can be heard in opposition;

ii.    without the relief sought the Debtors will suffer litigation prejudice, distraction of key personnel, and diminution of property; and

iii.    the relief requested is in the best interests of the Debtors, its creditors and other parties in interest.

G.    The Foreign Representative has demonstrated that, in the interest of comity, the purpose of chapter 15 is carried out by granting recognition and giving effect to the Initial Order.

H.    The interest of the public will be served by this Court's entry of this Order.

**NOW, THEREFORE, IT IS HEREBY ORDERED THAT:**

1.    a temporary restraining order is issued on this ___ day of July, 2023 at ____ a.m./p.m. (the "**TRO Date**"), without notice, applying Bankruptcy Code section 362(a) to the Debtors and their assets and enjoining all persons and entities, and all those acting for

4

or on their behalf, from taking the following actions in the United States and its territories:

    i.    executing against or further attaching or arresting any of the Debtors' assets;

    ii.    commencing or continuing any litigation or any action or taking any other actions against or involving the Foreign Representative, the Debtors, or any of the Debtors' assets, rights, obligations or liabilities;

    iii.    securing or enforcing any judicial, quasi-judicial, administrative or regulatory judgment, assessment, attachment, order or arbitration award against the Debtors, the Foreign Representative, or any Debtors' assets;

    iv.    commencing or continuing any action to create, perfect or enforce any lien, setoff, attachment, or other claim against the Debtors, the Foreign Representative, or any of the Debtors' assets;

    v.    continuing the Litigation or commencing any additional actions in the United States, in any manner, which shall include issuing any discovery;

    vi.    enforcing any judicial, quasi-judicial, administrative or regulatory judgment, assessment or order or arbitration award against the Debtors, the Foreign Representative or any of the Debtors' assets; and

    vii.    taking any other action that would be in violation of any order of the Canadian Court or this Court,

until either (x) the Provisional Relief Order is entered by this Court at a hearing, or (y) if the Provisional Relief Order is not granted, for a period of fourteen (14) days from the TRO Date, without prejudice to the Debtors' ability to seek a further extension of time from this Court.

5

2.      As required by Bankruptcy Rule 7065, the security provisions of rule 65(c) of the Federal Rules of Civil Procedure are waived.

3.      Appropriate notice of the filing of the Motion was given which notice is deemed adequate.

4.      The requirements set forth in Bankruptcy Rule 1007(a)(4)(B) are waived with respect to the Provisional Relief, to the extent such requirements have not already been satisfied by the Bankruptcy Disclosures.

5.      The Foreign Representative is authorized to take all actions necessary to effectuate the relief granted pursuant to this Order.

6.      The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

7.      This Court shall retain jurisdiction with respect to the enforcement, amendment or modification of this Order, any requests for additional relief or any adversary proceeding brought in and through these chapter 15 cases, and any request by an entity for relief from the provisions of this Order, for cause shown, that is properly commenced and within the jurisdiction of this Court.

6

**EXHIBIT B**

**Provisional Relief Order**

7

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 15 |
| NEXTPOINT FINANCIAL INC. *et. al,* | Case No. 23-10983 (TMH) |
| Debtors in a foreign proceeding.[1] | (Jointly Administered)<br>Re: D.I. __ |

## ORDER GRANTING PROVISIONAL RELIEF PURSUANT
## TO SECTION 1519 OF THE BANKRUPTCY CODE

Upon the motion for certain provisional and injunctive relief (the "**Motion**")[2] filed by the

foreign representative (the "**Foreign Representative**") of the above-captioned debtors

(collectively, the "**Debtors**") seeking entry of an order granting provisional relief (the "**Order**")

under the Bankruptcy Code to protect the Debtors and their property within the territorial

jurisdiction of the United States pending recognition of the Debtors' proceedings currently pending

in Canada pursuant to the CCAA (the "**Canadian Proceedings**"); and upon this Court's review

and consideration of the Motion, Verified Petition, Kravitz Declaration, and the Brousson

