## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 15 |
| NEXTPOINT FINANCIAL INC., *et al.*, | Case No. 23-10983 (TMH) |
| Debtors in a foreign proceeding. [1] | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Sharon Lee, depose and say that I am employed by Stretto, the proposed claims and noticing agent for the Debtors in the above-captioned cases.

On November 2, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via overnight mail on the service list attached hereto as **Exhibit A**, via electronic mail on the service list attached hereto as **Exhibit B**, and via facsimile on the service list attached hereto as **Exhibit C**:

- **Notice of Agenda for Hearing November 6, 2023, at 11:00 A.M. (ET) in Courtroom #7 (Docket No. 96)**

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: November 7, 2023

_____
Sharon Lee

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California,
County of Orange

Subscribed and sworn to (or affirmed) before me on this 7th day of November, 2023 by Sharon Lee proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

SERINA TRAN
Notary Public - California
Orange County
Commission # 2368456
My Comm. Expires Jul 30, 2025

---

[1] The Debtors in these chapter 15 proceedings, together with the last four digits of their business identification numbers are: NextPoint Financial Inc. (6134); LT Holdco, LLC (8090); LT Intermediate Holdco, LLC (0811); SiempreTax+ LLC (6145); JTH Tax LLC (8391); Liberty Tax Holding Corporation (N/A); Liberty Tax Service, Inc. (N/A); JTH Financial, LLC (1522); JTH Properties 1632, LLC (0248); Liberty Credit Repair, LLC (5427); Wefile, LLC (6778); JTH Tax Office Properties, LLC (0248); LTS Software LLC (6450), JTH Court Plaza, LLC (2116); 360 Accounting Solutions LLC (8312); LTS Properties, LLC (9088); NPI Holdco LLC (1936); CTAX Acquisition LLC (6975); Community Tax Puerto Rico LLC (4349); Community Tax LLC (8001); NPLM Holdco LLC (8132); MMS Servicing LLC (7430); LoanMe, LLC (5663); LoanMe Funding, LLC (2305); LM Retention Holdings, LLC (N/A); LoanMe Trust-Prime 2018-1 (0257); LoanMe Trust SBL 2019-1 (N/A); LoanMe Stores, LLC (3810); InsightsLogic, LLC (0818); and LM 2020 CM I SPE, LLC (N/A). The location of the Debtors' headquarters is 500 Grapevine Hwy, Suite 402, Hurst, TX 76054, and the Debtors' mailing address is 1133 Melville St., Suite 2700, Vancouver, BC V6E 4E5.

# **<u>Exhibit A</u>**

 STRETTO

**Exhibit A**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 0859879 B.C. LTD. | ATTN: LEGAL DEPT | 2576 COPPER RIDGE PLACE | | WEST KELOWNA | BC | V4T 2X6 | CANADA |
| 1000025109 ONTARIO INC. | ATTN: LEGAL DEPT | 205-3040 NEW STREET | | BURLINGTON | ON | L7M1N5 | CANADA |
| 1000359120 ONTARIO INC | ATTN: LEGAL DEPT | 779 2ND AVE EAST | | OWEN SOUND | ON | N4K2G9 | CANADA |
| 102439 P.E.I. INC. | ATTN: LEGAL DEPT | 14 ST. PETERS RD | | CHARLOTTETOWN | PE | C1A5N3 | CANADA |
| 1040 LLC | ATTN: JASON WILLIAMS | 4225 AZALEA CIRCLE | | ERIE | PA | 16506 | |
| 1051844 ALBERTA INC. | ATTN: LEGAL DEPT | 658 MERRILL DRIVE N.E. | | CALGARY | AB | T2E 8Y6 | CANADA |
| 1094510 B.C. LTD | ATTN: LEGAL DEPT | 102-14888 104 AVE | | SURREY | BC | V3R1M4 | CANADA |
| 11088238 CANADA INC. | ATTN: LEGAL DEPT | 9-1289 MARLBOROUGH COURT | | OAKVILLE | ON | L6H2R9 | CANADA |
| 11637339 CANADA INC. | ATTN: LEGAL DEPT | 972 HAMILTON ROAD UNIT 16 | | LONDON | ON | N5V1V6 | CANADA |
| 11662112 CANADA INC. | ATTN: LEGAL DEPT | 346 PANHELLENIC DRIVE | | MISSISSAUGA | ON | L5W0B9 | CANADA |
| 11662554 CANADA INC. | ATTN: LEGAL DEPT | 7-279 YONGE STREET | | BARRIE | ON | L4N7T9 | CANADA |
| 12536846 CANADA CORP | ATTN: LEGAL DEPT | 346 PANHELLENIC DRIVE | | MISSISSAUGA | ON | L5W0B9 | CANADA |
| 1259196 1 CANADA INC. | ATTN: LEGAL DEPT | 205-3040 NEW ST | | BURLINGTON | ON | L7M1N5 | CANADA |
| 13429300 CANADA INC. | ATTN: LEGAL DEPT | 631 WINDBROOK HEIGHTS SW | | AIRDRIE | AB | T4B3V9 | CANADA |
| 1365043 ONTARIO LTD | ATTN: LEGAL DEPT | 23 ELGIN STREET | | TRENTON | ON | K8V 3X7 | CANADA |
| 14586867 CANADA INC. | LIBERTY TAX SERVICE (HAMILTON) | 19 KING STREET | | HAMILTON | ON | L8N 1A1 | CANADA |
| 1498789 ONTARIO INC. | ATTN: LEGAL DEPT | 61 DUNDAS ST WEST | | MISSISSAUGA | ON | L5B 1H7 | CANADA |
| 1548004 ONTARIO INC. | LIBERTY TAX SERVICE | 375 EXMOUTH ST. | | SARNIA | ON | N7T 5N8 | CANADA |
| 1562306 ALBERTA LTD. | ATTN: LEGAL DEPT | 12912 - 97TH ST. | | EDMONTON | AB | T5E4C3 | CANADA |
| 1569710 ALBERTA LTD. | ATTN: LEGAL DEPT | BOX 1450 | | BROOKS | AB | T1R1C3 | CANADA |
| 1684224 ALBERTA LTD. | ATTN: LEGAL DEPT | 102-4510 VALIANT DR NW | | CALGARY | AB | T3A0X9 | CANADA |
| 1854600 ALBERTA LTD. | ATTN: LEGAL DEPT | 350-55 SALISBURY WAY | | SHERWOOD PARK | AB | T8B0A9 | CANADA |
| 1898370 ONTARIO INC. | ATTN: LEGAL DEPT | 10 ST. COLUMBA DR | | ST. CATHARINES | ON | L2N3G3 | CANADA |
| 1972778 ONTARIO INC. | ATTN: LEGAL DEPT | 283 TOWN LINE RD. E. | | DESBARATS | ON | P0R1E0 | CANADA |
| 1981312 ONTARIO INC. | ATTN: LEGAL DEPT | 251 DAVIS DR | | NEWMARKET | ON | L3Y2N5 | CANADA |
| 2 GIRLS & A GUY TAX & BOOKKEEPING | ATTN: MARK WILLIAMS | 123 S HERLONG AVE | | ROCK HILL | SC | 29732 | |
| 2003706 ALBERTA LTD. | ATTN: LEGAL DEPT | 230 SCOTIA PT NW | | CALGARY | AB | T3L2B1 | CANADA |
| 2049580 ALBERTA LTD. | ATTN: LEGAL DEPT | 71 EVANSRIDGE CRESCENT NW | | CALGARY | AB | T3P0J2 | CANADA |
| 2078819 ALBERTA INC. | ATTN: LEGAL DEPT | 197 RUE MONIQUE | | BEAUMONT | AB | T4X0A1 | CANADA |
| 2083317 ONTARIO LTD. | ATTN: LEGAL DEPT | 20 HARWOOD AVE S | UNIT 1A | AJAX | ON | L1S 6N2 | CANADA |
| 2117408 ALBERTA LTD. | ATTN: LEGAL DEPT | BOX 2162 | | SLAVE LAKE | AB | T0G2A0 | CANADA |
| 2159960 ONTARIO INC. | ATTN:  2159960 ONTARIO INC. | 1-100 MCQUEEN BLVD | | FERGUS | ON | N1M3T8 | CANADA |
| 2311892 ONTARIO LTD. | ATTN: LEGAL DEPT | 933103 AIRPORT ROAD | | MONO | ON | L9W6C7 | CANADA |
| 2482972 ONTARIO INC. | ATTN: LEGAL DEPT | 126 COASTLINE DR. | | BRAMPTON | ON | L6Y0S4 | CANADA |
| 2538852 ONTARIO INC. | ATTN: LEGAL DEPT | 5 ALTURA WAY | | BRAMPTON | ON | L6P4A2 | CANADA |
| 2657777 ONTARIO CORPORATION | ATTN: LEGAL DEPT | 24 PINEDALE AVENUE | | CALEDON | ON | L7C3Z5 | CANADA |
| 2677184 ONTARIO INC. | ATTN: LEGAL DEPT | 212 ZOKOL DRIVE | | AURORA | ON | L4G0B8 | CANADA |
| 2701856 ONTARIO INC. | ATTN: LEGAL DEPT | 81 TOVELL DRIVE | | GUELPH | ON | N1K1Z5 | CANADA |
| 2719645 ONTARIO INC. | ATTN: LEGAL DEPT | 481 TALBOT STREET | | ST. THOMAS | ON | N5P1C3 | CANADA |
| 2728473 ONTARIO INC. | ATTN: LEGAL DEPT | 207 KING STREET WEST | | KITCHENER | ON | N2G1B1 | CANADA |
| 2761645 ONTARIO INC. | ATTN: LEGAL DEPT | 180 TEMPERANCE ST W | | WATERFORD | ON | N0E1Y0 | CANADA |
| 3229328 NOVA SCOTIA LIMITED | ATTN: LEGAL DEPT | 3 DUNCAN AVE | | KENTVILLE | NS | B4N1N3 | CANADA |
| 3438562 CANADA INC. | ATTN: LEGAL DEPT | PO BOX 545 | | NORTH SYDNEY | NS | B2A3M5 | CANADA |
| 3G TAX CORP | ATTN: JENEEN  GIANNANDREA | 35 ROGERS CIRCLE | | BRAINTREE | MA | 02184 | |
| 4 REAL PARTNERS | ATTN: JEROME DICKERSON | 7210 N HEARTHSTONE GREEN DR | | HOUSTON | TX | 77095 | |
| 5 STAGES BUSINESS SERVICES LLC | ATTN: DAWN  PORTHOUSE | 94 STELLA ROAD | | BELLINGHAM | MA | 02019 | |
| 6108261 CANADA INC | ATTN: LEGAL DEPT | 110-360 CROYDON AVENUE | | OTTAWA | ON | K2B8A4 | CANADA |
| 6447741 CANADA LTD | ATTN: LEGAL DEPT | 206 CHANDOS DR | | KITCHENER | ON | N2Z 3Z6 | CANADA |
| 684547 NB INC. | ATTN: LEGAL DEPT | 98 REGIMENT CREEK AVE. | | FREDERICTON | NB | E3G0G3 | CANADA |
| 695455 ALBERTA LTD. | ATTN: LEGAL DEPT | 317 FIRST AVENUE | | SPRUCE GROVE | AB | T7X3X2 | CANADA |
| 699647 N.B. LTD. | ATTN: LEGAL DEPT | 994 ST. PETER AVE | | BATHURST | NB | E2A2Z4 | CANADA |
| 7220901 MANITOBA LTD. | ATTN: LEGAL DEPT | 7 WILLOW BROOK ROAD | | WINNIPEG | MB | R3Y0N7 | CANADA |
| 726836 N.B. LTD. | ATTN: LEGAL DEPT | 373 BRIDGE ST | | MINTO | NB | E4B2X5 | CANADA |
| 734150 ALBERTA LTD | ATTN: LEGAL DEPT | 126-7015 MACLEOD TRAIL SW | | CALGARY | AB | T2H2K6 | CANADA |
| 7494336 MANITOBA INC | ATTN: LEGAL DEPT | 100-1240 ELLICE AVENUE | | WINNIPEG | MB | R3G0E8 | CANADA |
| 798 TREMONT | AINI & ASSOCIATES PLLC | 2615 CONEY ISLAND AVENUE | ARIEL A. BIVAS | BROOKLYN | NY | 11223 | |
| 81012XX18 LLC | ATTN: JULIE STRUNZ | 3233 THORTON DR | | JANESVILLE | WI | 53548 | |
| 916719 ALBERTA LTD. | ATTN: LEGAL DEPT | 150 EAST DRIVE | | SASKATOON | SK | S7J2X6 | CANADA |
| 919 INVESTMENTS LLC | ATTN: SAM  COTTONE | 919 RIVER COURT | | WYANDOTTE | MI | 48192 | |
| A & E TAX SERVICE LLC | ATTN: EDWARD WELCH | 153 S LAKE AVE | | ALBANY | NY | 12208 | |
| A & V TAXES WESTCHESTER INC. | ATTN: RATTANDEEP SINGH | 71 SHOREVIEW DR. APT. 2 | | YONKERS | NY | 10701 | |
| A FELDMANN TAX SERVICE LLC | ATTN: ALANN FELDMANN | 3700 CYNTHIANA RD | | WILLIAMSTOWN | KY | 41097 | |
| A NEW ENDEAVOR LLC | ATTN: ANGIE  CURTIS | S95W12951 HARRY VARDON CT | | MUSKEGO | WI | 53150 | |
| A PLUS TAX SERVICE LLC | ATTN: PAMELA WILSON | 127 BRICK STREET | | PRINCETON | WV | 24740 | |
| A TEAM TAX AND FINANCIAL SVCS INC. | ATTN: RON GATLIN | 91-1020 OKUPE STREET | | EWA BEACH | HI | 96706 | |
| A&T TAXES INC. | ATTN: HAMEEDA WAHAB JUNAGADHWALA | 4901 GOLF RD APT 201 | | SKOKIE | IL | 60077 | |
| A5 INC. | ATTN: JACK WILLIAMS | 8300 E REGENTS RD | | PALMER | AK | 99645 | |
| AA OPTIMAL TAX & ACCOUNTING | ATTN: LEGAL DEPT | 2164 STILLMEADOW ROAD | | OAKVILLE | ON | L6M3R1 | CANADA |
| AALA ENTERPRISE LLC | ATTN: LAILA  JASANI | 4701 GLACIER BAY LANE | | COLLIERVILLE | TN | 38017 | |
| AAR 5 STARS TAX PREP SERVICES LLC | ATTN: ADEELA AKBAR | 746 RIFTON STREET | | ELMONT | NY | 11003 | |
| AARON KIOUS | | ADDRESS ON FILE | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 1 of 19



**Exhibit A**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AARON SAVAGE | | ADDRESS ON FILE | | | | | |
| ABDELRAZAK KASSIM | | ADDRESS ON FILE | | | | | |
| ABDOU SAMB | | ADDRESS ON FILE | | | | | |
| ABM TAX GROUP LLC | ATTN: BRIAN  FRIEDMAN | 1 HUGGINS LANE | | MANALAPAN | NJ | 07726 | |
| ABRAHAM MARTINEZ | | ADDRESS ON FILE | | | | | |
| ABREU LEOPOLDO DURAN | | ADDRESS ON FILE | | | | | |
| ABWALLER LLC | ATTN: ANTHONY WALLER | 3915 HICKORY VIEW | | HARKER HEIGHTS | TX | 76548 | |
| ACAI SERVIES INC | ATTN: SYED EKRAM | 750 OAKWOOD DR | | WESTMONT | IL | 60559 | |
| ACCOUNT.IT LLC | ATTN: JOHN SMITH | 514 BRIARWOOD DR | | EDEN | NC | 27288 | |
| ACCRESCENT FINANCIAL LTD. | ATTN: LEGAL DEPT | 64 BROADWAY AVE | | ORANGEVILLE | ON | L9W1J9 | CANADA |
| ACE ADVANCED SERVICES LLC | ATTN: JAMIE BIESKE | 4870 FLEETWOOD LANE | | JACKSON | MI | 49201 | |
| ACE TAX SERVICE LLC | ATTN: SAIRA DHANANI | 319 HAMLETS END WAY | | FRANKLIN | TN | 37067 | |
| ADAMANDA INC. | ATTN: DONNA LYNCH | 726 E MAIN ST STE C | | LEBANON | OH | 45036 | |
| ADE L LEWIS | | ADDRESS ON FILE | | | | | |
| ADELA QUIROZ-PEREZ | | ADDRESS ON FILE | | | | | |
| ADRIANA MOSQUEDA | | ADDRESS ON FILE | | | | | |
| ADT TAX AND ACCOUNTING INC | ATTN: JAMI WALLING | 125 RABBIT RUN DR | | WILLIAMSON | WV | 25661 | |
| AFFORDABLE TAXES INC | ATTN: ZAFAR BHURYA | 5509 N. BROADWAY | | CHICAGO | IL | 60640 | |
| AGNANT ALEXIA | | ADDRESS ON FILE | | | | | |
| AGUILAR AGUILAR -ATENCIO & ATENCIO | | ADDRESS ON FILE | | | | | |
| AGUSTIN LOPEZ | | ADDRESS ON FILE | | | | | |
| AHL ACCOUNTED IV LLC | ATTN: JUANITA AHL | 131 SPRING BRANCH | | DUNN | NC | 28334 | |
| AKBS LLC | ATTN: CHERYL LABRIE | 16744 NICKLEEN STREET | | ANCHORAGE | AK | 99516 | |
| ALAMO TAX SERVICES LLC | ATTN: SALMAN  MAKNOJIA | 4213 SAGINAW LN | | CARROLLTON | TX | 75010 | |
| ALAN J. LORANDEAU JR | | ADDRESS ON FILE | | | | | |
| ALAN S. TO | | ADDRESS ON FILE | | | | | |
| ALBERTO TAPIA | | ADDRESS ON FILE | | | | | |
| ALDEMARO MEYNARD & ERI MEYNARD | | ADDRESS ON FILE | | | | | |
| ALEJANDRINA JIMENEZ | | ADDRESS ON FILE | | | | | |
| ALEJANDRO AND JOSE LUCIO | | ADDRESS ON FILE | | | | | |
| ALEXANDRA AND LEONARD GRANT | | ADDRESS ON FILE | | | | | |
| ALISON HOLLAND | | ADDRESS ON FILE | | | | | |
| ALIYA AKHTAR | | ADDRESS ON FILE | | | | | |
| ALL THAT IS CERTAIN LLC | ATTN: LISA  WILLI | 832 S ONEIDA ST | | GREEN BAY | WI | 54304 | |
| ALLEN TEPLITZ | | ADDRESS ON FILE | | | | | |
| ALOHA TAX CORP. | ATTN: CONSTANCE ROJCEWICZ | 442A WAINAKU ST | | HILO | HI | 96720 | |
| ALTON COROTAN | | ADDRESS ON FILE | | | | | |
| ALYSIA L. KRAMER | | ADDRESS ON FILE | | | | | |
| AMANDA & TAVARUS YOUNG | | ADDRESS ON FILE | | | | | |
| AMBAR DOMINGUEZ | | ADDRESS ON FILE | | | | | |
| AMBER N TEJADA | | ADDRESS ON FILE | | | | | |
| AMEERAH S. ADEJOLA | | ADDRESS ON FILE | | | | | |
| AMERICA ENTERPRISE INC | ATTN: CHUNGMAN HO | 51 S. GARFIELD AVE | | ALHAMBRA | CA | 91801 | |
| AMERICAN TAX LLC | ATTN: DAVID ALVARANGA | 3905 BENNING ROAD NE | | WASHINGTON | DC | 20019 | |
| AMERICAN TAX SERVICES INC. | ATTN: ARTHUR GUARINO | 108 STEPHANIE LANE | | YORKTOWN | VA | 23692 | |
| AMJAD GHAFOOR | | ADDRESS ON FILE | | | | | |
| ANA CHACON | | ADDRESS ON FILE | | | | | |
| ANABEL CAMPUSANO | | ADDRESS ON FILE | | | | | |
| ANANDPUR BUSINESS SOLUTIONS INC. | ATTN: KUNAL DEWAN | 225 SIMI VILLAGE DR 940381 | | SIMI VALLEY | CA | 93094 | |
| ANDREA M. RUSSELL | | ADDRESS ON FILE | | | | | |
| ANDREA YOUNG BOOTHE | | ADDRESS ON FILE | | | | | |
| ANDREW R. SMITH | | ADDRESS ON FILE | | | | | |
| ANDREW SMOLEN | | ADDRESS ON FILE | | | | | |
| ANDREY ZAHARIEV | | ADDRESS ON FILE | | | | | |
| ANGELA BYRD | | ADDRESS ON FILE | | | | | |
| ANGELA COLEMAN | | ADDRESS ON FILE | | | | | |
| ANGELA PENN | | ADDRESS ON FILE | | | | | |
| ANGELINA COUNTY | C/O LINEBARGER GOGGAN BLAIR ET AL | PO BOX 3064 | ATTN: TARA L. GRUNDEMEIR | HOUSTON | TX | 77253- | |
| ANGIE AMADOR | | ADDRESS ON FILE | | | | | |
| ANGIE FINLEY | | ADDRESS ON FILE | | | | | |
| ANJ INVESTMENTS INC | ATTN: MANISHA  JAISWAL | 520 S. SLAPPEY BLVD | | ALBANY | GA | 31721 | |
| ANNE WURST | | ADDRESS ON FILE | | | | | |
| ANNETTE FLORES | | ADDRESS ON FILE | | | | | |
| ANTHONY PERRI | | ADDRESS ON FILE | | | | | |
| APRIL SCANLAN | | ADDRESS ON FILE | | | | | |
| ARACELI SANCHEZ | | ADDRESS ON FILE | | | | | |
| ARIA TAX LLC | ATTN: AMIN CHARANIA | 2806 WINTER GORGE | | SAN ANTONIO | TX | 78259 | |
| ARIANA MURRELL | | ADDRESS ON FILE | | | | | |
| ARIDYL FINANCIAL SERVICES LLC | ATTN: TELOTAMA GOOLCHARRAN | 4 ROCCO DRIVE | | EAST LYME | CT | 06333 | |
| ARIZONA TAX ASSOCIATES LLC | ATTN: MICHAEL  LEPORE | 29685 N 71ST PLACE | | SCOTTSDALE | AZ | 85266 | |
| ARTHUR L. HALL | | ADDRESS ON FILE | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 2 of 19