Declaration; this Court having jurisdiction to consider the Motion and the relief requested therein

pursuant to 28 U.S.C. §§ 157 and 1334, and 11 U.S.C. §§ 109 and 1501; consideration of the

---

[1] The Debtors in these chapter 15 proceedings, together with the last four digits of their business identification numbers are: NextPoint Financial Inc. (6134); LT Holdco, LLC (8090); LT Intermediate Holdco, LLC (0811); SiempreTax+ LLC (6145); JTH Tax LLC (8391); Liberty Tax Holding Corporation (N/A); Liberty Tax Service, Inc. (N/A); JTH Financial, LLC (1522); JTH Properties 1632, LLC (0248); Liberty Credit Repair, LLC (5427); Wefile, LLC (6778); JTH Tax Office Properties, LLC (0248); LTS Software LLC (6450), JTH Court Plaza, LLC (2116); 360 Accounting Solutions LLC (8312); LTS Properties, LLC (9088); NPI Holdco LLC (1936); CTAX Acquisition LLC (6975); Community Tax Puerto Rico LLC (4349); Community Tax LLC (8001); NPLM Holdco LLC (8132); MMS Servicing LLC (7430); LoanMe, LLC (5663); LoanMe Funding, LLC (2305); LM Retention Holdings, LLC (N/A); LoanMe Trust-Prime 2018-1 (0257); LoanMe Trust SBL 2019-1 (N/A); LoanMe Stores, LLC (3810); InsightsLogic, LLC (0818); and LM 2020 CM I SPE, LLC (N/A).  The location of the Debtors' headquarters is 500 Grapevine Hwy, Suite 402, Hurst, TX 76054, and the Debtors' mailing address is 1133 Melville St., Suite 2700, Vancouver, BC V6E 4E5.

[2] Capitalized terms used by not otherwise defined herein shall have the meanings ascribed to them in the Motion.

Motion and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(P); venue being proper before this Court pursuant to 28 U.S.C. § 1410(1) and (3); appropriate, sufficient and timely notice of the Motion and the hearing thereon having been given pursuant to Bankruptcy Rules 1011(b) and 2002(q) and Local Rule 9013-1(m); and upon the record established at such hearing; and it appearing that the relief requested in the Motion is necessary to avoid immediate and irreparable harm to the Debtors; it appearing that the relief requested in the Motion is necessary and beneficial to the Debtors; and no objections or other responses having been filed that have not been overruled, withdrawn or otherwise resolved; and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY FOUND AND DETERMINED THAT:**

A.      The findings and conclusions set forth herein constitute this Court's findings of fact and conclusions of law pursuant to Bankruptcy Rule 7052 and made applicable to these proceedings pursuant to Bankruptcy Rule 9014.  To the extent any of the following findings of fact constitute conclusions of law, they are adopted as such.

B.      There is a substantial likelihood that the Foreign Representative will successfully demonstrate that the Canadian Proceedings constitute a "foreign main proceeding" or, in the alternative "foreign non-main proceedings" as defined in section 1502(4) and (5) of the Bankruptcy Code and that the Court will determine that the additional relief sought herein, including the relief under sections 362 and 364, is necessary to effectuate the purpose of chapter 15 and the assets of the Debtors and the interests of creditors as contemplated by section 1521 of the Bankruptcy Code.

C.      The commencement or continuation of any action or proceeding in the United States against the Debtors should be enjoined pursuant to sections 105(a) and 1519 of the

2

Bankruptcy Code to permit the expeditious and economical administration of the Canadian Proceedings, and such relief will either (a) not cause an undue hardship to other parties in interest or (b) any hardship to parties is outweighed by the benefits of the relief requested.

D.      Consistent with findings by the Canadian Court and relief granted under the Initial Order, unless a preliminary injunction is issued with respect to the Debtors, and to the same extent provided in the Initial Order, there is a material risk that the Debtors' creditors or other parties-in-interest in the United States could use the Canadian Proceedings and these chapter 15 cases as a pretext to exercise certain remedies with respect to the Debtors.