**Exhibit A**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ASHISH POKHAREL | | ADDRESS ON FILE | | | | | |
| ASHLEIGH D. WINDLE | | ADDRESS ON FILE | | | | | |
| ASSOCIATES NOTARY PUBLIC CORP | ATTN: MARISA ARREOLA | 2627 EL INDIO HWY | | EAGLE PASS | TX | 78852 | |
| AUDREY L. MCINTYRE | | ADDRESS ON FILE | | | | | |
| AV TAXES & ACCOUNTING SERVICES INC | ATTN: ANTHONY VARGAS | 345 NE 37TH PLACE | | HOMESTEAD | FL | 33033 | |
| AVTECH CAPITAL LLC. | ATTN: LEGAL DEPT | 6995 UNION PARK CENTER 4TH FLOOR | | COTTONWOOD HEIGHTS | UT | 84047 | |
| AYRON SOLUTIONS LLC | ATTN: AARON SMOLINSKY | 6207 STONEBROOK DR. | | SANFORD | FL | 32773 | |
| AZUSA CANYON ENTERPRISES LLC | ATTN: LOREN OESTERLE | 546 N AZUSA AVE | | AZUSA | CA | 91702 | |
| B ANNIE RAM ENTERPRISES INC | ATTN: MARY ANN BRANHAM | 244 MOUNTAIN WAY | | RUTHERFORD | NJ | 07070 | |
| B&B BUSINESS GROUP LLC | ATTN: MICHAEL  BUDKA | 375 S CAMEO WAY | | BREA | CA | 92823 | |
| B&B TAX | ATTN: LANDON BROCKMAN | 531 N MAIN ST | | PIQUA | OH | 45356 | |
| BAILEY BEAR LLC | ATTN: JOHN PALANA | 44 WOODMIST CIRCLE | | COVENTRY | RI | 02816 | |
| BALWINDER KAUR | | ADDRESS ON FILE | | | | | |
| BARBARA O. JONES | | ADDRESS ON FILE | | | | | |
| BARTO VENTURES II LLC | ATTN: BRIAN  BARTO | 574 MOUNTAINVIEW SCHOOL RD | | HIGH VIEW | WV | 26808 | |
| BASEPOINT | ATTENTION: MARY BUTTERY KC | 155 W HASTINGS ST STE 1700 GUINNESS | OSLER HOSKIN & HARCOURT LLP | VANCOUVER | BC | V6E 2E9 | CANADA |
| BASEPOINT | ATTN: B.SCHARTZ  & A.SMITH | 601 LEXINGTON AVENUE | KIRKLAND & ELLIS INTERNATIONAL LLP | NEW YORK | NY | 10022 | |
| BASEPOINT | ATTN: M. WASSERMAN & D. ROSENBLAT | 100 KING STREET WEST | 1 1ST CANADIAN P STE 6200 PO BOX 50 | TORONTO | ON | M5X 1B8 | CANADA |
| BASEPOINT ADMINISTRATIVE LLC | ATTN: LEGAL DEPT | 75 ROCKEFELLER PLAZA | | NEW YORK | NY | 10019 | |
| BASEPOINT CAPITAL LLC | ATTENTION: GENERAL COUNSEL | 75 ROCKEFELLER PLAZA 25TH FLOOR | | NEW YORK | NY | 10019 | |
| BASIL PAPOUTSIS | | ADDRESS ON FILE | | | | | |
| BASTE FINANCIAL SERVICES INC | ATTN: KALID BASTE | 4651 WEST 79TH STREET SUITE 105 | | CHICAGO | IL | 60652 | |
| BBR SERVICES LLC | ATTN: BIBEK  PANDAY KSHETRI | 651 PALOMAR ST SUITE 13 | | CHULA VISTA | CA | 91911 | |
| BEL EXPRESS INC | ATTN: MUHAMMAD M. NAEEM | 100 BLUE JAY LANE | | REDLANDS | CA | 92374 | |
| BERTINA WINCHEK | | ADDRESS ON FILE | | | | | |
| BERYL ROES | | ADDRESS ON FILE | | | | | |
| BEST TAX FILING LLC | ATTN: SHUCHI JOSHI | 2020 NE CORNELL RD SUITE J | | HILLSBORO | OR | 97124 | |
| BEVERLY LEWIS-HAYNES | | ADDRESS ON FILE | | | | | |
| BEVERLY W. MEREDITH | | ADDRESS ON FILE | | | | | |
| BGS ENTERPRISES INC | ATTN: GARISTINE SIMMONS | 2505 SPRING VALLEY ROAD | | FAYETTEVILLE | NC | 28303 | |
| BHOJ DONG | | ADDRESS ON FILE | | | | | |
| BI SUCCESS LTD. | ATTN: LEGAL DEPT | 738 18TH STREET | | BRANDON | MB | R7A5B5 | CANADA |
| BIG SKY SERVICES INC. | ATTN: TROY LAND | 787 NW LOWER SPRINGS RD | | LAKE CITY | FL | 32055 | |
| BJ3 CONSULTING INC. | ATTN:  BJ3 CONSULTING INC. | 31 EVANSBOROUGH WAY NW | | CALGARY | AB | T3P0M2 | CANADA |
| BJG TAX SERVICE INC. | ATTN: BETHANY GOODMAN | 500 TESNATEE GAP VALLEY RD | | CLEVELAND | GA | 30528 | |
| BKP ENTERPRISES LLC. | ATTN: NAGESWARARAO  YARLAGADDA | 3811 RUSTIC ARBOUR LN. | | SUGAR LAND | TX | 77498 | |
| BLEVINS AND ASSOCIATES | ATTN: ROBERT BLEVINS | 38430 PISTACHIO DR | | WINCHESTER | CA | 92596 | |
| BMH ENTERPRISES LLC | ATTN: BRET HARDEE | 4112 N OAK AVE | | BROKEN ARROW | OK | 74012 | |
| BMWILSON LLC | ATTN: MICHELLE WILSON | 346 HOOD AVE | | SHINNSTON | WV | 26431 | |
| BOBBY JAY SPENCER | | ADDRESS ON FILE | | | | | |
| BOBCAT TAX LLC | ATTN: CHRISTOPHER  OLSEN | 205 BOWE DR | | MONTESANO | WA | 98563 | |
| BOJONGO CPAS & ADVISORY PLLC | ATTN: ZITA FOMAFUNG | 958 CORBITT AVE | | FATE | TX | 75189 | |
| BOLD REALTY INVESTMENTS LLC | ATTN: LUISA OSORIO-SANCHEZ | 4 FOREST VIEW AVE | | LOWELL | MA | 01850 | |
| BP COMMERCIAL FUNDING TRUST | ATTN: LEGAL DEPT | 75 ROCKEFELLER PLAZA SUITE 2000B | 20TH FLOOR | NEW YORK | NY | 10019 | |
| BP COMMERCIAL FUNDING TRUST  ET AL | C/O KIRKLAND & ELLIS LLP ET AL | 300 NORTH LASALLE | ATTN: GABRIELA Z. HENSLEY | CHICAGO | IL | 60654 | |
| BP COMMERCIAL FUNDING TRUST  ET AL | C/O KIRKLAND & ELLIS LLP ET AL | 601 LEXINGTON AVENUE | ATTN: BRIAN SCHARTZ & ALLYSON SMITH | NEW YORK | NY | 10022 | |
| BP COMMERCIAL FUNDING TRUST  ET AL | C/O PACHULSKI STANG ZIEHL & JONES | 919 N. MARKET STREET 17TH FLOOR | ATTN: LAURA DAVIS JONES ET AL | WILMINGTON | DE | 19899- | |
| BP COMMERCIAL FUNDING TRUST II | ATTN: LEGAL DEPT | 75 ROCKEFELLER PLAZA 25TH FLOOR | | NEW YORK | NY | 10019 | |
| BP COMMERCIAL FUNDING TRUST II | C/O BASEPOINT CAPITAL LLC | ATTENTION: MICHAEL PETRONIO | 75 ROCKEFELLER PLAZA 25TH FLOOR | NEW YORK | NY | 10019 | |
| BP SLL TRUST SERIES SPL-III ET AL | ATTN: LEGAL DEPT | 39 LEWIS STREET 2ND FLOOR | | GREENWICH | CT | 06830 | |
| BP SLL TRUST SERIES SPL-III ET AL | ATTN: LEGAL DEPT | 44 SOUTH BROADWAY | | WHITE PLAINS | NY | 10601 | |
| BQS SERVICES LLC | ATTN: LOREN BRANTLEY | 3200 CEDAR RIDGE DR. | | RICHARDSON | TX | 75082 | |
| BRAD NESS | | ADDRESS ON FILE | | | | | |
| BRANDON ALI | | ADDRESS ON FILE | | | | | |
| BRANDON SERBUS | | ADDRESS ON FILE | | | | | |
| BRAYAUD INDUSTRIES INC. | ATTN: STEVEN MCDERMOTT | 7841 OWL CREEK CIR | | LITTLETON | CO | 80125 | |
| BRAZORIA COUNTY ET AL | C/O PERDUE  BRANDON  FIELDER  ET AL | 1235 NORTH LOOP WEST STE 600 | ATTN: MELISSA E. VALDEZ | HOUSTON | TX | 77008 | |
| BRCS INC. | ATTN: DEAN RAAB | 78 LARRIMER AVE. | | WORTHINGTON | OH | 43085 | |
| BRENDA L LITTLEFIELD | | ADDRESS ON FILE | | | | | |
| BRENT SCHULZ | | ADDRESS ON FILE | | | | | |
| BRIAN & VALERIE MITCHELL | | ADDRESS ON FILE | | | | | |
| BRIAN A. CHARLES | | ADDRESS ON FILE | | | | | |
| BRIAN MULLER | | ADDRESS ON FILE | | | | | |
| BRIAN NEAL | | ADDRESS ON FILE | | | | | |
| BRIAN SCOTT | | ADDRESS ON FILE | | | | | |
| BRITOMO SOLUTIONS 290 LLC | ATTN: MOISES BRITO | 15327 BAXTER AVE | | HOUSTON | TX | 77084 | |
| BRITOMO SOLUTIONS LLC | ATTN: MOISES  BRITO | 15327 BAXTER AVE | | HOUSTON | TX | 77084 | |

 STRETTO

**Exhibit A**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| BRONX FAMILY TAX SERVICE INC. | ATTN: FARUK  ALI | 2060 HARRISON AVE APT 2 | | BRONX | NY | 104533900 | |
| BRUCE DIAZ & MOULOUD BOURBET | | ADDRESS ON FILE | | | | | |
| BRUCE STANSBERRY | | ADDRESS ON FILE | | | | | |
| BULLDOG FINANCIAL LLC | ATTN: DAVID YOST | 102 S EGAN AVE | | MADISON | SD | 57042 | |
| BUSINESS WISE SOLUTIONS LLC | ATTN: MAURO AMADOR | 610 EAST UNIVERSITY AVE | | GEORGETOWN | TX | 78626 | |
| C T CORPORATION SYSTEM | ATTN: LEGAL DEPT | 330 N BRAND BLVD SUITE 700 | | GLENDALE | CA | 91203 | |
| C&M TAX SERVICE LLC | ATTN: CHARLES WOLFE | 601 HOLLYWOOD BLVD STE 2 | | IOWA CITY | IA | 52240 | |
| CABRERA | | ADDRESS ON FILE | | | | | |
| CALVIN JOHNSON | | ADDRESS ON FILE | | | | | |
| CALVIN R. HENDERSON | | ADDRESS ON FILE | | | | | |
| CANARSIE LT INC. | ATTN: RONALD HALL | 703 THOMAS S BOYLAND ST | | BROOKLYN | NY | 11212 | |
| CANON FINANCIAL SERVICES INC. | ATTN: LEGAL DEPT | 158 GAITHER DRIVE MT. | | LAUREL | NJ | 08054 | |
| CAPITAL COMMUNITY BANK | ATTN: ERIC ROLLINS | 1909 W STATE RD | | PLEASANT GRV | UT | 840062-4081 | |
| CAPITAL COMMUNITY BANK SANDY BEACH | ATTN: LEGAL DEPT | 1909 W STATE RD | | PLEASANT GRV | UT | 84062- | |
| CAPS TAXES INC. | ATTN: LEGAL DEPT | 1715 RTE 105 | | SOUTHAMPTON | NB | E6G1M5 | CANADA |
| CARDINAL CONSTRUCTS INC. | ATTN: CHARLES MILLER | 5119 MEADOWLARK LANE | | PORTAGE | MI | 49024 | |
| CARDOW & ASSOCIATES INC | ATTN: HENRY DOWELL | 4699 JONESBORO RD | | FOREST PARK | GA | 30297 | |
| CARL L. TAYLOR | | ADDRESS ON FILE | | | | | |
| CARLA BUGGS GWINN | | ADDRESS ON FILE | | | | | |
| CARLOS E. FARIAS | | ADDRESS ON FILE | | | | | |
| CARLOS WALKER | | ADDRESS ON FILE | | | | | |
| CARMEN Y. ALMONTE | | ADDRESS ON FILE | | | | | |
| CAROL & DON EVANS | | ADDRESS ON FILE | | | | | |
| CAROL ELLIOTT | | ADDRESS ON FILE | | | | | |
| CAROL ELLIOTT | | ADDRESS ON FILE | | | | | |
| CAROLINE ALDECOA | | ADDRESS ON FILE | | | | | |
| CARRIE BAREIS AND JOHN B. BAREIS | | ADDRESS ON FILE | | | | | |
| CARSON WOODS & ANTHONY MARUCCO | | ADDRESS ON FILE | | | | | |
| CASH MONEY CORPORATION | ATTN: CORY  MILLER | 519 JORDAN LANE | | HUNTSVILLE | AL | 35816 | |
| CASTAX GRAND FALLS LTD. | ATTN: LEGAL DEPT | 810 CHEMIN ST. AMAND | | ST. ANDRE | NB | E3Y3K3 | CANADA |
| CATHERINE COOPER AND WILLIAM COOPER | | ADDRESS ON FILE | | | | | |
| CBM FINANCIAL INC. | ATTN: HAMMAD  MULLA | 665 RIVER OAKS DR | | CALUMET CITY | IL | 60409 | |
| CDM BUSINESS SERVICES LLC | ATTN: MICHAEL  MARTINEZ | 115 S. WOOD ST | | FERRIS | TX | 75125 | |
| CEBALLOS TAX SERVICES INC | ATTN: TIMOTHY CEBALLOS | 25 W D ST | | LEMOORE | CA | 93245 | |
| CENTRAL PENN AD LLC | ATTN: JAMES STEVEN  OAKS | 63 STARBOARD COURT | | RIDGELEY | WV | 26753 | |
| CHANDRA P. SINGH | | ADDRESS ON FILE | | | | | |
| CHANTELL R TEJEDA & GERNARDA BAILEY | | ADDRESS ON FILE | | | | | |
| CHARLES GARCIA | | ADDRESS ON FILE | | | | | |
| CHARLES MCCRACKEN | | ADDRESS ON FILE | | | | | |
| CHARLES NJOYA | | ADDRESS ON FILE | | | | | |
| CHARLES SPENCER | | ADDRESS ON FILE | | | | | |
| CHESTNUT TAX GROUP LLC | ATTN: RAY MAAGERO | 11 PLEASANT VIEW DR. | | SUFFIELD | CT | 06078 | |
| CHEYDELLE MCKINZIE | | ADDRESS ON FILE | | | | | |
| CHILMARK ADMINISTRATIVE LLC | ATTN: LEGAL DEPT | 44 SOUTH BROADWAY11TH FLOOR | | WHITE PLAINS | NY | 10601 | |
| CHOICE CITY TAX SERVICE LLC | ATTN: SABRINA ARGUELLO | 6200 W COUNTY ROAD 54E | | BELLVUE | CO | 80512 | |
| CHRISTOPHER FOULKES | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER J. CRISTIANO | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER YORK | | ADDRESS ON FILE | | | | | |
| CIBC BANK USA | ATTN: LEGAL DEPT | 120 SOUTH LASALLE STREET | | CHICAGO | IL | 60603 | |
| CINDEN LLC | ATTN: CHARLES  OLT | 4600 NW 58TH TERRACE | | KANSAS CITY | MO | 64151 | |
| CITY OF CLEVELAND & HARRIS COUNTY | C/O PERDUE  BRANDON  FIELDER  ET AL | 1235 NORTH LOOP WEST SUITE 600 | ATTN: MELISSA E. VALDEZ | HOUSTON | TX | 77008 | |
| CJ ACCOUNTING INC | ATTN: CHERYL  NICHOLS | 22857 NICHOLS ROAD | | POTEAU | OK | 74953 | |
| CLATWORK LLC | ATTN: GEORGE LEVERETT | 309 SYDENHAM WAY | | EVANS | GA | 30809 | |
| CLEMENT OGUNYEMI | | ADDRESS ON FILE | | | | | |
| CLIFFORD CONKELTON | | ADDRESS ON FILE | | | | | |
| CLIFFORD CUTTER | | ADDRESS ON FILE | | | | | |
| CLIPPER SHIP VENTURES LLC | ATTN: PAUL GAMES | 5 WATER STREET SUITE 5C | | NEWBURYPORT | MA | 01950 | |
| CMB TAX SERVICE LLC / SERBUS | BROOKS PIERCE MCLENDON  ET AL | 150 FAYETTEVILLE STREET SUITE 1700 | ERIC M. DAVID GREG GAUGHT ET AL | RALEIGH NC | NC | 27601 | |
| CNJ SERVICES LLC | ATTN: RONALD SCHUBERT | 12231 FEDDER COURT | | PICKERINGTON | OH | 43147 | |
| CNMK FINANCIAL SOLUTIONS INC. | ATTN: LEGAL DEPT | 73 BARBICAN TRAIL | | ST. CATHARINES | ON | L2T4A9 | CANADA |
| CO TAX SERVICE INC. | ATTN: HILDA MILNER | 3129 S. MOBILE WAY | | AURORA | CO | 80013 | |
| COASTAL TAX LLC | ATTN: ANDREA  BURNS | 1408 MANERA VENTOSA | | SAN CLEMENTE | CA | 92673 | |
| COATESVILLE COMMUNITY RISING LLC | ATTN: ANGELA HUNTER | 35 BRIGHTON COURT | | DOWNINGTOWN | PA | 19335 | |
| COHILL'S & ASSOCIATES LLC | ATTN: DANIEL COHILL | 520 LUCKETT RD. | | CARTHAGE | MS | 39051 | |
| COLEMAN CROOK INC. | ATTN: COLEMAN  CROOK | 8225 BROUGHTON COURT | | COLORADO SPRINGS | CO | 80920 | |
| CONCELIUM LLC | ATTN: CHRISTOPHER LANDIS | 7906 BLACK CHERRY CT. | | HARRISBURG | NC | 28075 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 4 of 19

 STRETTO

**Exhibit A**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CORDELL ROORDA | | ADDRESS ON FILE | | | | | |
| COUNTY OF DENTON  TEXAS | C/O MCCREARY VESELKA  BRAGG  ET AL | PO BOX 1269 | ATTN: JULIE ANNE PARSONS | ROUND ROCK | TX | 78680- | |
| COUNTY OF DENTON  TEXAS | C/O MCCREARY VESELKA BRAGG ET AL | 700 JEFFREY WAY SUITE 100 | ATTN: JULIE ANNE PARSONS | ROUND ROCK | TX | 78665 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 5 of 19