E.      Such acts could (a) interfere with the jurisdictional mandate of this Court under chapter 15 of the Bankruptcy Code, (b) interfere with and cause harm to the Debtors' efforts to administer the Canadian Proceedings, (c) interfere with the Debtors' operations, and (d) undermine the Debtors' efforts to achieve an equitable result for the benefit of all of the Debtors' creditors. Accordingly, there is a material risk that the Debtors may suffer immediate and irreparable injury, and it is therefore necessary that the Court enter this Order.

F.      The Initial Order provides for, among other things, certain charges and security in the Debtors' Property, including an Administration Charge, a Directors Charge, CRO Charge, and the DIP Lenders' Charge.  Further, the Initial Order authorizes the Debtors to borrow from the DIP Lenders such amounts from time to time as the Debtors may consider necessary and desirable up to an aggregate principal amount not exceeding $25,000,000 on the terms and conditions set forth in the DIP Term Sheet and provides that all of the Property of the Debtors is subject to the DIP Lenders' Charge as security for the Interim Financing Obligations (as defined in the DIP Term Sheet).

ACTIVE\900835605.14

G.     Entry of an order of this Court recognizing and enforcing the Initial Order in the United States and applying the DIP Charges to the Debtors' property located in the territorial jurisdiction of the United States, is necessary to give effect to the Initial Order as it relates to the Debtors and their Property in the United States and is required by the DIP Term Sheet.

H.     The Foreign Representative has demonstrated that the incurrence of the indebtedness under the DIP Facility and the granting of liens and charges negotiated in connection with the DIP Facility, as authorized by the Initial Order is necessary to prevent irreparable harm to the Debtors.  Without such financing, the Debtors will be unable to continue operations and fund their restructuring proceedings, which will significantly impair the value of the Debtors and their assets.  Further, the amount that the Debtors have been authorized to borrow pursuant to the Initial Order is reasonably necessary for the continued operations of the Debtors in the ordinary course of business pending entry of the Recognition Order.

I.     The Foreign Representative has demonstrated that the terms of the DIP Facility, as approved by the Initial Order are fair and reasonable and were entered into in good faith by the Debtors and the DIP Lenders and that the DIP Lenders would not have extended financing without the protections provided by section 364 of the Bankruptcy Code, made applicable by section 1519(a)(3) of the Bankruptcy Code.  The Foreign Representative has demonstrated that the terms of the DIP Facility are reasonable under the circumstances.

J.     The Foreign Representative has demonstrated that, in the interest of comity, the purpose of chapter 15 is carried out by granting recognition and giving effect to the Initial Order.

K.     The interest of the public will be served by this Court's entry of this Order.

L.     The Foreign Representatives and the Debtors are entitled to the full protections and rights available pursuant to section 1519(a)(1)-(3) of the Bankruptcy Code.

4

**NOW, THEREFORE, IT IS HEREBY ORDERED THAT:**

1.     Beginning on the Petition Date and continuing until the date of the entry of an order of this Court recognizing the Canadian Proceedings as "foreign main proceedings" or in the alternative, "foreign non-main proceedings" as defined in section 1502(4) or, in the alternative of the Bankruptcy Code and the Foreign Representative as a "foreign representative" as defined in section 101(24) of the Bankruptcy Code (unless otherwise extended pursuant to section 1519(b) of the Bankruptcy Code), with respect to the Debtors:

    a.    the Foreign Representative shall be the representative of the Debtors with full authority to administer the Debtors' assets and affairs in the United States.

    b.    section 362 of the Bankruptcy Code shall apply with respect to each of the Debtors and the property of each of the Debtors that is within the territorial jurisdiction of the United States.  For the avoidance of doubt and without limiting the generality of the foregoing, this Order shall impose a stay within the territorial jurisdiction of the United States of:

        i.    the execution against any of the Debtors' assets;

        ii.    the commencement or continuation, including the issuance or employment of process of, any judicial, administrative or any other action or proceeding involving or against the Debtors or their assets or proceeds thereof, or to recover a claim or enforce any judicial, quasi-judicial, regulatory, administrative or other judgment, assessment, order, lien or arbitration award against the Debtors or their assets or proceeds thereof, or to exercise any control over the Debtors' assets, located in the United States except as authorized by the Debtors in writing;

        iii.    the creation, perfection, seizure, attachment, enforcement, or execution of liens or judgments against the Debtors' property in the United States or from transferring, encumbering or otherwise disposing of or interfering with the Debtors' assets or agreements in the United States without the express consent of the Foreign Representative;

        iv.    any act to collect, assess, or recover a claim against any of the Debtors that arose before the commencement of the Debtors' chapter 15 cases; and