 STRETTO

**Exhibit A**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| COVINGTON TAXES LLC | ATTN: FIROZ ALI | 3395 MOYE TRAIL | | DULUTH | GA | 30097 | |
| CRA FUNDING 1 LLC | ATTN: LEGAL DEPT | 75 ROCKEFELLER PLAZA 20TH FLOOR | SUITE 2000B | NEW YORK | NY | | |
| CRISTINA STANCIU | | ADDRESS ON FILE | | | | | |
| CRITERION FINANCIAL SERVICES CORP. | ATTN: LEGAL DEPT | 1B-2901 27 STREET | | VERNON | BC | V1T4W3 | CANADA |
| CRUMWELL DENISE ET AL | | ADDRESS ON FILE | | | | | |
| CRYSTAL CARLSON | | ADDRESS ON FILE | | | | | |
| CTS TAX SERVICES LLC | ATTN: TERI ROGERS | 109 CR 3514 | | BULLARD | TX | 75757 | |
| CURTIS LUCKY | | ADDRESS ON FILE | | | | | |
| CYNETTA TAVE | | ADDRESS ON FILE | | | | | |
| CYPRESS-FAIRBANKS ISD ET AL | C/O LINEBARGER GOGGAN BLAIR ET AL | PO BOX 3064 | ATTN: TARA L. GRUNEMEIER | HOUSTON | TX | 77253- | |
| D & D FERGUSON ENTERPRISES LTD. | ATTN: LEGAL DEPT | PO BOX 77 | | SANDY HOOK | MB | R0C2W0 | CANADA |
| D V DORTCH LLC | ATTN: DARRYL DORTCH | 660 LESTER AVE | | LIMA | OH | 45801 | |
| D&K OF MS INC. | ATTN: DOUGLAS KING | 4 TWIN PINES DR. | | PETAL | MS | 39465 | |
| DA WRIGHT ENTERPRISES LLC | ATTN: DAVID  WRIGHT | 16502 REDLAND RANCH | | SAN ANTONIO | TX | 78247 | |
| DALE ROMAN | | ADDRESS ON FILE | | | | | |
| DALE SMITH | | ADDRESS ON FILE | | | | | |
| DAM TAXES INC | ATTN: DORI DOLORES MILLER | 10135 DOUGLASS RD | | FORT WAYNE | IN | 46835 | |
| DAMICO CPA INC | ATTN: CARRIE DAMICO | 22559 LENOX DR | | FAIRVIEW PARK | OH | 44126 | |
| DAND LEGACY INC. | ATTN: DONNA HAUSER | 13065 PARDEE ROAD. | | TAYLOR | MI | 48180 | |
| DANEISHA LLC | ATTN: MAHMOOD  DHANANI | 2428 WINFIELD DUNN PKWY | | KODAK | TN | 37764 | |
| DANFAM ENTERPRISES LLC | ATTN: ERIN DANIEL | 1041 CLYDE REYNOLDS DR | | LINCOLNTON | NC | 28092 | |
| DANIEL COSGROVE | | ADDRESS ON FILE | | | | | |
| DANIEL RAVAL | | ADDRESS ON FILE | | | | | |
| DANIELLE KURKULES | | ADDRESS ON FILE | | | | | |
| DANIELLE QUIGGINS | | ADDRESS ON FILE | | | | | |
| DARRAN JOHNSON | | ADDRESS ON FILE | | | | | |
| DARRYL PRYOR | | ADDRESS ON FILE | | | | | |
| DAVID A. BONNE | | ADDRESS ON FILE | | | | | |
| DAVID AND BARBARA MYERS | | ADDRESS ON FILE | | | | | |
| DAVID CEPIN | | ADDRESS ON FILE | | | | | |
| DAVID GANG | | ADDRESS ON FILE | | | | | |
| DAVID GUNTER | | ADDRESS ON FILE | | | | | |
| DAVID J. MARTZ | | ADDRESS ON FILE | | | | | |
| DAVID J. SANDERS | | ADDRESS ON FILE | | | | | |
| DAVID R. JAMES | | ADDRESS ON FILE | | | | | |
| DAVID SILLAMAN | | ADDRESS ON FILE | | | | | |
| DAWN MINOR | | ADDRESS ON FILE | | | | | |
| DAZO INCORPORATED | ATTN: DHAVAL OZA | 5231 GLENWOOD CIR | | LA PALMA | CA | 90623 | |
| DEBBY D. HALLMAN | | ADDRESS ON FILE | | | | | |
| DEBORAH J. KLEIN | | ADDRESS ON FILE | | | | | |
| DEBORAH MOORE LLC | ATTN: DEBORAH MOORE | 3212 SW BATTAGLIA PL | | GRESHAM | OR | 97080 | |
| DEBORAH WAKEMAN | | ADDRESS ON FILE | | | | | |
| DEBRA AGUAYO | | ADDRESS ON FILE | | | | | |
| DEBS TAX SERVICE LLC | ATTN: DEBRA  HAGERTY-HECOX | 2025 W PINE RIDGE BLVD | | BEVERLY HILLS | FL | 34465 | |
| DEETZ GLOBAL INC. | ATTN: ANDREW DEETZ | 1019 NATIVE TRAIL | | HEATH | TX | 75032 | |
| DELTA RF LLC | ATTN: MARIA  FUGUET | 21505 TOWERGUARD DR | | KINGWOOD | TX | 77339 | |
| DEMITRIUS WILLIAMS | | ADDRESS ON FILE | | | | | |
| DENILIVA INC. | ATTN: STEVEN KOWALSKI | 10 DAVID ST | | SOUTHAMPTON | MA | 01073 | |
| DENISE DAVIS LLC | ATTN: DENISE K DAVIS | 907 OAK ST | | JOURDANTON | TX | 78026 | |
| DENNIS PRYOR | | ADDRESS ON FILE | | | | | |
| DEPARTMENT OF JUSTICE ("DOJ") & IRS | RUSSELL J. EDELSTEIN ET AL | PO BOX 7238 BEN FRANKLIN STN | | WASHINGTON | DC | 20044 | |
| DEPARTMENT OF JUSTICE ("DOJ") & IRS | SEAN JANSEN | 101 WEST MAIN STREET SUITE 8000 | | NORFOLK | VA | 23510- | |
| DEPOT TAX SERVICES LLC | ATTN: TIM WILLARD | 601 DELAWARE AVE | | CHARLESTON | WV | 25302 | |
| DERON SERVICES INC. | ATTN: LEGAL DEPT | 3235C 50 AVENUE | | RED DEER | AB | T4N3Y1 | CANADA |
| DERRICK GREEN | | ADDRESS ON FILE | | | | | |
| DERRICK SMITH | | ADDRESS ON FILE | | | | | |
| DIAMAYA INDUSTRIES GROUP | ATTN: FELICIA  JONES | 1504 ONE HALF S REDONDO BLVD | | LOS ANGELES | CA | 90019 | |
| DIANA L. CONDON & JAMES E. CONDON | | ADDRESS ON FILE | | | | | |
| DIANE FERREIRA | | ADDRESS ON FILE | | | | | |
| DIANE MARIA DOS REIS | | ADDRESS ON FILE | | | | | |
| DIGIPRO ENGINEERING INC. | ATTN: RALPH GUISTI | 565 GEORGE HANNUM RD | | BELCHERTOWN | MA | 01007 | |
| DILIGENT PARTNERS LLC | ATTN: MOHAMMAD HARIS | 7885 SWENSON DRIVE | | IRVING | TX | 75063 | |
| DILLARD LORENZO AND SHANNON | | ADDRESS ON FILE | | | | | |
| DIRECTOR EMPLOYMENT SECURITY OF IL | IL DEPT OF EMPLOYMENT SECURITY | 22 S STATE ST 10TH FLOOR | | CHICAGO | IL | 60603- | |
| DISTRICT OF COLUMBIA | OFFICE OF CONSUMER PROTECTION AG DC | 400 6TH STREET N.W. 10TH FLOOR | WENDY WEINBERG | WASHINGTON | DC | 20001 | |
| DISTRICT OF COLUMBIA | OFFICE OF THE ATTORNEY GENERAL | 441 4TH ST NW STE 1100S | | WASHINGTON | DC | 20001 | |
| DISTRICT TAXES CORP | ATTN: LIZETTE  DIAZ | 312 EAST 166TH ST | | BRONX | NY | 10466 | |
| DL TAX INCORPORATED | ATTN: DILLON LAKEFIELD | 1612 20TH AVE NW 103 | | MINOT | ND | 58703 | |
| DL&K TAXES LLC | ATTN: DONALD DOMBACH | 378 OLD BLUE ROCK RD | | MILLERSVILLE | PA | 17551 | |
| DMDBD LLC | ATTN: DANAIA STUCK | 5714 80TH AVE NE | | MARYSVILLE | WA | 98270 | |
| DOLORES M. ANTESBERGER | | ADDRESS ON FILE | | | | | |

 STRETTO

**Exhibit A**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DON CHIPPEAUX | | ADDRESS ON FILE | | | | | |
| DON KIM | | ADDRESS ON FILE | | | | | |
| DONALD JAMES & MARK RUSSO | | ADDRESS ON FILE | | | | | |
| DONNA A. THOMAS | | ADDRESS ON FILE | | | | | |
| DONNA JEMISON | | ADDRESS ON FILE | | | | | |
| DONNA MITCHELL-MAYO | | ADDRESS ON FILE | | | | | |
| DONNIE HARRIS | | ADDRESS ON FILE | | | | | |
| DORIS MELTON | | ADDRESS ON FILE | | | | | |
| DOUGLAS LORENZ | | ADDRESS ON FILE | | | | | |
| DRAKE ENTERPRISES LTD | C/O COLE SCHOTZ PC | 500 DELAWARE AVENUE SUITE 1410 | ATTN: JUSTIN R. ALBERTO ET AL | WILMINGTON | DE | 19801 | |
| DRAKE ENTERPRISES LTD | COLE SCHOTZ P.C. | 500 DELAWARE AVENUE SUITE 1410 | ATTN: JUSTIN ALBERTO | WILMINGTON | DE | 19801 | |
| DRAKE ENTERPRISES LTD. | ATTENTION: JAMIE STILES | 290 STONECREEK DR | | FRANKLIN | NC | 28734 | |
| DRAKE ENTERPRISES LTD. | ATTN: LEGAL DEPT | 290 STONECREEK DR | | FRANKLIN | NC | 28734 | |
| DROPP ENTERPRISES LLC | ATTN: BRADLEY DROPP | 624 DEVON BROOK DR. | | WOODSTOCK | GA | 30188 | |
| DULCE N. CUEVAS | | ADDRESS ON FILE | | | | | |
| DULDUL INC. | ATTN: SHAZIA RAJPARI | 2305 ARBOR GLENN | | HOOVER | AL | 35244 | |
| DUSTIN GRIFFIN | | ADDRESS ON FILE | | | | | |
| DWIGHT DYE | | ADDRESS ON FILE | | | | | |
| DYLAN GERARD | | ADDRESS ON FILE | | | | | |
| E & R GAGEN LLC | ATTN: ED GAGEN | 8807 E 38TH ST | | INDIANAPOLIS | IN | 46226 | |
| E&R TAX GROUP LLC | ATTN: CHARITY  EBERHART | 2575 WHITEHAVEN DR | | MARIETTA | GA | 30064 | |
| EAGLE OPSINC | ATTN: KORT KINSTLER | 422 CENTRAL AVENE | | CHEYENNE | WY | 82007 | |
| EASYMAX INC. | ATTN: SUN KIM | 3008A WEST LINCOLN AVE | | ANAHEIM | CA | 92801 | |
| ED WILSON | | ADDRESS ON FILE | | | | | |
| EDUARDO REBOLLEDO | | ADDRESS ON FILE | | | | | |
| EDWARD & DEMETRISE ROBERTS | | ADDRESS ON FILE | | | | | |
| EDWARD ALLEN | | ADDRESS ON FILE | | | | | |
| EDWARD STOCK | | ADDRESS ON FILE | | | | | |
| EDWIN SOGBE | | ADDRESS ON FILE | | | | | |
| ELITE TAX SERVICES LLC | ATTN: TARA  MAY | 16610 TAMMANY MANOR RD | | WILLIAMSPORT | MD | 21795 | |
| ELIZABETH ADAMS | | ADDRESS ON FILE | | | | | |
| ELIZABETH HURST | | ADDRESS ON FILE | | | | | |
| ELIZABETH J. CONNALLY | | ADDRESS ON FILE | | | | | |
| ELIZABETH KARNAVAR | | ADDRESS ON FILE | | | | | |
| EMILY TUVERA | | ADDRESS ON FILE | | | | | |
| EMMANUEL ADEWALE | | ADDRESS ON FILE | | | | | |
| EMMANUEL FOKO AND GWLADYS FOKO | | ADDRESS ON FILE | | | | | |
| ENA ASKIA | | ADDRESS ON FILE | | | | | |
| ERIC GE | | ADDRESS ON FILE | | | | | |
| ERIC J. BOWMAN | | ADDRESS ON FILE | | | | | |
| ERIC L. LEMOND | | ADDRESS ON FILE | | | | | |
| ERIC NTI-FREMPONG | | ADDRESS ON FILE | | | | | |
| ERIC PORTER | | ADDRESS ON FILE | | | | | |
| ERIKAH HENLEY | | ADDRESS ON FILE | | | | | |
| ERNIE AND CHRISTINA ROSS | | ADDRESS ON FILE | | | | | |
| ESSAUL FINANCIALS INC. | ATTN: SARA ALCALA | 1631 TULEY ST | | CEDAR HILL | TX | 75104 | |
| EUGENE E. AND MARYELLEN MCKINLEY | | ADDRESS ON FILE | | | | | |
| EUGENIA LAUX | | ADDRESS ON FILE | | | | | |
| EULALIO DIAZ JR | | ADDRESS ON FILE | | | | | |
| EV HOME SOLUTIONS LLC | ATTN: CLAUDIU CORNETTI | 305 ELLERY CT | | EDGEWATER | NJ | 07020 | |
| EXECUTIVE ST SALES | ATTN: EXECUTIVE  ST SALES | 1716 CORPORATE LANDING PARKWAY | | VIRGINIA BEACH | VA | 23454 | |
| FAHAD M. ISLAM | | ADDRESS ON FILE | | | | | |
| FAIS II INCORPORATED | ATTN: PAMELA  FAISON | 9016 TUSCAN HILLS DR | | SAN ANTONIO | TX | 78266 | |
| FAIZAN S AHMED | | ADDRESS ON FILE | | | | | |
| FAMILY CIRCLE SERVICE INC | ATTN: MARIA GARCIA | 16945 SUTTLES DRIVE | | RIVERSIDE | CA | 92504 | |
| FANG ENTERPRISE LLC | ATTN: CATHY FANG | 2853 HORNET AVE | | CLOVIS | CA | 93611 | |
| FARUK ALI MOHAMMED  & AHMED HUSSAIN | | ADDRESS ON FILE | | | | | |
| FELIX R. STRATER III | | ADDRESS ON FILE | | | | | |
| FIDELITY TAX & ACCOUNTING | ATTN: LEGAL DEPT | 12 ARRAN DR | | ST CATHARINES | ON | L2N1M1 | CANADA |
| FIESTA FINANCIAL SERVICES LLC | ATTN: BILAL SIDDIQI | 821 WOODRIDGE DR | | FORT WORTH | TX | 76120 | |
| FINANCIAL CHANGE SOLUTIONS LLC | ATTN: JOLANDA  HAMILTON | 2752 MATERA DR | | SAINT CLOUD | FL | 34771- | |
| FINANCIAL FAMILY ADVISORS LLC | ATTN: EDUARDO REBOLLEDO | 4232 ELLA BLVD | | HOUSTON | TX | 77018 | |
| FIRST BANK | KLESTADT WINTERS JURELLER ET AL | 200 WEST 41ST STREET 17TH FLOOR | LAUREN C. KISS | NEW YORK | NY | 10036 | |
| FIRST PITCH LLC | ATTN: J. SCOTT KIRK | 2330 KINGSLEY DR. | | GRAND PRAIRIE | TX | 75050 | |
| FLORIAN'S TAX SERVICES CORP | ATTN: YAHAIRA  FLORIAN | 1835 WESTCHESTER AVE | | BRONX | NY | 10472 | |
| FM1960 TAX OFFICE LLC | ATTN: ANUP KHANAL | 2137 CYPRESS CREEK PARKWAY | | HOUSTON | TX | 77090 | |
| FOUR STAR TAX SERVICES INC | ATTN: ALIZA KAPADIA | 25119 CALLAWAY | | SAN ANTONIO | TX | 78260 | |
| FOUZIA SHAKOOR | | ADDRESS ON FILE | | | | | |
| FOY FINANCIAL INC | ATTN: WILLIAM FOY | 600 BOLL WEEVIL CIRCLE STE 8 | | ENTERPRISE | AL | 36330 | |
| FRANK TERESCHAK | | ADDRESS ON FILE | | | | | |
| FRED HUFFMAN & JEFFREY WOODLEE | | ADDRESS ON FILE | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 7 of 19



**Exhibit A**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FREEDOM FINANCIAL INC. | ATTN: ROBERT  SORENSEN | 359 COBURN AVE. NW | | BUFFALO | MN | 55313 | |
| FREEDOM ONE LLC | ATTN: MARY WHITNEY | 1081 TAYLOR MILLS DR | | REYNOLDSBURG | OH | 43068 | |
| FREEDOM TAX SERVICES INC | ATTN: RAUL TORRES | 4118 AYERS ST. | | CORPUS CHRISTI | TX | 78415 | |
| FRONTIER CAPITAL GROUP LTD. | ATTN: DAVID SCHAEFFER TREASURER | 103 NW 3RD STREET | | DIMMITT | TX | 79027 | |
| FRONTIER CAPITAL GROUP LTD. | ATTN: LEGAL DEPT | 103 NW 3RD STREET | | DIMMITT | TX | 79027 | |
| FRONTIER CAPITAL GROUP LTD. | ATTN: MAT BRADLEY VP | PO BOX 99 | | DIMMITT | TX | 79027 | |
| FTI CONSULTING | ATTN: LEGAL DEPT | 701 WEST GEORGIA STREET | SUITE 1450  PO BOX 10089 | VANCOUVER | BC | V7Y 1B6 | CANADA |
| FURQAN KHALIQ | | ADDRESS ON FILE | | | | | |
| GA TAX AND BOOK KEEPING INC. | ATTN: DANETTE THOMPSON | 4132 ATLANTA HWY SUITE 204 | | LOGANVILLE | GA | 30052 | |
| GAIL GARCIA CERDA | | ADDRESS ON FILE | | | | | |
| GALAXY TAX SERVICES LLC | ATTN: AMIN  MOHAMMAD | 24526 LUCCA MIST | | SAN ANTONIO | TX | 78260 | |
| GANG FINANCIAL LLC | ATTN: DAVID GANG | 4338 WELDWOOD LANE | | SYLVANIA | OH | 43560 | |
| GARLAND NOSEWORTHY | ATTN:  GARLAND NOSEWORTHY | PO BOX 95 | | FLOWERS COVE | NL | A0K2N0 | CANADA |
| GARRETT ATZ | | ADDRESS ON FILE | | | | | |
| GARY BLOOME P A | | ADDRESS ON FILE | | | | | |
| GARY GARLAND | | ADDRESS ON FILE | | | | | |
| GARY LAVICKA | | ADDRESS ON FILE | | | | | |
| GARY O. STOBART | | ADDRESS ON FILE | | | | | |
| GARY O'BRIEN | | ADDRESS ON FILE | | | | | |
| GARY STAUBER | | ADDRESS ON FILE | | | | | |
| GARYPETER SITE NUMBER ONE INC | ATTN: GARY WINSTON SR. | 16817 LIVERNOIS AVENUE SUITE 3 | | DETROIT | MI | 482213900 | |
| GAUDET BUSINESS SERVICES LLC | ATTN: LEGAL DEPT | 1968 PATRICE RD | | CHURCH PT. | NS | B0W 1M0 | CANADA |
| GENESIS TAXES OF PENSACOLA INC | ATTN: GABRIEL SMITH | 3260 PINE FOREST RD. | | CANTONMENT | FL | 32533 | |
| GENESIS VENTURES TAXES INC | ATTN: LARRY  GOODWIN | 6491 103RD STREET | | JACKSONVILLE | FL | 32210 | |
| GEORGE HANDY | | ADDRESS ON FILE | | | | | |
| GERALD L. ROSHON EA LLC | ATTN: GERALD ROSHON | 10521 JULIANO DR. | | RIVERVIEW | FL | 33569 | |
| GHASSAN JABER | | ADDRESS ON FILE | | | | | |
| GHAZI DAKIK | | ADDRESS ON FILE | | | | | |
| GHL ENTERPRISES INC | ATTN: CORINNE  SHIPMAN | 3713 WESTVIEW DRIVE | | BEDFORD | TX | 76021 | |
| GILBERT & IRMARIE MERCADO | | ADDRESS ON FILE | | | | | |
| GILBERT STEPHEN A. | | ADDRESS ON FILE | | | | | |
| GILBERT STEPHEN A. | | ADDRESS ON FILE | | | | | |
| GINA M. BERNSTEIN | | ADDRESS ON FILE | | | | | |
| GINGER F. AUSBAN | | ADDRESS ON FILE | | | | | |
| GL FINANCIAL LLC | ATTN: CHRISTOPHER WULFORST | 1521 ASHEVILLE HIGHWAY | | SPARTANBURG | SC | 29303 | |
| GOLDEN DUNES TAX SERVICE INC | ATTN: PATRICIA GRISWOLD | 3218 LONGHORN DRIVE | | COLONIAL HEIGHTS | VA | 23834 | |
| GOLIATH ACCOUNTING INC. | ATTN: JACQUELINE WATSON | 6468 ODESSA CT | | WEST BLOOMFIELD | MI | 48324 | |
| GORILLA TAX SERVICES INC. | CALIHAN LAW PLLC | 16 E MAIN ST 620 REYNOLDS ARCADE BG | ROBERT B. CALIHAN | ROCHESTER | NY | 14614 | |
| GORILLA TAX SERVICES INC. | DAVIS LAW PLC | 555 BELAIRE AVENUE SUITE 340 | CHRISTOPHER DAVIS & DESTINEE BYERS | CHESAPEAKE | VA | 23320 | |
| GRACE WHITE & RODNEY WHITE | | ADDRESS ON FILE | | | | | |
| GRACIA GRACIA CREVECOEUR GRACIA | | ADDRESS ON FILE | | | | | |
| GREG JABLONOWSKI | | ADDRESS ON FILE | | | | | |
| GREG MASSEY | | ADDRESS ON FILE | | | | | |
| GREG MOSER | | ADDRESS ON FILE | | | | | |
| GRITS MARKETING INC. | ATTN: TIFFANY DODSON | 3576 SUMMERFIELD LANE | | WINSTON SALEM | NC | 27106 | |
| GSN FINANCIAL LLC | ATTN: SANDRA  NAJMY | 7770 CAMDEN HARBOUR DR | | BRADENTON | FL | 34212 | |
| GUADALUPE MAURICIO | | ADDRESS ON FILE | | | | | |
| GUADALUPE MAURICIO | | ADDRESS ON FILE | | | | | |
| GUADALUPE RUBIO | | ADDRESS ON FILE | | | | | |
| GULF COAST MARKETING GROUP INC. | DAVIS LAW PLC | 555 BELAIRE AVENUE SUITE 340 | CHRISTOPHER DAVIS & DESTINEE BYERS | CHESAPEAKE | VA | 23320 | |
| GURMEET S. CHAWLA | | ADDRESS ON FILE | | | | | |
| GWENDA LACROIX | | ADDRESS ON FILE | | | | | |
| HAASE FINANCIAL SERVICES LLC | ATTN: STEVEN HAASE | 871 W MASON ST | | GREEN BAY | WI | 54303 | |
| HACK FINANCIAL LLC | ATTN: GEORGE HACK | 3442 KENWOOD BLVD | | TOLEDO | OH | 43606 | |
| HAI N. KNEPPER | | ADDRESS ON FILE | | | | | |
| HALEY S. KLEIN | | ADDRESS ON FILE | | | | | |
| HAMID MAHMOOD | | ADDRESS ON FILE | | | | | |
| HAMMOND FINANCIAL INC | ATTN: GHUFRAN AHMED | 6414 CALUMET AVE | | HAMMOND | IN | 46324 | |
| HAMPTON VENTURES INC | ATTN: SUSAN HAMPTON | 22555 KAREN CT. | | FARMINGTON HILLS | MI | 48336 | |
| HANESHINDER CHAUHAN | | ADDRESS ON FILE | | | | | |
| HANK REARDEN LLC | ATTN: EDWARD O'CONNOR | 119 WINTERBERRY LANE | | HAMMONTON | NJ | 08037 | |
| HARDCASTLE ADVISORS LLC | ATTN: RYAN CASE | 77 PUTNAM PLACE | | GROSSE POINTE SHORES | MI | 48236 | |
| HARPER WHITE INVESTMENTS LLC | ATTN: JEFFREY WHITE | 1795 CUTLEAF CREEK RD | | GRAYSON | GA | 30017 | |
| HARRISBURG AREA DEVELOPER LLC | ATTN: STEVEN OAKS | 63 STARBOARD COURT | | RIDGELEY | WV | 26753 | |
| HARTMAN TAX SERVICE INC. | ATTN: ROBERT  HARTMAN | 1296 SEABRIGHT DRIVE | | ANNAPOLIS | MD | 214094601 | |
| HEATH FINANCIAL ENTERPRISES INC. | ATTN: ELIZABETH  VILLENEUVE | 130 BELLAMY TRAIL | | SEBASTIAN | FL | 32958 | |
| HEATHER D. SHIRLEY | | ADDRESS ON FILE | | | | | |
| HEMIZAME LLC | ATTN: LUIS HERNANDEZ | 12 BRUSH CT | | GARNERVILLE | NY | 10923 | |
| HESHAM MOHD | | ADDRESS ON FILE | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 8 of 19