5

     v.     the setoff of any debt owing to any of the Debtors that arose before the commencement of the Debtors' chapter 15 cases against any claim against of the Debtors.

c.     section 364 of the Bankruptcy Code is applicable with respect to each of the Debtors and the property of each of the Debtors that is within the territorial jurisdiction of the United States.  For the avoidance of doubt and without limiting the generality of the foregoing, this Order, without limitation:

     i.     shall grant liens and security interests in the Debtors' Property located within the territorial jurisdiction of the United States pursuant to section 364(d)(1) of the Bankruptcy Code in respect of, and in accordance with, the Administration Charge, Directors' Charge, CRO Charge and DIP Lenders' Charge; and

     ii.     finds any loans made by the DIP Lender in accordance with the DIP Term Sheet prior to the entry of the Recognition Order are extended in "good faith" as contemplated by 364(e) of the Bankruptcy Code, such that the validity of DIP Loans, and the priority of the DIP Lenders' Charge in respect of the Debtors' Property located within the territorial jurisdiction of the United States shall not be affected by any reversal or modification of this Order on appeal or the entry of an order denying the Debtors' request for entry of the Recognition Order.

d.     the Foreign Representative shall have the rights and protections to which the Foreign Representative is entitled under chapter 15 of the Bankruptcy Code, including, but not limited to, the protections limiting the jurisdiction of United States Courts over the Foreign Representative in accordance with section 1510 of the Bankruptcy Code and the granting of additional relief in accordance with sections 1519(a)(3) and 1521 of the Bankruptcy Code; and

e.     notwithstanding any provision in the Bankruptcy Rules to the contrary, (i) this Order shall be effective immediately and enforceable upon entry, (ii) the Foreign Representative is not subject to any stay in the implementation, enforcement, or realization of the relief granted in this Order, and (iii) the Foreign Representative is authorized and empowered, and may, in its discretion and without further delay, take any action and perform any act necessary to implement and effectuate the terms of the Provisional Relief Order.

ACTIVE\900835605.14

2.      The Foreign Representative, in connection with its appointment as the "foreign representative" in these cases, and the Debtors, is hereby granted the full protections and rights available pursuant to section 1519(a)(1)-(3) of the Bankruptcy Code.

3.      Pursuant to sections 1519 and 364 of the Bankruptcy Code, to the extent authorized under the Initial Order, the Court grants, on a provisional basis, the Administration Charge, the Directors' Charge, DIP Lenders' Charge and the CRO Charge on all the Debtors' Property located in the territorial jurisdiction of the United States in the same priority granted in the Canadian Proceedings.

4.      The Initial Order (as entered by the Canadian Court), attached hereto as **Exhibit 1**, is hereby given full force and effect on a provisional basis with respect to the Debtors and their property located in the territorial jurisdiction of the United States, including, without limitation, the sections of the Initial Order (a) staying the commencement or continuation of any actions against the Debtors and their assets and (b) granting the Directors' Charge, Administration Charge, DIP Lenders' Charge and CRO Charge.

5.      Pending entry by this Court of the Recognition Order, the Foreign Representative and the Debtors are entitled to the benefits of, and may comply with, the terms and conditions of the Directors' Charge, Administration Charge, DIP Lenders' Charge and CRO Charge, including, but not limited to, the payment of associated fees and expenses as they come due without further notice or order of this Court.