 STRETTO

**Exhibit A**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HUGO STRIEDINGER | | ADDRESS ON FILE | | | | | |
| HUMPHREYS TAX SERVICE INC | ATTN: WESLEY HUMPHREYS | 1145 PALM COVE DRIVE | | ORLANDO | FL | 32835 | |
| HYGUENS BARJON | | ADDRESS ON FILE | | | | | |
| I BUSINESS CENTER LLC | ATTN: CHARLES ELDRIDGE | 7801 N. FEDERAL HWY. APT 22-201 | | BOCA RATON | FL | 33487 | |
| IAM TAX SERVICE LLC | ATTN: ISAAC MAYFIELD | 805 HV JONES ST | | JACKSONVILLE | TX | 75766 | |
| IBRIDGE BUSINESS SERVICES LLC | ATTN: ALEX MWAMBUKIRI | 12303 JONES RD SUITE 300 | | HOUSTON | TX | 77070 | |
| ILLINOIS TAX GROUP INC. | ATTN: RAHEEL BAIG | 224 S. LARKIN AVENUE | | JOLIET | IL | 60436 | |
| IMRAN ADAM | | ADDRESS ON FILE | | | | | |
| INEXODUS LLC | ATTN: BAYO OGUNDELE | 3310 N 143RD LN | | GOODYEAR | AZ | 85395- | |
| INHANDS TAX & CONSULTING DBA LTS | ATTN: KANDY ROSE | 711 RIVER OAKS DR. | | NEW ORLEANS | LA | 70131 | |
| IQV SERVICING LLC SERVICER | ATTN: HARRY FARVER | 5165 EMERALD PARKWAY SUITE 160 | | DUBLIN | OH | 43017 | |
| IS TERRA INC. | ATTN: LEGAL DEPT | 11440-78TH AVE | | EDMONTON | AB | T6G 0N3 | CANADA |
| ISABEL GOMEZ | | ADDRESS ON FILE | | | | | |
| ISABEL VILLAGOMEZ | | ADDRESS ON FILE | | | | | |
| ISMA LLC | ATTN: SAMANTHA SLAPNIK | 300 SPARTINA CT | | NORTH MYRTLE BEACH | SC | 29582 | |
| ISMAT ALMOUHTASEB | | ADDRESS ON FILE | | | | | |
| ISRAEL LOPEZ | | ADDRESS ON FILE | | | | | |
| ITAX SOLUTIONS INC. | ATTN: MUHAMMAD MIRZA | 4941 N. MILWAUKEE AVE | | CHICAGO | IL | 60630 | |
| ITAXES INC. | ATTN: NIGEL ALFRED | 1309 E. COMMERCIAL BLVD | | OAKLAND PARK | FL | 33334 | |
| J&D B'HATZLACHA LLC | ATTN: JEFFREY GARCIA | 4377 W 137TH ST | | HAWTHORNE | CA | 90250 | |
| J&N TAX LLC | ATTN: JEFF BUTLER | 675 FALLS RD | | SCALY MOUNTAIN | NC | 28775 | |
| J&S TAX ACCOUNTING & INSURANCE | ATTN: JOSEPH ILELEJI | 243 W. CLIFFWOOD AVE. | | ANAHEIM | CA | 92802 | |
| J&S TAX SOLUTIONS LLC | ATTN: JOSE VALLEJO | 527 W WOODLAWN AVE | | SAN ANTONIO | TX | 78212 | |
| J. HARRINGTON SERVICES LLC | ATTN: PRINCESS HARRINGTON | 2417 REDHILL MT. VERNON RD. | | WADESBORO | NC | 28170 | |
| J. RAYMOND FLETCHER & MICHAEL PESTA | | ADDRESS ON FILE | | | | | |
| J.R.S. MANAGEMENT CORPORATION | ATTN: LEGAL DEPT | 1205 3RD AVENUE S | | LETHBRIDGE | AB | T1J0J7 | CANADA |
| JAB LLC | ATTN: JACK WILLIAMS | 8300 E REGENTS RD | | PALMER | AK | 99645 | |
| JACK LOCKSPEISER | | ADDRESS ON FILE | | | | | |
| JACK MCDONNELL | | ADDRESS ON FILE | | | | | |
| JACOB EHRENPREIS | | ADDRESS ON FILE | | | | | |
| JAIN INC. | ATTN: PRABHAKAR JAIN | 37 HEMINGWAY ST. | | SHREWSBURY | MA | 01545 | |
| JAM TAX FRANCHISE INC | ATTN: JOHN PESELLA | 322 SE PORT ST LUCIE BLVD | | PORT ST LUCIE | FL | 34984 | |
| JAMAAL COLEMAN | | ADDRESS ON FILE | | | | | |
| JAMES COLEY | | ADDRESS ON FILE | | | | | |
| JAMES HEDGES | | ADDRESS ON FILE | | | | | |
| JAMES OKEIGWE | | ADDRESS ON FILE | | | | | |
| JAMES R. GRANT | | ADDRESS ON FILE | | | | | |
| JANA GOOD | | ADDRESS ON FILE | | | | | |
| JANE SNEED | | ADDRESS ON FILE | | | | | |
| JARRETT GOLD | | ADDRESS ON FILE | | | | | |
| JASON ANDERSON | | ADDRESS ON FILE | | | | | |
| JASON KASSAB | | ADDRESS ON FILE | | | | | |
| JAVED RASHEED | | ADDRESS ON FILE | | | | | |
| JAVIER CARRENO | | ADDRESS ON FILE | | | | | |
| JAVIER SOLIS | | ADDRESS ON FILE | | | | | |
| JAVIER TORRES | | ADDRESS ON FILE | | | | | |
| JAX FINANCIAL & ACCOUNTING SERVICES | ATTN: GORDON WALTON | 1142 SECRET OAKS PLACE | | JACKSONVILLE | FL | 32259 | |
| JDBW ENTERPRISES INC | ATTN: SHIRLEY TOTTEN | 23618 S SCOTTSDALE DR | | PECULIAR | MO | 64078 | |
| JDBW LLC | ATTN: SHIRLEY TOTTEN | 706 E NORTH AVE STE D | | BELTON | MO | 64012 | |
| JEANNE JOHNSTON | | ADDRESS ON FILE | | | | | |
| JEFFREY A. MUSALL | | ADDRESS ON FILE | | | | | |
| JELLE 111213 INC. | ATTN: LEGAL DEPT | 54 CHENIER BAY | | WINNIPEG | MB | R3X1K2 | CANADA |
| JENNIFER BERGER | | ADDRESS ON FILE | | | | | |
| JENNIFER CHENG | | ADDRESS ON FILE | | | | | |
| JEREMY FAJARDO | | ADDRESS ON FILE | | | | | |
| JEROME HERT | | ADDRESS ON FILE | | | | | |
| JERRY CHIN | | ADDRESS ON FILE | | | | | |
| JESSE & ANGELINA SMITH | | ADDRESS ON FILE | | | | | |
| JESSICA RESTREPO MOSQUERA | | ADDRESS ON FILE | | | | | |
| JFJJ INCOME TAX SERVICE LLC | ATTN: JOHN RUSSELL | 1346 DOUGLAS AVE | | FLOSSMOOR | IL | 60422 | |
| JICARA COLLINS | | ADDRESS ON FILE | | | | | |
| JIGAR & KRISHNA BANKER | | ADDRESS ON FILE | | | | | |
| JIGISH LLC | ATTN: DIMPAL KALANI | 1419 LAYLA SAGE LOOP | | RICHMOND | TX | 77406 | |
| JINESH TALSANIA | | ADDRESS ON FILE | | | | | |
| JJJR&R1 INC. | ATTN: JUSTIN VOIGT | 933 UNION CHAPEL ROAD | | CEDAR CREEK | TX | 78612 | |
| JJMG MANAGEMENT LLC | ATTN: MARK BISCAN | 1821 HONEYCHUCK LANE | | KENT | OH | 44240 | |
| JL ENTERPRISES INCORPORATED | ATTN: NICOLE OSSENFORT | 514 AMERICAS WAY PMB 20209 | | BOX ELDER | SD | 577197600 | |
| JM LEGACY INVESTMENTS LLC | ATTN: ROYCE NORRIS | 317 RAPID FALLS DRIVE | | DESOTO | TX | 75115 | |
| JML TAX LLC | ATTN: JOSE LOPEZ | 932 SMYTH RD | | MANCHESTER | NH | 03104 | |
| JODHPUR INC. | ATTN: PARUL GUPTA | 944 VENTURA ROAD | | OXNARD | CA | 93030 | |
| JODY BILLS AND ABBY BILLS | | ADDRESS ON FILE | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 9 of 19

 STRETTO

**Exhibit A**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JOE FERRILL & ANNIE FOSS | | ADDRESS ON FILE | | | | | |
| JOELLE DAMAS | | ADDRESS ON FILE | | | | | |
| JOHANNA TORRES ANGULO | | ADDRESS ON FILE | | | | | |
| JOHN B BAREIS AND CARRIE S. BAREIS | | ADDRESS ON FILE | | | | | |
| JOHN BURTON | | ADDRESS ON FILE | | | | | |
| JOHN CECIL | | ADDRESS ON FILE | | | | | |
| JOHN GUSTAFSON | | ADDRESS ON FILE | | | | | |
| JOHN MCHALE | | ADDRESS ON FILE | | | | | |
| JOHN NGUYEN | | ADDRESS ON FILE | | | | | |
| JOHN NOISETTE | | ADDRESS ON FILE | | | | | |
| JOHN PEREA | | ADDRESS ON FILE | | | | | |
| JOHN PINO | | ADDRESS ON FILE | | | | | |
| JOHN SABIN | | ADDRESS ON FILE | | | | | |
| JOHN W. GIBSON | | ADDRESS ON FILE | | | | | |
| JOHN W. REGAN | | ADDRESS ON FILE | | | | | |
| JOHNNY BILAVARN | | ADDRESS ON FILE | | | | | |
| JOHNNY XIONG | | ADDRESS ON FILE | | | | | |
| JOLANDA HAMILTON | | ADDRESS ON FILE | | | | | |
| JORDAN DAVIS | | ADDRESS ON FILE | | | | | |
| JOSE ROSILLO | | ADDRESS ON FILE | | | | | |
| JOSE´ ARREOLA GUERRERO | | ADDRESS ON FILE | | | | | |
| JOSEPH GAGLIANO | | ADDRESS ON FILE | | | | | |
| JOSEPH HINES AND ROBIN HINES | | ADDRESS ON FILE | | | | | |
| JOSEPH NWEGBU | | ADDRESS ON FILE | | | | | |
| JOSEPH PERTZ | | ADDRESS ON FILE | | | | | |
| JOSHUA BIVEN | | ADDRESS ON FILE | | | | | |
| JOVITA BRADEEN | | ADDRESS ON FILE | | | | | |
| JOYCE JORDAN | | ADDRESS ON FILE | | | | | |
| JOYCE MCCABE | | ADDRESS ON FILE | | | | | |
| JSTREET ENTERPRISES LLC | ATTN: JENNIFER STREET | 3596 QUILLBACK COURT | | ATLANTA | GA | 30349 | |
| JUAN SIERRA & SUSAN SALGADO | | ADDRESS ON FILE | | | | | |
| JUANA TORRES | | ADDRESS ON FILE | | | | | |
| JUDITH ANICA GONZALEZ | | ADDRESS ON FILE | | | | | |
| JUDY VAN UNNIK | | ADDRESS ON FILE | | | | | |
| JULIO VERAS | | ADDRESS ON FILE | | | | | |
| JULIUS QUAYE | | ADDRESS ON FILE | | | | | |
| JUSTIN TAIT | | ADDRESS ON FILE | | | | | |
| JUSTIN Y. YONO | | ADDRESS ON FILE | | | | | |
| JUSTIN Y. YONO | | ADDRESS ON FILE | | | | | |
| K&V ENTERPRISES | ATTN: KIMBERLY FINCHER-LUCKY | 1905 ROANOKE DR NE | | RIO RANCHO | NM | 87144 | |
| KAILEE HART | | ADDRESS ON FILE | | | | | |
| KAL SOLUTIONS INC. | ATTN: LEGAL DEPT | 887391 MONO-MULMUR TLINE | | MULMUR | ON | L9V2W1 | CANADA |
| KAMEDA TAX SERVICE LLC | ATTN: JANET OSMUNDSEN | 4 ARNOLD CT. | | POMPTON PLAINS | NJ | 07444 | |
| KAMRAN RIAZ | | ADDRESS ON FILE | | | | | |
| KAREN COOK | | ADDRESS ON FILE | | | | | |
| KAREN E. MIRANDA | | ADDRESS ON FILE | | | | | |
| KAREN P. GOSS | | ADDRESS ON FILE | | | | | |
| KAREN REDDING LLC | ATTN: KAREN REDDING | 19 BAYBERRY LANE | | FREDERICKSBURG | VA | 22406 | |
| KAREN THOMPSON | | ADDRESS ON FILE | | | | | |
| KARRH CAROLYN | | ADDRESS ON FILE | | | | | |
| KATHERINE E. PHILLIPS | | ADDRESS ON FILE | | | | | |
| KATIE CANAS | | ADDRESS ON FILE | | | | | |
| KAUR ENTERPRISES LLC | ATTN: TANIA   KAUR | 5999 DE ZAVALA RD SUITE 138 | | SAN ANTONIO | TX | 78249 | |
| KAY WELDON | | ADDRESS ON FILE | | | | | |
| KAYLA S. FERRE AND LAURA Y. GILLET | | ADDRESS ON FILE | | | | | |
| KAYNE SOLUTIONS FUND L.P. | ATTN: LEGAL DEPT | 1800 AVENUE OF THE STARS 3RD FLOOR | | LOS ANGELES | CA | 90067 | |
| KAZEM TABATABAI | | ADDRESS ON FILE | | | | | |
| KBS TAX SERVICE INC | ATTN: KAMIL SALTER | 5106 NEVADA ST | | PHILADELPHIA | PA | 19131 | |
| KC FINANCIAL LLC | ATTN: EUNAH KIM-THERRELL | 510 N. PRINCE HENRY WAY | | CAMERON | NC | 28326 | |
| KC TAX SERVICES LLC | ATTN: ZABBIR PIRANI | 16524 BLUEJACKET ST | | OVERLAND PARK | KS | 66221 | |
| KCI STORES INC | ATTN: CHAD BROWN | 1117 LOCUST AVE. | | PAPILLION | NE | 68046 | |
| KDD TAX INC. | ATTN: KEN DOOL | 11450 CHURCH ST. 121 | | RANCHO CUCAMONGA | CA | 91730 | |
| KELEQU VENTURES LLC | ATTN: IRMA RODRIGUEZ | 507 N. HWY 77 SUITE 1100D | | WAXAHACHIE | TX | 75165 | |
| KELLY HUGHES | | ADDRESS ON FILE | | | | | |
| KENNETH SHELTON | | ADDRESS ON FILE | | | | | |
| KEVIN COOPER | | ADDRESS ON FILE | | | | | |
| KEY BUSINESS SERVICES INC. | ATTN: LINDA  POEHLER | 2 MASON STREET | | SALEM | MA | 01970 | |
| KEYUR PATEL | | ADDRESS ON FILE | | | | | |
| KGD TAX SERVICES LTD | ATTN: LEGAL DEPT | 930 2ND ST | | ESTEVAN | SK | S4A0L5 | CANADA |
| KHALID ISLAM | | ADDRESS ON FILE | | | | | |
| KHRISSANDRA SWINNEY | | ADDRESS ON FILE | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 10 of 19

 STRETTO

**Exhibit A**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| KIM WAGENMAN | | ADDRESS ON FILE | | | | | |
| KIMBERCET | ATTN: KIMBERLY RODRIGUEZ | 1940 E LOMITA AVE | | ORANGE | CA | 92867 | |
| KIMBERLY ALLEN | | ADDRESS ON FILE | | | | | |
| KIMBERLY POZZI | | ADDRESS ON FILE | | | | | |
| KJ MILLER L.L.C. | ATTN: KELLY MILLER | 34804 COUNTY 14 BLVD | | CANNON FALLS | MN | 55009 | |
| KKKI INC | ATTN: ERIC TONEY | 8209 BUFFALOE RD | | KNIGHTDALE | NC | 27545 | |
| KLEINFELD BUSINESS SERVICES INC. | ATTN: BARBARA KLEINFELD | 8523 E. ROANOKE AVE | | SCOTTSDALE | AZ | 85257 | |
| KMAS ENTERPRISES LTD | ATTN: LEGAL DEPT | 1031 50TH AVE E | | VANCOUVER | BC | V5X1B7 | CANADA |
| KMC TAXES LLC | ATTN: KRISTI-JO SHERMAN | 609 SAKO DR | | GILLETTE | WY | 82718 | |
| KOKOPELLI-I INC. | ATTN: JAMES REEVES | 15234 CALLAHAN | | FRASER | MI | 48026 | |
| KOKOU M. LOGOSSOU | | ADDRESS ON FILE | | | | | |
| KOMAL HOODA | | ADDRESS ON FILE | | | | | |
| KP & SONS LLC | ATTN: PRABIN SHRESTHA | 263 MUDDY BRANCH RD | | GAITHERSBURG | MD | 20878 | |
| KPL TAX GROUP INC. | ATTN: KIMBERLY LE | 11822 E. ARTESIA BLVD. | | ARTESIA | CA | 90701 | |
| KRYSTAL SIAS | | ADDRESS ON FILE | | | | | |
| KULBIR HEER INC. | ATTN: KULBIR HEER | 24450 KARINA ST | | HAYWARD | CA | 94542 | |
| KUSHAL NEUPANE | | ADDRESS ON FILE | | | | | |
| KYLE GARTH | | ADDRESS ON FILE | | | | | |
| LA K DUB PARTNERS LLC | ATTN: MARK WILLIAMS | 1973 RAINEY STREET | | ROCK HILL | SC | 29730 | |
| LADONNA K. PRESLEY | | ADDRESS ON FILE | | | | | |
| LAKE RISS INC. | ATTN: MARIA ALULEMA | 75-22 37TH AVENUE SUITE 262 | | JACKSON HEIGHTS | NY | 11372 | |
| LAKEYSHA SWAN | | ADDRESS ON FILE | | | | | |
| LAREN G. RICHARDSON | | ADDRESS ON FILE | | | | | |
| LARRY GARCIA CPA LLC | ATTN: LARRY GARCIA | 11 STUYVESANT CT | | CLIFTON | NJ | 07013 | |
| LAURA BANDA & KEVIN HOLLEY | | ADDRESS ON FILE | | | | | |
| LAURA IHRMAN | | ADDRESS ON FILE | | | | | |
| LAURA ZAVALA | | ADDRESS ON FILE | | | | | |
| LAURIE L. KUSS | | ADDRESS ON FILE | | | | | |
| LAWRENCE BRUCE | | ADDRESS ON FILE | | | | | |
| LAWRENCE POPE JR | | ADDRESS ON FILE | | | | | |
| LAWRENCE WALSH | | ADDRESS ON FILE | | | | | |
| LAWREY FRANCIS | | ADDRESS ON FILE | | | | | |
| LAWSON FINANCIAL SERVICES LLC | ATTN: JOHN LAWSON | 5415 DOUGLAS FIR CT. | | CINCINNATI | OH | 45247 | |
| LCMA FINANCIAL SERVICES LLC | ATTN: CHRISTINE LOCKHART | 4815 GENOA DRIVE | | MOUNT JULIET | TN | 37122 | |
| LDMC ENTERPRISES INC | ATTN: DAYNA FLECK | 19360 RINALDI ST SUITE 256 | | PORTER RANCH | CA | 91326 | |
| LEEANN GERST | | ADDRESS ON FILE | | | | | |
| LEGACY TAX PROS INC. | ATTN: LARRY WARREN | 931 SOUTH WASHINGTON SUITE 2 | | BISMARCK | ND | 58504 | |
| LEGALEYE CONSULTING LLC | ATTN: LOWRANCE FISHER | 88 SUYDAM ST SUITE A | | BROOKLYN | NY | 11221 | |
| LEO WAGATHA | | ADDRESS ON FILE | | | | | |
| LEVERAGE POINT LLC | ATTN: JAMES HOUSTON | 3708 COLONEL VANDERHORST CIRCLE | | MOUNT PLEASANT | SC | 29466 | |
| LI LI | | ADDRESS ON FILE | | | | | |
| LIBERTY CREDIT REPAIR | ATTN: CREDIT REPAIR | 1716 CORPORATE LANDING PARKWAY | | VIRGINIA BEACH | VA | 23454 | |
| LIBERTY TAX DEBT RESOLUTION | ATTN: DEBT RESOLUTION | 1716 CORPORATE LANDING PARKWAY | | VIRGINIA BEACH | VA | 23454 | |
| LIGHTSHIP GROUP CORP | ATTN: LARS PAK | 2508 113TH ST SE | | EVERETT | WA | 98208 | |
| LILY'S TAX SERVICE LLC | ATTN: LILLIAN HILLMAN | 1851 S SANTA CLARA RD | | MARION | TX | 78124 | |
| LINCOLN TAX LLC | ATTN: WILLIAM RHINES | 1280 MAIN STREET | | WORCESTER | MA | 01603 | |
| LINDA D. GOEPPER | | ADDRESS ON FILE | | | | | |
| LINDA J. NEWMAN | | ADDRESS ON FILE | | | | | |
| LINDA K. BRAYDEN | | ADDRESS ON FILE | | | | | |
| LINDA MOORE | | ADDRESS ON FILE | | | | | |
| LINDA TATUM | | ADDRESS ON FILE | | | | | |
| LINH T. HOANG | | ADDRESS ON FILE | | | | | |
| LION TAX LLC | ATTN: LARISSA LEAO CLARK | 1141 S BEDFORD PL | | CHANDLER | AZ | 85286 | |
| LISA COMEAU | | ADDRESS ON FILE | | | | | |
| LISA D. HEMBREE | | ADDRESS ON FILE | | | | | |
| LISA MOIX | | ADDRESS ON FILE | | | | | |
| LISA PADILLA | | ADDRESS ON FILE | | | | | |
| LJ'S TAX SERVICE LLC | ATTN: LATISHA MARTIN | 9026 MORTENVIEW DR | | TAYLOR | MI | 48180 | |
| LKY SERVICES LLC | ATTN: XIAO KUN CHEN | 9002 WESTWILLOW DR. | | HOUSTON | TX | 77064 | |
| LLOYD MANNING JR | | ADDRESS ON FILE | | | | | |
| LLOYD NEWELL | | ADDRESS ON FILE | | | | | |
| LM 2014 BP III SPE LLC | ATTN: LEGAL DEPT | 1900 S. STATE COLLEGE BLVD STE 300 | | ANAHEIM | CA | 92806 | |
| LM 2014 BP SPE LLC | ATTN: LEGAL DEPT | 1900 S. STATE COLLEGE BLVD STE 300 | | ANAHEIM | CA | 92806 | |
| LM 2014 HC SPE LLC | ATTN: LEGAL DEPT | 1900 S. STATE COLLEGE BLVD STE 300 | | ANAHEIM | CA | | |
| LM 2019 IHA I SPE LLC | ATTN: LEGAL DEPT | 1900 S. STATE COLLEGE BLVD STE 300 | | ANAHEIM | CA | 92806 | |
| LMH TAX SERVICE INC | ATTN: KEITH ALTOBELLI | 140 INFANTRY WAY | | MARIETTA | GA | 30064 | |
| LOANME GRANTOR TRUST SBL 2019-1 | ATTN: LEGAL DEPT | 251 LITTLE FALLS DRIVE | | WILMINGTON | DE | 19808 | |
| LOUIS NEGRON JR. & LEONARDO NEGRON | | ADDRESS ON FILE | | | | | |
| LOWELL FAUX | | ADDRESS ON FILE | | | | | |
| LTS EATON AND ASSOCIATES LLC | ATTN: DERRICK BROWNLEE SR. | 1324 WAGNER AVE | | GREENVILLE | OH | 45331 | |
| LTS ENTREPRENEURS LLC | ATTN: SUMANT PARIKH | 661 LONGFELLOW DR | | PLACENTIA | CA | 92870 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 11 of 19