6.      This Order shall be sufficient and conclusive notice and evidence of the grant, validity, perfection, and priority of the liens granted in the Canadian Proceedings as they apply to the Debtors and their property located in the territorial jurisdiction of the United States in respect of the Administration Charge, the Directors' Charge, the CRO Charge and the DIP Lenders'

7

Charge without the necessity of filing or recording this Order or any financing statement, mortgage, or other instrument or document which may otherwise be required under the law of any jurisdiction; provided that the Debtors are authorized to execute, and the DIP Lenders may file or record, any financing statements, mortgages, other instruments to further evidence the validity, perfection, and priority of the liens granted in the Canadian Proceedings as they apply to the Debtors and their property located in the territorial jurisdiction of the United States.

7.     The DIP Term Sheet has been negotiated in good faith between the Debtors and the DIP Lender. Any financial accommodations to the Debtors by the DIP Lenders pursuant to the Initial Order and the DIP Term Sheet shall be deemed to have been made by the DIP Lenders in good faith, as that term is used in section 364(e) of the Bankruptcy Code.  Accordingly, pursuant to sections 364(e), 1521(a)(7), and 105(a) of the Bankruptcy Code, section 364(e) of the Bankruptcy Code hereby applies for the benefit of the DIP Lender, and the validity of the indebtedness, and the priority of the liens authorized by the Initial Order, made enforceable in the United States by this Order, shall not be affected by any reversal or modification of this Order on appeal or the entry of any order denying recognition of the Canadian Proceedings pursuant to section 1517 of the Bankruptcy Code.

8.     Pursuant to Bankruptcy Rule 7065, the security provisions of rule 65(c) of the Federal Rules of Civil Procedure are waived.

9.     Service procedures as set forth in the Notice Procedures Motion shall be deemed good and sufficient service and adequate notice for all purposes.  The Foreign Representative, the Debtors, and their respective agents are authorized to serve or provide any notices required under the Federal Rules, Bankruptcy Rules or Local Rules.

8

10.     The requirements set forth in Bankruptcy Rule 1007(a)(4)(B) are waived with respect to the Provisional Relief, to the extent such requirements have not already been satisfied by the Bankruptcy Disclosures.

11.     The banks and financial institutions with which the Debtors maintain bank accounts or on which checks are drawn or electronic payment requests made in payment of prepetition or postpetition obligations are authorized and directed to continue to service and administer the Debtors' bank accounts without interruption and in the ordinary course and to receive, process, honor and pay any and all such checks, drafts, wires and automatic clearing house transfers issued, whether before or after the Petition Date and drawn on the Debtors' bank accounts by respective holders and makers thereof and at the direction of the Foreign Representative or the Debtors, as the case may be.

12.     The Foreign Representative is authorized to take all actions necessary to effectuate the relief granted pursuant to this Order.

13.     The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

14.     This Court shall retain jurisdiction with respect to the enforcement, amendment or modification of this Order, any requests for additional relief or any adversary proceeding brought in and through these chapter 15 cases, and any request by an entity for relief from the provisions of this Order, for cause shown, that is properly commenced and within the jurisdiction of this Court.

9

**EXHIBIT 1**

**Initial Order**

10

**EXHIBIT C**

**List of Pending Litigation**

11

## LIST OF PENDING LITIGATION

- 798 Tremont Holding, LLC v. WeFile LLC d/b/a Liberty Tax Service, WeFile Inc., NY Tax Inc., and NextPoint Financial Inc., Case No. 815112/2022E (Supreme Court of the State of New York, County of Bronx)
- JTH Tax LLC d/b/a Liberty Tax Service v. Alexia Agnant and Demetress Corporation, Case No. 1:22-cv-02385 (E.D.N.Y.)
- People v. JTH Tax, Inc., No. 07-460778 (Cal. Super. Ct.)
- Brandon Ali v. LoanMe, LLC, Case No. 23NWCV00277 (Los Angeles County Superior Court)
- Brent Turner v. NextPoint Financial Inc. and JTH Tax LLC d/b/a Liberty Tax Service, Case No. CC-23-03216-B (County Court for the County of Dallas, Texas)
- Caleb LH Marker, Hart L. Robinovitch, Arielle Canepa, Flinn Milligan, Hrag Alexanian v LoanMe, LLC (p.k.a. LoanMe Inc.), Case No. 1220072796 (JAMS Consumer Arbitration)

- Carolyn Karrh served a demand letter asserting negligence against a franchisee.