**Exhibit A**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LTS EQUITY INC. | ATTN: ALDWIN  FUNDERBURK | 808 PERRYMAN ROAD | | HARTSFIELD | GA | 31756 | |
| LUCINDY ANDERSON | | ADDRESS ON FILE | | | | | |
| LUIS AGUILAR | | ADDRESS ON FILE | | | | | |
| LUIS ENCARNACION MATEO | | ADDRESS ON FILE | | | | | |
| LUIS FLORES | | ADDRESS ON FILE | | | | | |
| LUIS MARTINEZ | | ADDRESS ON FILE | | | | | |
| LUIS MEDINA | | ADDRESS ON FILE | | | | | |
| LYNDON HARRISON | | ADDRESS ON FILE | | | | | |
| M & A MANAGEMENT LLC | ATTN: AMANDA HENRY | 8161 WEST POINTE DR. | | TALBOTT | TN | 37877 | |
| M & N SERVICES INC | ATTN: AJAY PAVAGADHI | 7546 KATELLA AVE | | STANTON | CA | 90680 | |
| M & N SOLUTIONS INC. | ATTN: NORMAN HANSON | 2996 S 2700 E | | SALT LAKE CITY | UT | 84109 | |
| M & S PROFESSIONAL SERVICES INC. | ATTN: MALKEET SINGH | 208 ENTRADA PLAZA | | UNION CITY | CA | 94587 | |
| M 4 CONSULTING LLC | ATTN: MARTIN GARCIA | 741 S ST. 4TH AVE | | YUMA | AZ | 85364 | |
| M&M BUSINESS GROUP L.P. | ATTN: MICHAEL BUDKA | 375 S CAMEO WAY | | BREA | CA | 92823 | |
| M&M BUSINESS GROUP LP | DAVIS LAW PLC | 555 BELAIRE AVENUE SUITE 340 | CHRISTOPHER DAVIS & DESTINEE BYERS | CHESAPEAKE | VA | 23320 | |
| M. UMAR BEIG | | ADDRESS ON FILE | | | | | |
| MADLIN ENTERPRISES LLC | ATTN: LORI  BEDROSIAN | 8 SOUTH MAIN ST | | ATTLEBORO | MA | 02703 | |
| MAG IV INC. | ATTN: JENNY MAGERLE | 3040 SCENIC AVE | | CENTRAL POINT | OR | 97502 | |
| MAHMOOD M. DHANANI | | ADDRESS ON FILE | | | | | |
| MAIN STREET TAX LLC | ATTN: PHILLIP E. GRAYBEAL | 1221 MILL CREEK CROSSROADS | | LURAY | VA | 22835 | |
| MAIN STREET TAX SERVICES LLC | ATTN: LUIS  RAMIREZ | 4725 E BROWN RD 69 | | MESA | AZ | 85205 | |
| MALIK JR TAX LLC | ATTN: MADISON LUU | 2091 SAXON BLVD SUITE 103 | | DELTONA | FL | 32725 | |
| MANEESH GUPTA | | ADDRESS ON FILE | | | | | |
| MANUEL DAMIAN-CABALLERO | | ADDRESS ON FILE | | | | | |
| MANUEL HIZON | | ADDRESS ON FILE | | | | | |
| MARC A. VASSOR | | ADDRESS ON FILE | | | | | |
| MARC J. TIMOTHEE | | ADDRESS ON FILE | | | | | |
| MARCHIZZA TAX LLC | ATTN: FELICIA  BOWDEN | 607 EAST HAUB STREET | | HAUBSTADT | IN | 47639 | |
| MARCO SHOALS AND LESLI SHOALS | | ADDRESS ON FILE | | | | | |
| MARGARET TABB | | ADDRESS ON FILE | | | | | |
| MARGARET TAYLOR | | ADDRESS ON FILE | | | | | |
| MARGARITA GARZA | | ADDRESS ON FILE | | | | | |
| MARIA ELIZABETH LOZANO-ARVIZO | | ADDRESS ON FILE | | | | | |
| MARIA RIVERO | | ADDRESS ON FILE | | | | | |
| MARJORIE & MICHAEL CALLAGHAN | | ADDRESS ON FILE | | | | | |
| MARK & CHRISTAL HAWKINS | | ADDRESS ON FILE | | | | | |
| MARK & DYLAN GRIESELDING | | ADDRESS ON FILE | | | | | |
| MARK AND KIMBERLI CAMARATA | | ADDRESS ON FILE | | | | | |
| MARK CASSLER & BENJAMIN SCHOTT | | ADDRESS ON FILE | | | | | |
| MARK COUCH | | ADDRESS ON FILE | | | | | |
| MARK CUNNINGHAM | | ADDRESS ON FILE | | | | | |
| MARK GRAHAM | | ADDRESS ON FILE | | | | | |
| MARK JOHNSON | | ADDRESS ON FILE | | | | | |
| MARK ROBISON | | ADDRESS ON FILE | | | | | |
| MARK SINGH | | ADDRESS ON FILE | | | | | |
| MARKIOS ACCOUNTING & TAX SERVICE | ATTN: MICHAEL MALONE | 14828 BUILD AMERICA DRIVE | | WOODBRIDGE | VA | 22191 | |
| MARKIT ACCOUNTING SERVICES LTD. | ATTN: LEGAL DEPT | 11025 67 AVENUE | | GRANDE PRAIRIE | AB | T8W 2Y8 | CANADA |
| MARLA CARMONA LLC | ATTN: MARLA CARMONA | 1210 E DIANA AVENUE | | PHOENIX | AZ | 85020 | |
| MARLON HUNTER | | ADDRESS ON FILE | | | | | |
| MARTHA DRAKE | | ADDRESS ON FILE | | | | | |
| MARTHA NAVARRO | | ADDRESS ON FILE | | | | | |
| MARTIN HOLDINGS LLC | ATTN: KIMBERLY MARTIN | 7908 NW TAYLORS LANDING | | LAWTON | OK | 73505 | |
| MARTIN SHAWN | | ADDRESS ON FILE | | | | | |
| MARY JOHNSON | | ADDRESS ON FILE | | | | | |
| MARY L. SPARKS | | ADDRESS ON FILE | | | | | |
| MARY METHNER | | ADDRESS ON FILE | | | | | |
| MARY TAYLOR | | ADDRESS ON FILE | | | | | |
| MAS TAX SERVICES LLC | ATTN: SYED MARICAR | 7953 ORCHARD CT | | WEST CHESTER | OH | 45069 | |
| MATHIS FINANCIAL GROUP INC. | ATTN: JENNIFER MATHIS | 33509R PACIFIC HWY S | | FEDERAL WAY | WA | 98003 | |
| MATTHEW JESPERSEN | | ADDRESS ON FILE | | | | | |
| MAUREEN ZARS | | ADDRESS ON FILE | | | | | |
| MAXES LLC | ATTN: MARK RUSSO | 345 WEST MAIN ST | | WATERBURY | CT | 06702 | |
| MAYRA RODRIGUEZ | | ADDRESS ON FILE | | | | | |
| MAYRA SALAS AND CAROLINA SALAS | | ADDRESS ON FILE | | | | | |
| MAZIN INC. | ATTN: CAROLYN GRACE | 260 CARSON JONES RD | | DANVILLE | VA | 24540 | |
| MCFARMER INC. | ATTN: JANICE FARMER | 8 AUTUMN CT | | BLACKWOOD | NJ | 08012 | |
| MCMANUS & MCMANUS ENTERPRISES INC. | ATTN: CHAUNAKA MCMANUS | 6451 FISHING POND CT. | | HIGH POINT | NC | 27265 | |
| MDK TAX LLC | ATTN: DEBRA WALKER | 9050 DIXIE HWY SUIT 104 | | LOUISVILLE | KY | 40258 | |
| MEHAR ENTERPRISE INC | ATTN: GURMEET CHAWLA | 1336 S CESAR E CHAVEZ DR | | MILWAUKEE | WI | 53204 | |
| MELI SERVICES INC | ATTN: YAHYA RAFIEE | 3218 SOUTH DORT HIGHWAY | | FLINT | MI | 48507 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 12 of 19

 STRETTO

**Exhibit A**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MELISSA D GRAHAM | | ADDRESS ON FILE | | | | | |
| MELISSA FARMER | | ADDRESS ON FILE | | | | | |
| MELISSA HOLSTEIN | | ADDRESS ON FILE | | | | | |
| MERIDIAN POWER GROUP INC. | THE PRITCHETT LAW GROUP | 1100 PEACHTREE ST NE #950 | STEVEN J. PRITCHETT ESQ. | ATLANTA | GA | 30309 | |
| METRO MULTI SERVICES INC | ATTN: AKBAR ISSANY | 133-04 ROCKAWAY BLVD | | JAMAICA | NY | 11420 | |
| MG2T TAX SERVICES INC. | ATTN: MICHAEL SCHOENEBECK | 12537 WHIPPOORWILL ST | | BROOMFIELD | CO | 80020 | |
| MI030 LLC | ATTN: DANIEL ROMAN | 22024 KNUDSEN DRIVE | | GROSSE ILE | MI | 48138 | |
| MICAELA A. SAENZ | | ADDRESS ON FILE | | | | | |
| MICHAEL AND KATHARINE SAWYER | | ADDRESS ON FILE | | | | | |
| MICHAEL BUDKA | | ADDRESS ON FILE | | | | | |
| MICHAEL J. PESTA | | ADDRESS ON FILE | | | | | |
| MICHAEL JACOBS | | ADDRESS ON FILE | | | | | |
| MICHAEL KECK | | ADDRESS ON FILE | | | | | |
| MICHAEL MAGEE | | ADDRESS ON FILE | | | | | |
| MICHAEL MARTINEZ | | ADDRESS ON FILE | | | | | |
| MICHAEL MERIT | | ADDRESS ON FILE | | | | | |
| MICHAEL MOORE | | ADDRESS ON FILE | | | | | |
| MICHAEL NIVERA | | ADDRESS ON FILE | | | | | |
| MICHAEL SHINNEMAN | | ADDRESS ON FILE | | | | | |
| MICHAEL TROMBETTA | | ADDRESS ON FILE | | | | | |
| MICHAEL TURNER | | ADDRESS ON FILE | | | | | |
| MICHAEL VAN HOUTAN | | ADDRESS ON FILE | | | | | |
| MICHAEL W. STANLEY | | ADDRESS ON FILE | | | | | |
| MICHAEL WILLIAMS | | ADDRESS ON FILE | | | | | |
| MICHAEL WILLIAMS & KEVIN CUNNINGHAM | | ADDRESS ON FILE | | | | | |
| MICHELLE M. KOTEWA | | ADDRESS ON FILE | | | | | |
| MICHELLE NEILL TANGE | | ADDRESS ON FILE | | | | | |
| MIDAS TOUCH INC. | ATTN: CONNIE MOORE | 3705 TIMAHOE CIR | | BALTIMORE | MD | 21236 | |
| MIGUEL LORA | | ADDRESS ON FILE | | | | | |
| MIHALKA ENTERPRISES INC | ATTN: MARK  MIHALKA | 123 PENINSULA DRIVE | | BEAR CREEK TWP | PA | 18702 | |
| MIKE BUDKA AND MUFEED HADDAD | | ADDRESS ON FILE | | | | | |
| MINH T. NGUYEN | | ADDRESS ON FILE | | | | | |
| MINNESOTA WEST TAX SERVICE INC | ATTN: MICHAEL WILLIAMSON | 629 1ST STREET SOUTH | | WILLMAR | MN | 56201 | |
| MISHELL VEGA | | ADDRESS ON FILE | | | | | |
| MISTY ROMERO | | ADDRESS ON FILE | | | | | |
| MITCHELL ROSEN TAX SERVICE LLC | ATTN: JOSEPH  ROSEN | 832 PENTWATER LN | | SCHERERVILLE | IN | 46375 | |
| MJM INVESTMENTS INC | ATTN: SCOTT ARLANDSON | 3776 DRUMCLIFFE CT | | ROSEMOUNT | MN | 55068 | |
| MM TAX & ACCOUNTING INC. | ATTN: MOHAMMAD MIAH | 2123 GRAND AVE APT. 3 | | BRONX | NY | 10453 | |
| MMMP ENTERPRISES INC. | ATTN: MARK MIHALKA | 123 PENINSULA DRIVE | | BEAR CREEK TWP | PA | 18702 | |
| MNS SERVICE CORP | ATTN: MOHAMMED CHANDOO | 21533 SNOW AVE | | DEARBORN | MI | 48124 | |
| MOBJOB INVESTMENTS LTD | ATTN: MICHAEL OBRIEN | 25 N. LAKERIDGE CIRCLE | | SPRING | TX | 77381 | |
| MOE INVESTMENTS L.L.C. | ATTN: JOSEPH COTTONE | 16679 WHISLER DR. | | BROWNSTOWN | MI | 48173 | |
| MOHAMED CHAREQ | | ADDRESS ON FILE | | | | | |
| MOHAMMAD AKHTAR | | ADDRESS ON FILE | | | | | |
| MOHAMMAD ALAM | | ADDRESS ON FILE | | | | | |
| MOHAMMAD MIAH & MD OBAIDULLAH KHAN | | ADDRESS ON FILE | | | | | |
| MOHAMMED MIAH | | ADDRESS ON FILE | | | | | |
| MOHAWK INVESTMENTS INC. | ATTN: MARK PHILLIPS | 7455 MCDONALD RD | | MOHAWK | TN | 37810 | |
| MONEY ENTERPRISES INC. | ATTN: DARREN MONEY | 301 NORTH VALLEY ROAD | | SEARCY | AR | 72143 | |
| MONICA GONZALEZ | | ADDRESS ON FILE | | | | | |
| MONIQUE JACKSON | | ADDRESS ON FILE | | | | | |
| MONIQUE PARISH | | ADDRESS ON FILE | | | | | |
| MORAN AGENCY LLC | ATTN: JONUE  MORAN | 3900 MAIN ST | | BRIDGEPORT | CT | 06606 | |
| MR TECH STUFF INC | ATTN: WILLIAM  MCPHERSON | 40 ELLINGTON PL | | OVIEDO | FL | 32765 | |
| MR. BIG DREAMS INC | ATTN: KARISMA PAGE | 258 RISING MEADOW WAY | | EAST STROUDSBURG | PA | 18302 | |
| MSM ENTERPRISES INC | ATTN: MARYANN  COLATI | 37014 OWL DR | | SELBYVILLE | DE | 19975 | |
| MUFEED HADDAD | | ADDRESS ON FILE | | | | | |
| MUFEED HADDAD | | ADDRESS ON FILE | | | | | |
| MUFEED HADDAD | | ADDRESS ON FILE | | | | | |
| MUHAMMAD SIKANDAR | | ADDRESS ON FILE | | | | | |
| MULTI ASSET TAX SERVICE LLC | ATTN: ELIZABETH CAROBERT | 1444 CORBIN AVE | | NEW BRITAIN | CT | 06053 | |
| MUSTAFA ELHASANI | | ADDRESS ON FILE | | | | | |
| MUSTAFA USMAN | | ADDRESS ON FILE | | | | | |
| MUSTAPHA MARSEILLE | | ADDRESS ON FILE | | | | | |
| MY BUSINESS GROUP LLC | ATTN: MICHAEL MORRELL | 4510 SUGARTREE DR. W. | | LAKELAND | FL | 33813 | |
| MY SERVICES FLORIDA LLC | ATTN: MICHAEL  MORRELL | 2944 S. FLORIDA AVE. | | LAKELAND | FL | 33803 | |
| MY TAX PEOPLE LLC | ATTN: SHERRY SCHWEITZER | 2813 E SCORPIO PL | | CHANDLER | AZ | 85249 | |
| MYSMART POCKET INC. | ATTN: ROSSEL LASTIMOSO | 1943 S. PEPPER TREE LANE | | SAN BERNARDINO | CA | 92408 | |
| NANCY CLARK | | ADDRESS ON FILE | | | | | |
| NANCY HAGEN | | ADDRESS ON FILE | | | | | |
| NANCY TRAN | | ADDRESS ON FILE | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 13 of 19