- Channell White v. Liberty Tax, Case No. MJ-32247-cv-0000038-2023 (Magisterial District Court in Delaware County, PA (small claims court))

- JTH Tax LLC d/b/a Liberty Tax Service f/k/a JTH Tax, Inc. v. CMB Tax Service, LLC, Jeffrey Serbus, and Cindy Serbus, Case No. 4:21-cv-00022-M (E.D.N.C.)
- Denise Crumwell, individually and on behalf of all other persons similarly situated v. JTH Tax LLC, Case No. 1:23-cv-1755 (S.D.N.Y.)

- Department of Justice v Franchise Group Intermediate L 1, LLC, d/b/a Liberty Tax Service, Case No 2:19-cv-653 (District Court for the Eastern District of Virginia Norfolk Division)

- District of Columbia v. JTH Tax LLC f/k/a JTH Tax Inc. d/b/a Liberty Tax Service, Case No. 2022 CA 4285 B (Superior Court, District of Columbia)
- First Bank v. JTH Tax LLC d/b/a Liberty Tax Service, Case No. 1:22-cv-7303 (E.D.N.Y.)
- Gorilla Tax Services, Inc., Sarkauskas Empire, Inc., and Sarkauskas Enterprises, LLC v. JTH Tax LLC, Case No. 01-21-0017-9382 (E.D. Va.)
- Gulf Coast Marketing Group Inc. v. JTH Tax LLC f/k/a JTH Tax Inc. d/b/a Liberty Tax Service and SiempreTax LLC, Case No. 2:21-cv-78 (E.D. Va.)
- Leopoldo Duran Abreu v. ADBSM Holding Group LLC, Demetress Corporation, Rocket Tax Inc., and JTH Tax Inc., Case No. 508375/2023 (Kings County Supreme Court, New York)
- JTH Tax LLC d/b/a Liberty Tax Service f/k/a JTH Tax, Inc. v. Lorenzo Dillard, Shannon Dillard, and Signature Taxx, Inc., Case No. 1:22-cv-01677 (D. Md.)

12

- Michael Jacobs and Meridian Power Group Inc. v. Community Tax, Case No. 01-22-004-0052 (American Arbitration Association)
- Mufeed Haddad, Michael Budka, Mary Johnson, Mark Johnson, and M&M Business Group, LP v. JTH Tax LLC, Case No. CL21000441-00 (Circuit Court for the City of Virginia Beach, Virginia
- Cabrera v. LoanMe, LLC et. al., Case No. 5:22-cv-01368-JGB-SHK (United States District Court, California Central District (Eastern Division – Riverside))
- Renee Labrado v. JTH Tax Inc., Case No. BC715076 (Superior Court of California, County of Los Angeles)

- Road King Development, Inc. and ZeeDee, LLC v. JTH Tax LLC d/b/a Liberty Tax Service, Case No. 2:21-cv-00055-RAJ-LRL (E.D. Va.)

- Sheila and Dennis Smith v. Community Tax, Case No. 1-22-0003-2263 (American Arbitration Association)
- Shirleghta Givan v. LoanMe, LLC (p.k.a. LoanMe Inc.), Case No. 2023-01314865 (Orange County Superior Court)
- Sismas Group and Polymorphic, Inc. v. LoanMe, Inc., LoanMe, LLC, JTH Tax LLC d/b/a Liberty Tax, Case No.: 23 GDCV 00953 (Los Angeles County Superior Court, California)

- JTH Tax LLC d/b/a Liberty Tax Service v. Stephen A. Gilbert and G-QTS Inc., Case No. 8:22-cv-00625 (M.D. Fla.)
- Tuan Vo v. LoanMe, LLC (p.k.a. LoanMe Inc.), Case No. 8:17cv72 (United States District Court for the Central District of California)

13