**Exhibit A**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NATASHIA KLOS | | ADDRESS ON FILE | | | | | |
| NAVEEN KUMAR | | ADDRESS ON FILE | | | | | |
| NC TAX SERVICES LLC | ATTN: RABINDRA KARKI | 1328 LEGENDARY LN | | MORRISVILLE | NC | 27560 | |
| NELSON MALDONADO | | ADDRESS ON FILE | | | | | |
| NEVILLE MAHONEY | | ADDRESS ON FILE | | | | | |
| NEWSHAM BUSINESS SERVICES INC | ATTN: MADELINE NEWSHAM | 8088 POULSON ST | | CITRUS HEIGHTS | CA | 95610 | |
| NEXT POINT FINANCIAL INC. ET AL | ATTN: LEGAL DEPT | 1133 MELVILLE ST SUITE 2700 | | VANCOUVER | BC | V6E 4E5 | CANADA |
| NHUNG TUYET ELIZABETH PHAN | | ADDRESS ON FILE | | | | | |
| NICHOLAS BATCH | | ADDRESS ON FILE | | | | | |
| NICHOLAS J ELLIOTT | | ADDRESS ON FILE | | | | | |
| NICOLA NUNU | | ADDRESS ON FILE | | | | | |
| NICOLE HAMILTON | | ADDRESS ON FILE | | | | | |
| NIHARIKA JIWANI | | ADDRESS ON FILE | | | | | |
| NIKKI SHELSTAD | | ADDRESS ON FILE | | | | | |
| NISHAN TAX INC. | ATTN: APPAR SINGH | 209 PLAINVIEW ROAD | | HICKSVILLE | NY | 11801 | |
| NISM LLC | ATTN: NEELIMA LOKHANDWALLA | 2701 BERSHIRE DR N | | CARROLLTON | TX | 75007 | |
| NITIN MEHTA & VALLIDEVI YARLAGADDA | | ADDRESS ON FILE | | | | | |
| NJ FINANCIAL SERVICES | ATTN: NIMESH PAREKH | 48492 ARKANSAS PL | | FREMONT | CA | 94539 | |
| NJLB INC | ATTN: RACHEL ROFFLA | 6424 DETROIT AVE | | CLEVELAND | OH | 44102 | |
| NKB ENTRERPRISES LLC | ATTN: JASTINA GREWAL BHALLA | NKB ENTERPRISES LLC | | FALLBROOK | CA | 92028 | |
| NOE MARTINEZ JR & ISELA MARTINEZ | | ADDRESS ON FILE | | | | | |
| NORCAL LTS INC | ATTN: SHAVI SANDHU | 1785 HASTINGS WAY | | YUBA CITY | CA | 95991 | |
| NOR-CAL TAX PREP INC | ATTN: LISA  BACA | 2997 CHURN CREEK RD | | REDDING | CA | 96049 | |
| NORTH DALLAS WIRELESS LLC | ATTN: WILLIAM  LOCKETT | 1615 FOXFIRE DR | | COLLEGE STATION | TX | 77845 | |
| NORTH OC FINANCIAL SERVICES INC | ATTN: KAREN MIRANDA | 3729 TWEEDY BLVD | | SOUTH GATE | CA | 90280 | |
| NORTH SHORE TAX INC. | ATTN: JOANNA  PARICHKOV | 1220 LAKE HIGHVIEW LN | | BRANDON | FL | 33510 | |
| NORTHWEST TAX SERVICES LLC | ATTN: TAMEIKA CAMPBELL | 2865 WESTHOLLOW DR 12 | | HOUSTON | TX | 77082 | |
| NOSHINA KHALID | | ADDRESS ON FILE | | | | | |
| NUECES COUNTY  ET AL | C/O LINEBARGER GOGGAN BLAIR ET AL | PO BOX 17428 | ATTN: DIANE W. SANDERS | AUSTIN | TX | 78760- | |
| NYM BOOKKEEPING & TAX PREP LLC | ATTN: NICOLE MILLER | 1610 W GARFIELD AVE | | PEORIA | IL | 61607 | |
| O2 VENTURES LLC | ATTN: CLEMENT OGUNYEMI | 4179 RAVENWOOD LANE | | SPRINGDALE | AR | 72762 | |
| OAK HARBOR CAPITAL LLC | ATTN: LEGAL DEPT | 2003 WESTERN AVE. SUITE 340 | | SEATTLE | WA | 98121 | |
| OAKSHAW LLC | ATTN: DUSTIN MARTZ | 332 BAKER HOLLOW RD | | RIDGELEY | WV | 26753 | |
| OBED MUTANYA | ATTN:  OBED MUTANYA | 7200 E BROADWAY BLVD SUITE 120 | | TUCSON | AZ | 85710 | |
| OFFICE OF THE UNITED STATES TRUSTEE | U. S. DEPARTMENT OF JUSTICE | 844 KING STREET  SUITE 2207 | ATTN:  TIMOTHY JAY FOX JR. | WILMINGTON | DE | 19801 | |
| OFFICE OF THE US ATTORNEY | SEAN JANSEN (ASSISTANT US ATTORNEY) | 101 WEST MAIN STREET SUITE 8000 | | NORFOLK | VA | 23510- | |
| OPS SUPPORT | ATTN: NULL NULL | 1716 CORPORATE LANDING PKWY | | VIRGINIA BEACH | VA | 23454 | |
| ORACLE AMERICA  INC | C/O BUCHALTER  A PROFESSIONAL CORP | 425 MARKET STREET  SUITE 2900 | ATTN: SHAWN M. CHRISTIANSON | SAN FRANCISCO | CA | 94105- | |
| ORANGE ROSE LLC | ATTN: ANTHONY COLLYER | 13644 NORTH RIM RD NE | | ALBUQUERQUE | NM | 87112 | |
| ORION INC. | ATTN: MARY HOBBS | 2712 MONTE VISTA DR | | MARYVILLE | TN | 37803 | |
| OSCAR VENTURA & MIRIAM SANCHEZ | | ADDRESS ON FILE | | | | | |
| P&C FINANCIAL SERVICES LLC | ATTN: PATRICK  ONUOHA | 2923 ALYSON WAY | | GRAND PRAIRIE | TX | 75052 | |
| P419 LLC | ATTN: SUNGCHUL KWON | 214 PIERMONT RD | | NORWOOD | NJ | 07648 | |
| PACIFIC TAX SERVICES INC | ATTN: JONATHON MEYER | 1765 FARMVIEW TERRACE | | LYNDEN | WA | 98264 | |
| PALMER BOOKS AND TAX LLC | ATTN: BRANDON  PALMER | 5329 CUBA RD | | WILMINGTON | OH | 45177 | |
| PAMELA D. RUSSELL | | ADDRESS ON FILE | | | | | |
| PARABOO FINANCIAL SERVICES LTD. | ATTN: LEGAL DEPT | 108-20611 FRASER HIGHWAY | | LANGLEY | BC | V3A4G4 | CANADA |
| PATHIBHARA FINANCIAL SERVICE INC. | ATTN: TANKA  RAYACHHETRY | 3318 COSTA DRIVE | | HAYWARD | CA | 94541 | |
| PATRICIA MARTINEZ & PETER GALDA | | ADDRESS ON FILE | | | | | |
| PATRICIA MEADOWS | | ADDRESS ON FILE | | | | | |
| PATRICK BAIRD | | ADDRESS ON FILE | | | | | |
| PATRICK C. PEREZ | | ADDRESS ON FILE | | | | | |
| PATRICK DAUGHERTY | | ADDRESS ON FILE | | | | | |
| PATRIOT FINANCIAL SERVICES LLC | ATTN: VISHRUTA PARIKH | 101 LOUISE DR | | FRANKLIN | MA | 02038 | |
| PAUL C. COX AND ASSOCIATES LLC | ATTN: PATSY COX | 2055 E. COX FERRY ROAD | | BOLTON | MS | 39041 | |
| PAULINUS I. AKOSA | | ADDRESS ON FILE | | | | | |
| PEKAJO SERVICES INC. | ATTN: MARK WILLIAMS | 123 S HERLONG AVE | | ROCK HILL | SC | 29732 | |
| PEOPLE'S TAX AND ACCOUNTING INC | ATTN: EBRAHIM AYUB | 4407 N BROADWAY ST | | CHICAGO | IL | 60640 | |
| PEP TAX PREPARATION INC | ATTN: PAUL PLAKAS | 15 BEDFORD | | PAWTUCKET | RI | 02860 | |
| PERFECT CIRCLE INCORPORATED | ATTN: RHONDA HUGHES | 3400 E COTTLE LOOP STE 100 | | WASILLA | AK | 99654 | |
| PERIYATHAMBY (PAX) PACKIYANATHAN | ATTN: PERIYATHAMBY PACKIYANATHAN | 409-3 DAYSPRING CIR | | BRAMPTON | ON | L6P1B7 | CANADA |
| PETERSON TAX SERVICE LLC | ATTN: DAVID PETERSON | 1004 BYPASS SOUTH | | LAWRENCEBURG | KY | 40342 | |
| PFIZENMAYER AND ASSOCIATES LLC | ATTN: GABY PFIZENMAYER | 6663 ROSEMONT LN | | MASON | OH | 45040 | |
| PHILIP A LYNCH & ROCK W. ARCHACKI | | ADDRESS ON FILE | | | | | |
| PHILIP JEANFREAU | | ADDRESS ON FILE | | | | | |
| PHILIP KEMPISTY | | ADDRESS ON FILE | | | | | |
| PHILLIP TEXIDOR | | ADDRESS ON FILE | | | | | |
| PINEYWOODS INVESTORS LLC | ATTN: WILLIAM  DANIELS | 1302 SAM HOUSTON AVE STE A | | HUNTSVILLE | TX | 77340 | |
| PIONEER VALLEY ENTERPRISES INC. | ATTN: KRISTIN KICZA | 565 ALLEN RD | | TORRINGTON | CT | 06790 | |
| PLATINUM TAX LTD. | ATTN: ANTHONY FOCCA | 1888 HYLAN BLVD | | STATEN ISLAND | NY | 10305 | |
| PLUTO RISING INC. | ATTN: KRISTA SALMON | 11522 31ST DR SE | | EVERETT | WA | 98208 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 14 of 19



**Exhibit A**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PMM ENTERPRISES LIMITED | ATTN: LEGAL DEPT | 46 GRIFFIN WAY | | WEST ST. PAUL | MB | R4A0B1 | CANADA |
| POVO CORPORATION | ATTN: PACKY POON | 11607 FOXCLOVE RD | | RESTON | VA | 20191 | |
| POWERHOUSE TAX SOLUTIONS LLC | ATTN: LEOPOLDO ROCHA | 49 BLANCA LN SP69 | | WATSONVILLE | CA | 95076 | |
| PRECISE TAXES INC | ATTN: JULIETTE SYKES | 12214 HAMPTON VALLEY TER | | CHESTERFIELD | VA | 23832 | |
| PRICKETT ENTERPRISES INC. | ATTN: MICHAEL PRICKETT | 1663 S. 250 W. | | SHELBYVILLE | IN | 46176 | |
| PRINCESS CLARK-WENDEL | | ADDRESS ON FILE | | | | | |
| PRIORITY BOOKKEEPING SERVICES LLC | ATTN: CHARLES  WOMACK | 8370 N DONNELLY AVE 715 | | KANSAS CITY | MO | 64158 | |
| PRISTINETAX INC. | ATTN: VENKATESWARA  VANKINA | 17518 MARTHA AVE | | CERRITOS | CA | 90703 | |
| PRO LEDGERS INC. | ATTN: LEGAL DEPT | 10753 160TH STREET | | SURREY | BC | V4N 1L6 | CANADA |
| PRP INC | ATTN: RICHARD WOLFE | 300 E 75TH ST APT 18F | | NEW YORK | NY | 10021 | |
| PSP SERVICES LLC | ATTN: PEI PIERCE | 14128 APPLE TREE RD | | HOUSTON | TX | 77079 | |
| PTS OF THE RGV LLC | ATTN: GUADALUPE MAURICIO | 1600 MERLIN DR. | | MISSION | TX | 78572 | |
| PUJA BHATTA | | ADDRESS ON FILE | | | | | |
| QBJ TAX PREPARATION SERVICES LLC | ATTN: QUENTIN JONES | 7060 WHISTLING WINDS PL | | HUGHESVILLE | MD | 20637 | |
| QUALITY TAX SERVICE ONE LLC | ATTN: ROXANNA FRAZIER | 1042 BLACKBERRY LANE | | LEWIS CENTER | OH | 43035 | |
| QUEST TAX SERVICES LLC | ATTN: SALEEM ALI | 2806 WINTER GORGE | | SAN ANTONIO | TX | 78259 | |
| QUIVER & ARROW LLC | ATTN: MARTIN CUNNINGHAM | 120 S YORK RD STE B | | HATBORO | PA | 19040 | |
| R P S TAX SERVICE LLC | ATTN: RAJPAL SANDHU | 110 CARRIAGE PLACE | | CLINTON | TN | 37716 | |
| R&K EVANS LLC | ATTN: KIMBERLY EVANS | 3431 FRONT ST | | CLIFTON | CO | 81520 | |
| R&R PARTNERSHIP LLP | ATTN: CHRIS ROBINSON | 2500 BARNHILL ROAD | | PARAGOULD | AR | 72450 | |
| R4 SOLUTIONS LLC | ATTN: SAIREKHA VEDAGIRI | 253 TURNER OAKS DR. | | CARY | NC | 27519 | |
| RABINDRA KARKI | | ADDRESS ON FILE | | | | | |
| RAJU BANDUKWALA | | ADDRESS ON FILE | | | | | |
| RAMI AKL | | ADDRESS ON FILE | | | | | |
| RAMI MARJI | | ADDRESS ON FILE | | | | | |
| RANDALL VAYON | | ADDRESS ON FILE | | | | | |
| RANDALL WHITE | | ADDRESS ON FILE | | | | | |
| RAQUEL R. SCHRICK | | ADDRESS ON FILE | | | | | |
| RAVELLE WOMBLE | | ADDRESS ON FILE | | | | | |
| RAYMOND DESENA | | ADDRESS ON FILE | | | | | |
| RAYMOND GONZALES | | ADDRESS ON FILE | | | | | |
| RD BOOKKEEPING SOLUTIONS LLC | ATTN: ROBERT  DOUANGMALA | 40 WILBUR AVE | | WOONSOCKET | RI | 02895 | |
| RE TAX LLC | ATTN: REINY PAULINO | 34-62 JUNCTION BOULEVARD | | JACKSON HEIGHTS | NY | 11372 | |
| REA MARTINEZ-MALO | | ADDRESS ON FILE | | | | | |
| REA T MARTINEZ & MARIO URGILES | ATTN: REA MARTINEZ-MALO | 8226 GRIFFIN ROAD | | DAVIE | FL | 33328 | |
| RED LOCK LLC | ATTN: DAVID WINIARCZYK | 8565 W SAHARA AVE STE 112 | | LAS VEGAS | NV | 891171869 | |
| RED WOLF FINANCIAL LLC | ATTN: WILL SUMPTER | 1515 BERWICK RD. | | WINSTON SALEM | NC | 27103 | |
| REDDING & JONES LLC | ATTN: ERIC  REDDING | 4046 BROOKSIDE PARKWAY | | DECATUR | GA | 30034 | |
| REDMOND AND ASSOCIATES LLC | ATTN: DENITA REDMOND | 18661 LANCASHIRE ST | | DETROIT | MI | 48223 | |
| REENIS HOLDINGS LLC | ATTN: RENE  ISUK | 10010 TOLEDO DRIVE N | | MINNEAPOLIS | MN | 55443 | |
| REGAL VENTURES LLC | ATTN: SHERREE KNOX | 8408 WHITESBURG DR B | | HUNTSVILLE | AL | 35802 | |
| RELIABLE TAX SERVICE LLC | ATTN: KAREN  TRECO | 10057 KEY LIME DRIVE | | VENICE | FL | 34292 | |
| RENE LABRADO | | ADDRESS ON FILE | | | | | |
| RENEE ENTERPRISES LLC | ATTN: TONYA BROWN | 5055 COOK RD | | BLOOMFIELD | OH | 43103 | |
| RENEE MANCUSO | | ADDRESS ON FILE | | | | | |
| RENSHAW ENTERPRISE LLC | ATTN: ROBERT RENSHAW | 337 SHERMAN AVENUE | | COUNCIL BLUFFS | IA | 51503 | |
| REUSE | ATTN: LEGAL DEPT | 123 ANYWHERE ST | | CITY | ON | A1A1A1 | CANADA |
| REY AND JACKIE FULGENCIO | | ADDRESS ON FILE | | | | | |
| RGV TAXPERTS LLC | ATTN: KAMLESH  BHAKTA | 258 S SAM HOUSTON BLVD | | SAN BENITO | TX | 78586 | |
| RHINES BROTHERS LLC. | ATTN: WILLIAM  RHINES | 1280 MAIN STREET | | WORCESTER | MA | 01603 | |
| RHINES FINANCIAL LLC | ATTN: EILEEN RHINES | 295 BUNKER DR | | HANOVER TOWNSHIP | PA | 18706 | |
| RHINES FINANCIAL LLC | ATTN: WILLIAM H. RHINES | 1280 MAIN STREET | | WORCESTER | MA | 01603 | |
| RHINO EAGLE VENTURE INC | ATTN: MYOINGA GLASPEY | 2177 KINGSLEY AVENUE SUITE 7 | | ORANGE PARK | FL | 32073 | |
| RHINO TAX LLC | ATTN: WILLIAM  RHINES | 1280 MAIN STREET | | WORCESTER | MA | 01603 | |
| RICHARD AGUILAR AND JAVIER LERMA | | ADDRESS ON FILE | | | | | |
| RICHARD CHEONG | | ADDRESS ON FILE | | | | | |
| RICHARD HANVIRIYAPUNT | | ADDRESS ON FILE | | | | | |
| RICHARD J. DAVIDSON | | ADDRESS ON FILE | | | | | |
| RICHARD KALBFLEISCH | | ADDRESS ON FILE | | | | | |
| RICHARD KLENE | | ADDRESS ON FILE | | | | | |
| RICHARD MCCALL | | ADDRESS ON FILE | | | | | |
| RICHARD SHANBOUR | | ADDRESS ON FILE | | | | | |
| RICHARDSON ISD ET AL | C/O PERDUE  BRANDON  FIELDER  ET AL | 500 E BORDER STREET SUITE 640 | ATTN: EBONEY COBB | ARLINGTON | TX | 76010 | |
| RICHEY HEALTH SOLUTIONS LLC | ATTN: RANDAL RICHEY | 37119 COUNTY STREET 2700 | | ANADARKO | OK | 73005 | |
| RICKEY HENKES | | ADDRESS ON FILE | | | | | |
| RIMA USANOVA | | ADDRESS ON FILE | | | | | |
| RIZWANA HAIDER & MIFRAH BATOOL | ATTN:  R. HAIDER & M. BATOOL | 2949 LAKE SHORE BLVD WEST | | ETOBICOKE | ON | M8V1J5 | CANADA |
| ROAD KING DEVELOPMENT INC. | DAVIS LAW PLC | 555 BELAIRE AVENUE SUITE 340 | CHRISTOPHER DAVIS & DESTINEE BYERS | CHESAPEAKE | VA | 23320 | |
| ROBDAR INC. | ATTN: ROBERT HUBER | 11221 MORGAN DR | | LAVON | TX | 75166 | |
| ROBERT & HEATHER RADFORD | | ADDRESS ON FILE | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 15 of 19



**Exhibit A**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ROBERT & JAMES METZGER | | ADDRESS ON FILE | | | | | |
| ROBERT ANDERSON | | ADDRESS ON FILE | | | | | |
| ROBERT BOYER | | ADDRESS ON FILE | | | | | |
| ROBERT BYRNE & DAVID RUYLE JR. | | ADDRESS ON FILE | | | | | |
| ROBERT DOWNUM | | ADDRESS ON FILE | | | | | |
| ROBERT GAY | | ADDRESS ON FILE | | | | | |
| ROBERT KELLY & ASSOCIATES LLC | ATTN: ROBERT KELLY | 4 KILLENS POND COURT | | NEWARK | DE | 197114125 | |
| ROBERT MATTICE'S ACCOUNTING & TAX | ATTN: ROBERT MATTICE | 4303 -ONE HALF- BELMONT DR. | | LIVERPOOL | NY | 13090 | |
| ROBERT MCCOY | | ADDRESS ON FILE | | | | | |
| ROBERT MEDLEY | | ADDRESS ON FILE | | | | | |
| ROBERT STEPHEN GOODMAN | | ADDRESS ON FILE | | | | | |
| ROBERT YOAKUM JR | | ADDRESS ON FILE | | | | | |
| ROBERTO NESPEREIRA | | ADDRESS ON FILE | | | | | |
| ROBIN WININGER | | ADDRESS ON FILE | | | | | |
| ROSEMARY TRUJILLO | | ADDRESS ON FILE | | | | | |
| ROSY CURIEL | | ADDRESS ON FILE | | | | | |
| ROWAN SOLUTIONS INC. | ATTN: THOMAS  ROWAN | 5080 MONTEVERDE LN | | LINCOLN | CA | 95648 | |
| ROY AND MARY COUCH | | ADDRESS ON FILE | | | | | |
| ROY BRISPORT | | ADDRESS ON FILE | | | | | |
| RRR TAX LLC | ATTN: WILLIAM RHINES | 1280 MAIN ST. | | WORCESTER | MA | 01603 | |
| RTA REAL ESTATE INVESTMENTS LLC | ATTN: TONY ANDERSON | 6759 MEADOW FARM DR. | | WEST VALLEY CITY | UT | 84128 | |
| RTA TAX SERVICE LLC | ATTN: RAYMOND ALEXANDER | 311 FRANCIS ST | | BAKERSFIELD | CA | 93308 | |
| RUNNELS FINANCIAL SERVICES LLC | ATTN: MARK  RUNNELS | 4205 ADDINGTON PLACE | | FLOWER MOUND | TX | 75028 | |
| RUTH DEJONGE | | ADDRESS ON FILE | | | | | |
| S & A TAX SERVICE INC | ATTN: MOHAMMED SALAM | 1131 WHITE PLAINS RD. | | BRONX | NY | 10472 | |
| S AND P ACCOUNTING SERVICES LLC | ATTN: AMY POPE | 798 HICKORY WOODS DRIVE | | UNION | MO | 63084 | |
| S&R SERVICES LLC | ATTN: RAJESH  SAPKOTA | 12102 DELWOOD TERRACE DR | | HOUSTON | TX | 77346 | |
| S. PRASAD HOLDINGS LTD. | ATTN: LEGAL DEPT | 13424 72 AVE | | SURREY | BC | V3W2N8 | CANADA |
| SAAD SULTAN | | ADDRESS ON FILE | | | | | |
| SAIFUR CHOUDHURY | | ADDRESS ON FILE | | | | | |
| SAJA MAHDI | | ADDRESS ON FILE | | | | | |
| SALAI T. HNIN | | ADDRESS ON FILE | | | | | |
| SALEM FINANCIAL CONSULTANT INC. | ATTN: MAHDI SALEM | 7600 S PULASKI RD | | CHICAGO | IL | 60652 | |
| SALES SUPPORT | ATTN:  SALES SUPPORT | 1716 CORPORATE LANDING BLV | | VIRGINIA BEACH | VA | 23454 | |
| SAM ROBERSON | | ADDRESS ON FILE | | | | | |
| SAMUEL RANDOLPH | | ADDRESS ON FILE | | | | | |
| SAMUEL TROTMAN JR. AND CYNTHIA WARD | | ADDRESS ON FILE | | | | | |
| SANA MEGHANI | | ADDRESS ON FILE | | | | | |
| SANA MEGHANI & SALMAN VIRANI | | ADDRESS ON FILE | | | | | |
| SANDRA COMPHER | | ADDRESS ON FILE | | | | | |
| SANDRA HERNANDEZ | | ADDRESS ON FILE | | | | | |
| SANDY SHANNON | | ADDRESS ON FILE | | | | | |
| SANJAY PAREKH | | ADDRESS ON FILE | | | | | |
| SANJEET KUMAR | | ADDRESS ON FILE | | | | | |
| SANS PAREIL INC | ATTN: SHERMIN JASANI | 2862 LENOX RD NE 740 | | ATLANTA | GA | 30324 | |
| SANS PAREIL INC. | ATTN: SHERMIN JASANI | 2862 LENOX RD 740 | | ATLANTA | GA | 30324 | |
| SANTOSH SHARMA | | ADDRESS ON FILE | | | | | |
| SAPPHIRE TAX SERVICES LLC | ATTN: ERIN KEENAN | 7801 SERENA LN | | PETERSBURG | VA | 23803 | |
| SAQIB TASNEEM | | ADDRESS ON FILE | | | | | |
| SARAH DALTON RATHBONE | | ADDRESS ON FILE | | | | | |
| SARAH MCKEE AND CARL CURRY | | ADDRESS ON FILE | | | | | |
| SARKAUSKAS EMPIRE INC. | CALIHAN LAW PLLC | 16 E MAIN ST 620 REYNOLDS ARCADE BG | ROBERT B. CALIHAN | ROCHESTER | NY | 14614 | |
| SARKAUSKAS EMPIRE INC. | DAVIS LAW PLC | 555 BELAIRE AVENUE SUITE 340 | CHRISTOPHER DAVIS & DESTINEE BYERS | CHESAPEAKE | VA | 23320 | |
| SARKAUSKAS ENTERPRISES LLC | CALIHAN LAW PLLC | 16 E MAIN ST 620 REYNOLDS ARCADE BG | ROBERT B. CALIHAN | ROCHESTER | NY | 14614 | |
| SARKAUSKAS ENTERPRISES LLC | DAVIS LAW PLC | 555 BELAIRE AVENUE SUITE 340 | CHRISTOPHER DAVIS & DESTINEE BYERS | CHESAPEAKE | VA | 23320 | |
| SARWAR LLC | ATTN: JAHANZAIB SARWAR | 1818 ROSEHALL WAY | | SACRAMENTO | CA | 95832 | |
| SCB LLC | ATTN: SEAN  BOWEN | 625 E WETMORE RD STE F 101 | | TUCSON | AZ | 85705 | |
| SCOTT BURKE | | ADDRESS ON FILE | | | | | |
| SCOTT ROTH | | ADDRESS ON FILE | | | | | |
| SD TAX INC. | ATTN: STEVEN DEMEDEIROS | 6 BOSS ROAD | | FOSTER | RI | 02825 | |
| SD VENTURES LLC | ATTN: DONALD MCGLONE | 26201 GRATIOT AVE | | ROSEVILLE | MI | 48066 | |
| SEAN GALVIN | | ADDRESS ON FILE | | | | | |
| SEJ FINANCIALS LLC | ATTN: SHELBY JONES | 403 ROSENBERGER DRIVE | | MIDDLETOWN | DE | 19709 | |
| SENTRY INVESTMENTS INC | ATTN: CREIGHTON THURMAN | 107 CATALINA AVENUE | | VERMILLION | SD | 57069 | |
| SEZ TAX INC. | ATTN: ZAMAN FEROZ | 49648 ANNANDALE DR | | CANTON | MI | 48187 | |
| SGM CAPITAL LLC | ATTN: STAN MALISZEWSKI | 22 HARDING RD | | FREEHOLD | NJ | 07728 | |
| SHAHBAZ HUSSAIN | | ADDRESS ON FILE | | | | | |
| SHAKEEL AHMAD | | ADDRESS ON FILE | | | | | |
| SHAMA TAX SERVICES INC. | ATTN: SALMAN AWAN | 318 VERONICA CIRCLE | | BARTLETT | IL | 60103 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 16 of 19

 STRETTO

**Exhibit A**

Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SHANDREEKA BLOUNT | | ADDRESS ON FILE | | | | | |
| SHARON MEDINA | | ADDRESS ON FILE | | | | | |
| SHAWN INCOME TAX LLC | ATTN: SHELBY PHILIP | 703 EAST LNDIS AVE | | VINELAND | NJ | 08360 | |
| SHAWN VADNAIS | | ADDRESS ON FILE | | | | | |
| SHEENA RETNAM SIMON | | ADDRESS ON FILE | | | | | |
| SHEILA AND DENNIS SMITH | | ADDRESS ON FILE | | | | | |
| SHELDON H. JAFFE DEPUTY AG | CALIFORNIA DEPARTMENT OF JUSTICE | 455 GOLDEN GATE AVE. SUITE 11000 | | SAN FRANCISCO | CA | 94102 | |
| SHELDON TAX & ACCOUNTING INC. | ATTN: MATTHEW SHELDON | 37872 VAN DYKE | | STERLING HEIGHTS | MI | 48312 | |
| SHELLY BARRETT | | ADDRESS ON FILE | | | | | |
| SHERRI A. MORGAN | | ADDRESS ON FILE | | | | | |
| SHERRY L. DUNCAN | | ADDRESS ON FILE | | | | | |
| SHERRY M. KELLY | | ADDRESS ON FILE | | | | | |
| SHIRLEGHTA GIVAN | | ADDRESS ON FILE | | | | | |
| SHNICKQUA AIKEN | | ADDRESS ON FILE | | | | | |
| SHOSHANA ELETU | | ADDRESS ON FILE | | | | | |
| SIEMPRE COSTORES | ATTN: WEFILE INC | 1716 CORPORATE LANDING PARKWAY | | VIRGINIA BEACH | VA | 23454 | |
| SIENNA FINANCIAL SERVICES LLC | ATTN: CRAIG BRYANT | 2734 TAYLORCREST | | MISSOURI CITY | TX | 77459 | |
| SIMRANJOT BACHAL & JESSICA DHILLON | | ADDRESS ON FILE | | | | | |
| SIRIUS BUSINESS L.L.C. | ATTN: CEDRIC RICHARDSON | 8362 PINES BLVD 320 | | HOLLYWOOD | FL | 33024 | |
| SISMAS GROUP AND POLYMORPHIC INC. | FOSTER SULTANYAN & EUREDJIAN LLP | 5429 CAHUENGA BLVD. | DAVID R. EUREDJIAN | NORTH HOLLYWOOD | CA | 91601 | |
| SISMAS GROUP INC. DBA POLYMORPHIC | FOSTER SULTANYAN & EUREDJIAN LLP | DAVID R. EUREDJIAN | 5429 CAHUENGA BLVD | NORTH HOLLYWOOD | CA | 91601 | |
| SIVONNEY MOLINA | | ADDRESS ON FILE | | | | | |
| SIXPAC INC. | ATTN: MARK  WAJSWOL | 7500 W GRAND AVE SUITE 120 | | GURNEE | IL | 60031 | |
| SJS FINANCIAL LLC | ATTN: SCOTT ZMUDZINSKI | 5617 S SWIFT AV | | CUDAHY | WI | 53110 | |
| SKH HOLDINGS LLC | ATTN: TAMMY KAY HASTINGS | 501 TAYRN DR. | | CHARLESTON | SC | 29492 | |
| SLACUM & DOYLE TAX SERVICES LLC | ATTN: DOUGLAS DOYLE | 16 TAM O'SHANTER CT. | | DOVER | DE | 19904 | |
| SLT SERVICES LLC | ATTN: ANNETTE  HALL | 1127 SAN GABRIEL AVE | | HENDERSON | NV | 89002 | |
| SMART TAXES LLC | ATTN: BRANDY ARMSTRONG | 2470 FM 1844 | | LONGVIEW | TX | 75605 | |
| SOFIA AGUILAR | | ADDRESS ON FILE | | | | | |
| SOJ TAX LLC | ATTN: HENRY  LARANCE | 2200 N OBENCHAIN RD | | EAGLE POINT | OR | 97524 | |
| SOUTH JERSEY BUSINESS VENTURES LLC | ATTN: JASON MANSELL | 242 HURFVILLE GRENLOCH ROAD | | SEWELL | NJ | 08080 | |
| SOUTHBRIDGE TAX LLC | ATTN: WILLIAM RHINES IV | 1280 MAIN STREET | | WORCESTER | MA | 01603 | |
| SOUTHWEST TEXAS TAX SERVICE | ATTN: JEAN-FRANCOIS MEYRAT | 1102 N MEADOW | | LAREDO | TX | 78040 | |
| SPARTAN MARKETING INC | ATTN: DAVID SCHUCK | 2638 WILLARD DAIRY ROAD SUITE 104 | | HIGH POINT | NC | 27265 | |
| SPICES INCORPORATED | ATTN: BRUCE PATRONO | 20 ARIANNE CT. | | GREENWOOD LAKE | NY | 10925 | |
| SPOKANE EXPANSION LLC | ATTN: MARK MAHAFFEY | 515 E MIDWAY ROAD | | COLBERT | WA | 99005 | |
| SSBR ENTERPRISES LLC | ATTN: SHAVI SANDHU | 1785 HASTINGS WAY | | YUBA CITY | CA | 95991 | |
| STACY GOFORTH | | ADDRESS ON FILE | | | | | |
| STELLA CARPENTER | | ADDRESS ON FILE | | | | | |
| STEPHANIE LANE | | ADDRESS ON FILE | | | | | |
| STEPHANIE SOARES LISA AIROSO-SHIER | | ADDRESS ON FILE | | | | | |
| STEPHANIE STEWARD | | ADDRESS ON FILE | | | | | |
| STEPHANIE TRUAX | | ADDRESS ON FILE | | | | | |
| STEVEN KOZIOL & BARRY STRAUSS | | ADDRESS ON FILE | | | | | |
| SUCKUT FINANCIAL SERVICES CORP | ATTN: GERALD  SUCKUT | 791 EISENHOWER WAY | | SIMI VALLEY | CA | 93065 | |
| SUMMIT QUEST INC. | ATTN: PAMELA MCKINNEY | 3433 E GULF TO LAKE HWY | | INVERNESS | FL | 34453 | |
| SUN WEST INC | ATTN: JOHN MOEN | 920A KENNEDY DRIVE | | KEY WEST | FL | 33040 | |
| SUNRISE PROFESSIONAL SERVICES LLC | ATTN: MANUEL FRANCO | 1052 SILVER STAR ST | | HENDERSON | NV | 89002 | |
| SUPARIWALA FINANCIALS LLC | ATTN: ALIAKBARALI SUPARIWALA | 5760 PRESERVE CIRCLE | | ALPHARETTA | GA | 30005 | |
| SURESH ACHARYA | | ADDRESS ON FILE | | | | | |
| SURYA INVESTMENT GROUP LLC | ATTN: RABIN KARKI | 1328 LEGENDARY LANE | | MORRISVILLE | NC | 27560 | |
| SUSAN B. WALLACE | | ADDRESS ON FILE | | | | | |
| SUSAN WARD | | ADDRESS ON FILE | | | | | |
| SUSANNA M. MULLER | | ADDRESS ON FILE | | | | | |
| SUZANNE PRICE | | ADDRESS ON FILE | | | | | |
| SYED F. EKRAM | | ADDRESS ON FILE | | | | | |
| T&C TAX SERVICES LLC | ATTN: THOMAS  AMES | 1089 MEDFORD CENTER | | MEDFORD | OR | 97504 | |
| TAD MILLER | | ADDRESS ON FILE | | | | | |
| TALLEY ENTERPRISES INC | ATTN: LORRAINE HARMON | 2960 N HAYDEN RD | | SCOTTSDALE | AZ | 85251 | |
| TAMI VARRICCHIO | | ADDRESS ON FILE | | | | | |
| TAMI VIGEN INC. | ATTN: TAMI VIGEN | 6848 SUNNYSIDE DR. | | HORACE | ND | 58047 | |
| TAMMY GURRERA | | ADDRESS ON FILE | | | | | |
| TAMMY SILCOX | | ADDRESS ON FILE | | | | | |
| TARKINGTON FINANCIAL INC. | ATTN: KURT TARKINGTON | 202 S ORLEANS AVE | | ORLEANS | NE | 68966 | |
| TARRANT COUNTY | C/O LINEBARGER GOGGAN BLAIR ET AL | 2777 N STEMMONS FREEWAY SUITE 1000 | ATTN: JOHN KENDRICK TURNER | DALLAS | TX | 75207 | |
| TAX ENTERPRISES LLC | ATTN: TIM CHIU | 1282 WEYBRIDGE RD. | | COLUMBUS | OH | 43220 | |
| TAX HEROES LLC | ATTN: RALPH LOWTHER | 1745 NATHAN DEAN BYP | | ROCKMART | GA | 30153 | |
| TAX LADY HILLS LLC | ATTN: DEBORAH  HILLS | 1770 LUKE EDWARDS ROAD | | DACULA | GA | 30019 | |
| TAX PREP & CONSULTING LLC | ATTN: MILAN  RAO | 30 BOULEVARD DR | | STOCKBRIDGE | GA | 30281 | |
| TAX SERVICE VENTURES LLC | ATTN: EDWARD FOY | 600 BOLL WEEVIL CIRCLE STE 8 | | ENTERPRISE | AL | 36330 | |
| TAX TEAM LLC | ATTN: LARRY SLAUGHTER | 349 WYCOMBE ROAD | | COLUMBIA | SC | 29212 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 17 of 19

 STRETTO

**Exhibit A**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| TAX TEAM TWO LLC | ATTN: LARRY SLAUGHTER | 349 WYCOMBE ROAD | | COLUMBIA | SC | 29212 | |
| TAX TIME TAXES LLC | ATTN: KRISTY RUBLE | 1024 69TH ST. | | WINDSOR HEIGHTS | IA | 50324 | |
| TAX WORLD LLC | ATTN: TRONICA HARRIS | 12560 NEWBROOK DR | | HOUSTON | TX | 77072 | |
| TAXBIZ PARTNERS LLC | ATTN: TERRI BRASHEARS | 293 SEABROOK DRIVE | | HILTON HEAD ISLAND | SC | 29926 | |
| TAXCELLENT SERVICE CORPORATION | ATTN: FARUK ALI | 9 VALENZA LN | | BLAUVELT | NY | 10913 | |
| TAXMATTERS INC | ATTN: KATELYN BROWNING | 850 SOUTHBRIDGE STREET | | AUBURN | MA | 01501 | |
| TAXOLOGY GROUP LLC | ATTN: NIKKI  SMALL | 1305 TIMBER LN | | BUFFALO | MN | 55313 | |
| TAXPREP LLC | ATTN: JASON WILLIAMS | 14401 MAIN ST | | WATTSBURG | PA | 16442 | |
| TEDDY ARTHUR-KWALLAH | | ADDRESS ON FILE | | | | | |
| TEK KOROTANIA | | ADDRESS ON FILE | | | | | |
| TEMEYKA SCOTT | | ADDRESS ON FILE | | | | | |
| TENDRIL HOLDINGS LLC | ATTN: CLIFFORD  DAVIDSON | 363 COLLINWOOD DRIVE | | MCMINNVILLE | TN | 37110 | |
| TENEDOS HOLDINGS LTD. | ATTN: LEGAL DEPT | 119-829 GOLDSTREAM AVENUE | SHELBY PARKINSON | VICTORIA | BC | V9B2X8 | CANADA |
| TERRELL GRAY | | ADDRESS ON FILE | | | | | |
| THAKUR NEUPANE | | ADDRESS ON FILE | | | | | |
| THE FAR ROCK INC. | ATTN: JOEL GEORGE | 37 DALEY ST. | | NEW HYDE PARK | NY | 11040 | |
| THE GLORIOUS FREEDOM | ATTN: EBRAM  HANNA | 23578 UNDERWOOD CIR | | MURRIETA | CA | 92562 | |
| THE GUARDIAN GROUP LLC | ATTN: ROBERT  ARNDT | 27824 REO RD. | | GROSSE ILE | MI | 48138 | |
| THE TAX LADIES SERVICES INC. | ATTN: MARITZA DUDLEY | 200 ADA DR PH | | STATEN ISLAND | NY | 10314 | |
| THOMAS ACKERMAN | | ADDRESS ON FILE | | | | | |
| THOMAS HENGGELER ENTERPRISES LLC | ATTN: THOMAS HENGGELER | 5304 NE BARRY RD | | KANSAS CITY | MO | 641561223 | |
| THOMAS JAROSICK | | ADDRESS ON FILE | | | | | |
| THOMAS ROYER | | ADDRESS ON FILE | | | | | |
| THOMAS STEELE | | ADDRESS ON FILE | | | | | |
| THOMPSON FINANCIAL SERVICES INC | ATTN: BRUCE THOMPSON | 1701 DISCOVERY DR | | WENTZVILLE | MO | 63385 | |
| THOMPSON TAX BUSINESS LLC | ATTN: MICHAEL  THOMPSON | 100 BANKS AVENUE APT1236 | | ROCKVILLE CENTRE | NY | 11570 | |
| TIANDRA PURYEAR | | ADDRESS ON FILE | | | | | |
| TIFFANY T. BRADY | | ADDRESS ON FILE | | | | | |
| TILCAM SERVICES GROUP OF TN LLC | ATTN: MARKEE  TATE | 220 BALLARD CIRCLE | | STOCKBRIDGE | GA | 30281 | |
| TIME TO FILE LLC | ATTN: NICOLLE DYKSTRA | 2803 W IVANHOE ST | | CHANDLER | AZ | 85224 | |
| TIMOTHY A STRICKLAND | | ADDRESS ON FILE | | | | | |
| TIMOTHY A. RICHARDSON | | ADDRESS ON FILE | | | | | |
| TINA A. FARMER | | ADDRESS ON FILE | | | | | |
| TINA DAVIS AND ANGELA MAGEE | | ADDRESS ON FILE | | | | | |
| TINA M. HILL | | ADDRESS ON FILE | | | | | |
| TK FINANCIAL LLC | ATTN: THOMAS KELLEY | 205 W HEMPSTEAD AVE | | FAIRFIELD | IA | 52556 | |
| TL2 ACCOUNTING LLC | ATTN: TAMARA LEE | 574 HWY 17 N | | NORTH MYRTLE BEACH | SC | 29582 | |
| TLC ARC LLC | ATTN: TERESA  CHUM | 1353 CASTLE CREEK CIRCLE | | CASTLE ROCK | CO | 80104 | |
| TLC TAX SERVICES INC. | ATTN: L. KAY COBB | 14207 EAST 38TH ST. | | TULSA | OK | 74134 | |
| TLT PARTNERS LLC | ATTN: TRACI DAVIS | 409 MAIN STREET | | KERRVILLE | TX | 78028 | |
| TM ENTERPRISES OF LINDEN INC. | ATTN: GAIL FLOWERS | 8626 LOOKING GLASS RD. | | LINDEN | NC | 28356 | |
| TM TAX SERVICES LLC | ATTN: TEREENA  BARNES | 295 N 4300 E | | RIGBY | ID | 83442 | |
| TMARKJ INC | ATTN: TERRY JOHNSON | 526 WASHINGTON STREET | | BRAINERD | MN | 56401 | |
| TMB VENTURES INC. | ATTN: TRAVIS BAHNSEN | 1921 ELBA COURT | | WINDSOR | CO | 80550 | |
| TMI TRUST COMPANY | ATTN: LEGAL DEPT | 101 SUMMIT AVE | STE 510 | FORT WORTH | TX | 76102- | |
| TODD A. CROMACK | | ADDRESS ON FILE | | | | | |
| TODD DUNLOP | | ADDRESS ON FILE | | | | | |
| TODD MARION | | ADDRESS ON FILE | | | | | |
| TODD STAHL | | ADDRESS ON FILE | | | | | |
| TOMAHAWK PROPERTIES LLC | ATTN: JOHN CROSBY | 72 MARLBOROUGH RD | | SHALIMAR | FL | 32579 | |
| TOMMY C. CRISLER | | ADDRESS ON FILE | | | | | |
| TOMMY SMITH | | ADDRESS ON FILE | | | | | |
| TONY ALLEN | | ADDRESS ON FILE | | | | | |
| TONYA K. BURRESS | | ADDRESS ON FILE | | | | | |
| TRACY A. HAYES AND JENNIFER HAYES | | ADDRESS ON FILE | | | | | |
| TRACY AND WILLIAM HYDE | | ADDRESS ON FILE | | | | | |
| TRANSCEND FINANCIAL SERVICE LLC | ATTN: TAMMY BUSH | 3181 S 27TH ST | | MILWAUKEE | WI | 53215 | |
| TRIDENT FINANCIAL SERVICES LLC | ATTN: WILLIAM  RHINES | 282 EAST MAIN ST | | MARLBOROUGH | MA | 01752 | |
| TRK SERVICES LLC | ATTN: RAYMOND SEAMAN | 525 N 48TH ST STE 2 | | LINCOLN | NE | 68504 | |
| TROY OWEN | | ADDRESS ON FILE | | | | | |
| TRUDI S. BARR | | ADDRESS ON FILE | | | | | |
| TS FINANCIALS LLC | ATTN: SAMUEL RENNERT | 3272 N SUMMIT AVE | | MILWAUKEE | WI | 53211 | |
| TUAN VO | | ADDRESS ON FILE | | | | | |
| TUAN VO | | ADDRESS ON FILE | | | | | |
| TURNER BRENT | | ADDRESS ON FILE | | | | | |
| TYE BROOKS | | ADDRESS ON FILE | | | | | |
| TYESHA JACKSON WISE | | ADDRESS ON FILE | | | | | |
| TYNE SUNDERLAND LLC | ATTN: STEPHEN MALLOY | 280 JENNINGS WAY | | MICKLETON | NJ | 08056 | |
| U.S. DEPT OF JUSTICE - TAX DIVISION | RUSSELL J. EDELSTEIN ET AL | PO BOX 7238 BEN FRANKLIN STATION | | WASHINGTON | DC | 20044 | |
| UK ENTERPRISE LTD | ATTN: UMESH PATEL | 7236 BRIDE WATER BLVD | | COLUMBUS | OH | 43235 | |
| UNITED INTEGRITY TAX GROUP LLC | ATTN: KIMBERLY ERVIN | 515 S. WEST END BLVD. SUITE 1 | | QUAKERTOWN | PA | 18951 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 18 of 19

 STRETTO

**Exhibit A**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| UNITED TAX SERVICES LLC | ATTN: QASIM  MUNIR | 49B ROBBINS LANE | | ROCKY HILL | CT | 06067 | |
| UNIVERSAL INTERPRETERS INC. | ATTN: JASON BROSCHINSKY | 4631 S LOCUST HILLS CT | | HOLLADAY | UT | 84117 | |
| UNIVERSAL SERVICES #13 LLC | ATTN: ANNALISA  ESPERICUETA | 35 E SOUTHGATE AVE | | PHOENIX | AZ | 85040 | |
| URMISH PATEL | | ADDRESS ON FILE | | | | | |
| UUB CORP | ATTN: URATA BLAKAJ | 325 VICTORY BLVD | | STATEN ISLAND | NY | 10301 | |
| V&A TAX SERVICE LLC | ATTN: TALIB  HUSSAIN | 6 YALE STREET | | WEST HARTFORD | CT | 06110 | |
| VALERIE ADLER | | ADDRESS ON FILE | | | | | |
| VALSAINT GROUP INC. | ATTN: EDITH VALSAINT | 221 S. 195TH STREET | | DES MOINES | WA | 98148 | |
| VARGAS HOLDINGS CORP. | ATTN: ANTONIO VARGAS | 60-63 MYRTLE AVE | | RIDGEWOOD | NY | 11385 | |
| VERLA K. SMITH | | ADDRESS ON FILE | | | | | |
| VERONICA CAZARES | | ADDRESS ON FILE | | | | | |
| VERONICA MANZO | | ADDRESS ON FILE | | | | | |
| VESS FINANCIAL INCORPORATED | ATTN: LEGAL DEPT | 90 KENTLAND RD | | WINNIPEG | MB | R3Y0A4 | CANADA |
| VFM LLC | ATTN: SUSAN VATELL | 586 HERITAGE DOWNS DRIVE | | CONWAY | SC | 29526 | |
| VGS TAX & ACCOUNTING SERVICES LLC | ATTN: SAIREKHA VEDAGIRI | 253 TURNER OAKS DR | | CARY | NC | 27519 | |
| VICTORIA HOTOBAH-DURING | | ADDRESS ON FILE | | | | | |
| VIKKIELEA CHOROSKI | | ADDRESS ON FILE | | | | | |
| VIKRAMDEEP RANDHAWA | | ADDRESS ON FILE | | | | | |
| VINCENT FERRARA | | ADDRESS ON FILE | | | | | |
| VOLUSIA TAX FILERS LLC | ATTN: TROY THOMAS | 1179 PACIFIC DUNES COURT | | DAYTONA BEACH | FL | 32124 | |
| WA GROUP INC | ATTN: EDWARD  WILKINS | 20500 S. LAGRANGE RD. UT. 3 | | FRANKFORT | IL | 60423 | |
| WAHEGURU JI TAX LLC | ATTN: SURINDERPAL CHAWLA | 270 MAIN ST | | STAMFORD | CT | 06901 | |
| WAHEGURU TAX NEW BRITAIN LLC | ATTN: MANINDER  ARORA | 302 MAIN ST | | NEW BRITAIN | CT | 06051 | |
| WALKER INTOWN RENEWAL LLC | ATTN: ARBIE WALKER CONNOR | 209 S. ROYAL OAKS SUITE 270 | | FRANKLIN | TN | 37064 | |
| WALNUT CREEK ENTERPRISES LLC | ATTN: MARK HOLLIS | 9924 HEATHER RIDGE TRL | | FRISCO | TX | 75033 | |
| WARSAN FINANCIAL SERVICES INC. | ATTN: LEGAL DEPT | 1978 WESTON RD | | TORONTO | ON | M9N1W2 | CANADA |
| WAYNE & TAMMY MCCARTNEY | ATTN:  WAYNE & TAMMY MCCARTNEY | 285A GEORGE STREET NORTH | | PETERBOROUGH | ON | K9J3H3 | CANADA |
| WB FINANCIAL MANAGEMENT LLC | ATTN: WILLIAM  BOARDMAN | 6708 ARROW HILL ST | | NORTH LAS VEGAS | NV | 89084 | |
| WD TAXES LLC | ATTN: WILLIAM DOYLE | 2155 REED GRASS WAY | | COLORADO SPRINGS | CO | 80915 | |
| WEFILE INC. | ATTN: WEFILE INC | 1716 CORPORATE LANDING PARKWAY | | VIRGINIA BEACH | VA | 23454 | |
| WEIS GROUP LLC | ATTN: RICHARD WEISENBERG | 2932 E PARK AVE | | GILBERT | AZ | 85234 | |
| WENDY A. PROWS | | ADDRESS ON FILE | | | | | |
| WENDY BALL | | ADDRESS ON FILE | | | | | |
| WENDY RHODES | | ADDRESS ON FILE | | | | | |
| WESTERN STARS AND STRIPES INC. | ATTN: ANDREA BONNESS | 4211 S BAY DR SE | | MANDAN | ND | 58554 | |
| WESTON SIMPLE TAX LLC | ATTN: ARMANDO  SARMIENTO | 1633 VICTORIA POINTE LN | | WESTON | FL | 33327 | |
| WHIPPLE SERVICES INC. | ATTN: ALAN  WHIPPLE | 15919 63RD DR. SE | | SNOHOMISH | WA | 98296 | |
| WHITE CHANNELL | | ADDRESS ON FILE | | | | | |
| WHITNEY A. JUSTICE | | ADDRESS ON FILE | | | | | |
| WHITTIER ADVISORY GROUP INC | ATTN: NANCY HOWARD | 43 WHITTIER ROAD | | BILLERICA | MA | 01821 | |
| WILBERT J. BASS | | ADDRESS ON FILE | | | | | |
| WILLIAM ALLEN | | ADDRESS ON FILE | | | | | |
| WILLIAM BAKKEBY | | ADDRESS ON FILE | | | | | |
| WILLIAM DANIELS | | ADDRESS ON FILE | | | | | |
| WILLIAM E. LEE | | ADDRESS ON FILE | | | | | |
| WILLIAM HOLLIDAY | | ADDRESS ON FILE | | | | | |
| WILLIAM SHAHIN | | ADDRESS ON FILE | | | | | |
| WILLIAMS CAPITAL MANAGEMENT INC | ATTN: JUSTIN WILLIAMS | 685 S. MAIN ST | | LUMBERTON | TX | 77657 | |
| WINSTON ESTES FINANCIAL LLC | ATTN: GARY WINSTON | 4131 MIRACLES BLVD | | DETROIT | MI | 48201 | |
| WJ BUSINESS SERVICES INC | ATTN: WAYNE JOHNSON | 106 MIKENAH COURT | | EASLEY | SC | 29640 | |
| WM. MURRAY MICHAEL & HUNTER HOLCOMB | | ADDRESS ON FILE | | | | | |
| WOLFPACK TAX INCORPORATED | ATTN: SUE FABER | 5321 SADDLEWOOD LANE | | CHARLOTTE | NC | 28227 | |
| WOODARD & TRAYLOR & ROMERO | | ADDRESS ON FILE | | | | | |
| WYATT & KENDALL LLC | ATTN: WILLIAM HIGGINS | 2081 E MAIN STREET | | SPRINGFIELD | OH | 45503 | |
| XIAOWEN GUAN | | ADDRESS ON FILE | | | | | |
| YESICA LOPEZ | | ADDRESS ON FILE | | | | | |
| YOUR TAX & ACCOUNTING SOLUTIONS | ATTN: CAROLLE RYAN | 10733 FOOTPRINT LANE | | PORT RICHEY | FL | 34668 | |
| YOUSAF KASHMIRI | | ADDRESS ON FILE | | | | | |
| YPSILANTI TAX SERVICE INC. | ATTN: TIMOTHY  JACKSON | 12400 SIKORSKI RD. | | WILLIS | MI | 48191 | |
| YUN DAVIN LOH | | ADDRESS ON FILE | | | | | |
| YVONNE SOSA | | ADDRESS ON FILE | | | | | |
| ZAFAR TAHIR | | ADDRESS ON FILE | | | | | |
| ZAIN TAX SERVICES INC | ATTN: MOHAMED FARGHALY | 26326 PLANTERS HEATH | | KATY | TX | 77494 | |
| ZIMMERMAN REED LLP | FLINN MILLIGAN AND CALEB MARKER | 6420 WILSHIRE BLVD SUITE 1080 | | LOS ANGELES | CA | 90048 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 19 of 19

# Exhibit B



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 798 TREMONT | AINI & ASSOCIATES PLLC | ARIEL A. BIVAS | ARIELBIVAS@AINILAW.COM |
| ABREU, LEOPOLDO DURAN | | | ADDRESS ON FILE |
| AGNANT, ALEXIA | | | ADDRESS ON FILE |
| ANGELINA COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIR | HOUSTON_BANKRUPTCY@LGBS.COM |
| BASEPOINT | ATTENTION: BRIAN SCHARTZ, P.C. AND ALLYSON B. SMITH | KIRKLAND & ELLIS INTERNATIONAL LLP | BRIAN.SCHARTZ@KIRKLAND.COM ALLYSON.SMITH@KIRKLAND.COM |
| BASEPOINT | ATTENTION: GABRIELA ZAMFIR HENSLEY | KIRKLAND & ELLIS INTERNATIONAL LLP | GABRIELA.HENSLEY@KIRKLAND.COM |
| BASEPOINT | ATTENTION: MARC WASSERMAN AND DAVID ROSENBLAT | | MWASSERMAN@OSLER.COM DROSENBLAT@OSLER.COM |
| BASEPOINT | ATTENTION: MARY BUTTERY, KC | OSLER, HOSKIN & HARCOURT LLP | MBUTTERY@OSLER.COM |
| BASEPOINT CAPITAL LLC | ATTENTION: GENERAL COUNSEL | | BPG-LEGALNOTICES@BASEPOINTCAPITAL.COM |
| BP COMMERCIAL FUNDING TRUST II, SERIES SPL-X | C/O BASEPOINT CAPITAL LLC | ATTENTION: MICHAEL PETRONIO | MPETRONIO@BASEPOINTCAPITAL.COM |
| BP COMMERCIAL FUNDING TRUST, BP SLL TRUST, SERIES SPL-III,  AND BP COMMERCIAL FUNDING TRUST II, SERIES SPL-I | C/O KIRKLAND & ELLIS INTERNATIONAL LLP AND KIRKLAND & ELLIS INTERNATIONAL LLP | ATTN: BRIAN SCHARTZ, P.C. AND ALLYSON B. SMITH | BRIAN.SCHARTZ@KIRKLAND.COM ALLYSON.SMITH@KIRKLAND.COM |
| BP COMMERCIAL FUNDING TRUST, BP SLL TRUST, SERIES SPL-III, AND BP COMMERCIAL FUNDING TRUST II, SERIES SPL-I | C/O KIRKLAND & ELLIS LLP AND KIRKLAND & ELLIS INTERNATIONAL LLP | ATTN: GABRIELA Z. HENSLEY | GABRIELA.HENSLEY@KIRKLAND.COM |
| BP COMMERCIAL FUNDING TRUST, BP SLL TRUST, SERIES SPL-III, AND BP COMMERCIAL FUNDING TRUST II, SERIES SPL-I | C/O PACHULSKI STANG ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES, JAMES E. O'NEILL, AND EDWARD A. CORMA | LJONES@PSZJLAW.COM JONEILL@PSZJLAW.COM ECORMA@PSZJLAW.COM |
| BP COMMERCIAL FUNDING TRUST, SERIES SPL-X | C/O BASEPOINT CAPITAL II, LLC, ITS ADMINISTRATOR | ATTENTION: JAY L. GRACIN | JGRACIN@BASEPOINTCAPITAL.COM |
| BRANDON ALI | | | ADDRESS ON FILE |
| BRAZORIA COUNTY, BRAZORIA COUNTY RENDITION PENALTY, BRAZORIA DRAINAGE DISTRICT # 4, SPECIAL ROAD AND BRIDGE DISTRICT, ALVIN INDEPENDENT SCHOOL DISTRICT, CITY OF ALVIN, ALVIN COMMUNITY COLLEGE DISTRICT | C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | ATTN: MELISSA E. VALDEZ | MVALDEZ@PBFCM.COM |
| CABRERA | | | ADDRESS ON FILE |
| CITY OF CLEVELAND AND HARRIS COUNTY MUNICIPAL UTILITY DISTRICT #81 | C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | ATTN: MELISSA E. VALDEZ | MVALDEZ@PBFCM.COM |
| CMB TAX SERVICE, LLC / SERBUS | BROOKS, PIERCE, MCLENDON, HUMPHREY & LEONARD, LLP | ERIC M. DAVIDGREG GAUGHTWILLIAM A. ROBERTSONEDWIN L. WEST, III | EDAVID@BROOKSPIERCE.COM GGAUGHT@BROOKSPIERCE.COM WROBERTSON@BROOKSPIERCE.COM EWEST@BROOKSPIERCE.COM |
| CRUMWELL, DENISE, INDIVIDUALLY AND ON BEHALF OF ALL OTHER PERSONS SIMILARLY SITUATED | | | ADDRESS ON FILE |
| CYPRESS-FAIRBANKS ISD, MONTGOMERY COUNTY, ORANGE COUNTY, HARRIS COUNTY, TEXAS CITY ISD, LIBERTY COUNTY, FORT BEND COUNTY, JEFFERSON COUNTY, AND GALVESTON COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNEMEIER | HOUSTON_BANKRUPTCY@LGBS.COM |
| DEPARTMENT OF JUSTICE ("DOJ") AND IRS | RUSSELL J. EDELSTEIN AND JAMES F. BRESNAHAN II | U.S. DEPARTMENT OF JUSTICE - TAX DIVISION | RUSSELL.J.EDELSTEIN@USDOJ.GOV JAMES.F.BRESNAHAN@USDOJ.GOV |
| DILLARD, LORENZO AND SHANNON | | | ADDRESS ON FILE |
| DISTRICT OF COLUMBIA | OFFICE OF CONSUMER PROTECTION ATTORNEY GENERAL FOR THE DISTRICT OF COLUMBIA | WENDY WEINBERG | WENDY.WEINBERG@DC.GOV |
| DISTRICT OF COLUMBIA | OFFICE OF THE ATTORNEY GENERAL | | OAG@DC.GOV |
| DLA PIPER LLP | ATTN: RACHEL ALBANESE, CRAIG MARTIN, JAMILA WILLIS, NADIA SALEEM, MALITHI FERNANDO, NICOLE MCLEMORE, JEFFREY BRADSHAW, AND SAMANTHA ARBOR | | NEXTPOINT-DLA-PROFESSIONALS@US.DLAPIPER.COM |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 1 of 2

 STRETTO

**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| DRAKE ENTERPRISES LTD | C/O COLE SCHOTZ PC | ATTN: JUSTIN R. ALBERTO, PATRICK J. REILLEY, AND STACY L. NEWMAN | JALBERTO@COLESCHOTZ.COM PREILLEY@COLESCHOTZ.COM SNEWMAN@COLESHOTZ.COM |
| DRAKE ENTERPRISES LTD | COLE SCHOTZ P.C. | ATTN: JUSTIN ALBERTO | JALBERTO@COLESCHOTZ.COM |
| DRAKE ENTERPRISES LTD. | ATTENTION: JAMIE STILES | | JAMIE.STILES@DRAKE.ENTERPRISES |
| FIRST BANK | KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | LAUREN C. KISS | LKISS@KLESTADT.COM |
| FRONTIER CAPITAL GROUP, LTD. | ATTN: DAVID SCHAEFFER, TREASURER | | FRONTIER@TX9.COM DAVID@TX9.COM |
| FRONTIER CAPITAL GROUP, LTD. | ATTN: MAT BRADLEY, VP | | MAT@TX9.COM |
| GILBERT, STEPHEN A. | | | ADDRESS ON FILE |
| GILBERT, STEPHEN A. | | | ADDRESS ON FILE |
| GORILLA TAX SERVICES, INC. | CALIHAN LAW PLLC | ROBERT B. CALIHAN | RCALIHAN@CALIHANLAW.COM |
| GORILLA TAX SERVICES, INC. | DAVIS LAW, PLC | CHRISTOPHER D. DAVIS AND DESTINEE B. BYERS | CHRIS@DAVISLAWPLC.COM DESTINEE@DAVISLAWPLC.COM |
| GULF COAST MARKETING GROUP INC. | DAVIS LAW, PLC | CHRISTOPHER D. DAVIS AND DESTINEE B. BYERS | CHRIS@DAVISLAWPLC.COM DESTINEE@DAVISLAWPLC.COM |
| M&M BUSINESS GROUP, LP | DAVIS LAW, PLC | CHRISTOPHER D. DAVIS AND DESTINEE B. BYERS | CHRIS@DAVISLAWPLC.COM DESTINEE@DAVISLAWPLC.COM |
| MARK JOHNSON | | | ADDRESS ON FILE |
| MARTIN, SHAWN | | | ADDRESS ON FILE |
| MARY JOHNSON | | | ADDRESS ON FILE |
| MERIDIAN POWER GROUP INC. | THE PRITCHETT LAW GROUP | STEVEN J. PRITCHETT, ESQ. | STEVEN.PRITCHETT@THEPRITCHETTLAWGROUP.COM |
| MICHAEL BUDKA | | | ADDRESS ON FILE |
| MICHAEL JACOBS | | | ADDRESS ON FILE |
| MUFEED HADDAD | | | ADDRESS ON FILE |
| NUECES COUNTY, CITY OF MCALLEN, AND HIDALGO COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS | AUSTIN.BANKRUPTCY@LGBS.COM |
| OFFICE OF THE UNITED STATES TRUSTEE | U. S. DEPARTMENT OF JUSTICE | ATTN:  TIMOTHY JAY FOX JR. | TIMOTHY.FOX@USDOJ.GOV; |
| ORACLE AMERICA, INC | C/O BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON | SCHRISTIANSON@BUCHALTER.COM |
| RENE LABRADO | | | ADDRESS ON FILE |
| RICHARDSON ISD, CITY OF CLEBURNE, CLEBURNE ISD, JOHNSON COUNTY, CITY OF HALTOM CITY, TOWN OF PANTEGO | C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | ATTN: EBONEY COBB | EMCCAIN@PBFCM.COM |
| ROAD KING DEVELOPMENT, INC. | DAVIS LAW, PLC | CHRISTOPHER D. DAVIS AND DESTINEE B. BYERS | CHRIS@DAVISLAWPLC.COM DESTINEE@DAVISLAWPLC.COM |
| SARKAUSKAS EMPIRE, INC. | CALIHAN LAW PLLC | ROBERT B. CALIHAN | RCALIHAN@CALIHANLAW.COM |
| SARKAUSKAS EMPIRE, INC. | DAVIS LAW, PLC | CHRISTOPHER D. DAVIS AND DESTINEE B. BYERS | CHRIS@DAVISLAWPLC.COM DESTINEE@DAVISLAWPLC.COM |
| SARKAUSKAS ENTERPRISES, LLC | CALIHAN LAW PLLC | ROBERT B. CALIHAN | RCALIHAN@CALIHANLAW.COM |
| SARKAUSKAS ENTERPRISES, LLC | DAVIS LAW, PLC | CHRISTOPHER D. DAVIS AND DESTINEE B. BYERS | CHRIS@DAVISLAWPLC.COM DESTINEE@DAVISLAWPLC.COM |
| SHEILA AND DENNIS SMITH | | | ADDRESS ON FILE |
| SHIRLEGHTA GIVAN | | | ADDRESS ON FILE |
| SISMAS GROUP AND POLYMORPHIC, INC. | FOSTER, SULTANYAN & EUREDJIAN, LLP | DAVID R. EUREDJIAN | DAVID@FSELEGAL.COM |
| TARRANT COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER | DALLAS.BANKRUPTCY@LGBS.COM |
| TUAN VO | | | ADDRESS ON FILE |
| TUAN VO | | | ADDRESS ON FILE |
| TURNER, BRENT | | | ADDRESS ON FILE |
| TYESHA JACKSON WISE | | | ADDRESS ON FILE |
| U.S. DEPARTMENT OF JUSTICE - TAX DIVISION | RUSSELL J. EDELSTEIN (TRIAL ATTORNEY) AND JAMES F. BRESNAHAN II (TRIAL ATTORNEY) | | RUSSELL.J.EDELSTEIN@USDOJ.GOV JAMES.F.BRESNAHAN@USDOJ.GOV |
| WHITE, CHANNELL | | | ADDRESS ON FILE |
| ZIMMERMAN REED, LLP | FLINN MILLIGAN AND CALEB MARKER | | JOSHGORDON@PAULHASTINGS.COM |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 2 of 2

# Exhibit C



# Exhibit C
Served via Facsimile

| Name | Attention 1 | Attention 2 | Fax |
|---|---|---|---|
| DISTRICT OF COLUMBIA | OFFICE OF THE ATTORNEY GENERAL | | 202-347-8922 |
| OFFICE OF THE UNITED STATES TRUSTEE | U. S. DEPARTMENT OF JUSTICE | ATTN:  TIMOTHY JAY FOX JR. | 302-573-6497 |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 1 of 1