# Exhibit A



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 0859879 B.C. LTD. | ATTN: LEGAL DEPT | 2576 COPPER RIDGE PLACE | | WEST KELOWNA | BC | V4T 2X6 | CANADA |
| 1000025109 ONTARIO INC. | ATTN: LEGAL DEPT | 205-3040 NEW STREET | | BURLINGTON | ON | L7M1N5 | CANADA |
| 1000359120 ONTARIO INC | ATTN: LEGAL DEPT | 779 2ND AVE EAST | | OWEN SOUND | ON | N4K2G9 | CANADA |
| 102439 P.E.I. INC. | ATTN: LEGAL DEPT | 14 ST. PETERS RD | | CHARLOTTETOWN | PE | C1A5N3 | CANADA |
| 1040 LLC | ATTN: JASON WILLIAMS | 4225 AZALEA CIRCLE | | ERIE | PA | 16506 | |
| 1051844 ALBERTA INC. | ATTN: LEGAL DEPT | 658 MERRILL DRIVE N.E. | | CALGARY | AB | T2E 8Y6 | CANADA |
| 1094510 B.C. LTD | ATTN: LEGAL DEPT | 102-14888 104 AVE | | SURREY | BC | V3R1M4 | CANADA |
| 11088238 CANADA INC. | ATTN: LEGAL DEPT | 9-1289 MARLBOROUGH COURT | | OAKVILLE | ON | L6H2R9 | CANADA |
| 11637339 CANADA INC. | ATTN: LEGAL DEPT | 972 HAMILTON ROAD UNIT 16 | | LONDON | ON | N6W1V6 | CANADA |
| 11662112 CANADA INC. | ATTN: LEGAL DEPT | 346 PANHELLENIC DRIVE | | MISSISSAUGA | ON | L5V0B9 | CANADA |
| 11662554 CANADA INC. | ATTN: LEGAL DEPT | 7-279 YONGE STREET | | BARRIE | ON | L4N7T9 | CANADA |
| 12536846 CANADA CORP | ATTN: LEGAL DEPT | 346 PANHELLENIC DRIVE | | MISSISSAUGA | ON | L5W0B9 | CANADA |
| 12591961 CANADA INC. | ATTN: LEGAL DEPT | 205-3040 NEW ST | | BURLINGTON | ON | L7M1N5 | CANADA |
| 13429300 CANADA INC. | ATTN: LEGAL DEPT | 631 WINDBROOK HEIGHTS SW | | AIRDRIE | AB | T4B3V9 | CANADA |
| 1365043 ONTARIO LTD | ATTN: LEGAL DEPT | 29 ELGIN STREET | | TRENTON | ON | K8V 3X7 | CANADA |
| 14586867 CANADA INC. | LIBERTY TAX SERVICE (HAMILTON) | 19 KING STREET | | HAMILTON | ON | L8N 1A1 | CANADA |
| 1498789 ONTARIO INC. | ATTN: LEGAL DEPT | 61 DUNDAS ST WEST | | MISSISSAUGA | ON | L5B 1H7 | CANADA |
| 1548004 ONTARIO INC. | LIBERTY TAX SERVICE | 375 EXMOUTH ST. | | SARNIA | ON | N7T 5N8 | CANADA |
| 1562306 ALBERTA LTD. | ATTN: LEGAL DEPT | 12912 - 97TH ST. | | EDMONTON | AB | T5E4C3 | CANADA |
| 1569710 ALBERTA LTD. | ATTN: LEGAL DEPT | BOX 1450 | | BROOKS | AB | T1R1C3 | CANADA |
| 1684224 ALBERTA LTD. | ATTN: LEGAL DEPT | 102-4510 VALIANT DR NW | | CALGARY | AB | T3A0X9 | CANADA |
| 1854600 ALBERTA LTD. | ATTN: LEGAL DEPT | 350-55 SALISBURY WAY | | SHERWOOD PARK | AB | T8B0A9 | CANADA |
| 1898370 ONTARIO INC. | ATTN: LEGAL DEPT | 10 ST. COLUMBA DR | | ST. CATHARINES | ON | L2N3G3 | CANADA |
| 1972778 ONTARIO INC. | ATTN: LEGAL DEPT | 283 TOWN LINE RD. E. | | DESBARATS | ON | P0R1E0 | CANADA |
| 1981312 ONTARIO INC. | ATTN: LEGAL DEPT | 251 DAVIS DR | | NEWMARKET | ON | L3Y2N5 | CANADA |
| 2 GIRLS & A GUY TAX & BOOKKEEPING | ATTN: MARK WILLIAMS | 123 S HERLONG AVE | | ROCK HILL | SC | 29732 | |
| 2003706 ALBERTA LTD. | ATTN: LEGAL DEPT | 230 SCOTIA PT NW | | CALGARY | AB | T3L2B1 | CANADA |
| 2049580 ALBERTA LTD. | ATTN: LEGAL DEPT | 71 EVANSRIDGE CRESCENT NW | | CALGARY | AB | T3P0J2 | CANADA |
| 2078819 ALBERTA INC. | ATTN: LEGAL DEPT | 197 RUE MONIQUE | | BEAUMONT | AB | T4X0A1 | CANADA |
| 2083317 ONTARIO LTD. | ATTN: LEGAL DEPT | 20 HARWOOD AVE S | UNIT 1A | AJAX | ON | L1S 6N2 | CANADA |
| 2117408 ALBERTA LTD. | ATTN: LEGAL DEPT | BOX 2162 | | SLAVE LAKE | AB | T0G2A0 | CANADA |
| 2159960 ONTARIO INC. | ATTN: 2159960 ONTARIO INC. | 1-100 MCQUEEN BLVD | | FERGUS | ON | N1M3T8 | CANADA |
| 2311892 ONTARIO LTD. | ATTN: LEGAL DEPT | 933103 AIRPORT ROAD | | MONO | ON | L9W6C7 | CANADA |
| 2482972 ONTARIO INC. | ATTN: LEGAL DEPT | 126 COASTLINE DR. | | BRAMPTON | ON | L6Y0S4 | CANADA |
| 2538852 ONTARIO INC. | ATTN: LEGAL DEPT | 5 ALTURA WAY | | BRAMPTON | ON | L6P4A2 | CANADA |
| 2657777 ONTARIO CORPORATION | ATTN: LEGAL DEPT | 24 PINEDALE AVENUE | | CALEDON | ON | L7C3Z5 | CANADA |
| 2677184 ONTARIO INC. | ATTN: LEGAL DEPT | 212 ZOKOL DRIVE | | AURORA | ON | L4G0B8 | CANADA |
| 2701856 ONTARIO INC. | ATTN: LEGAL DEPT | 81 TOVELL DRIVE | | GUELPH | ON | N1K1Z5 | CANADA |
| 2719645 ONTARIO INC. | ATTN: LEGAL DEPT | 481 TALBOT STREET | | ST. THOMAS | ON | N5P1C3 | CANADA |
| 2728473 ONTARIO INC. | ATTN: LEGAL DEPT | 207 KING STREET WEST | | KITCHENER | ON | N2G1B1 | CANADA |
| 2761645 ONTARIO INC. | ATTN: LEGAL DEPT | 180 TEMPERANCE ST W | | WATERFORD | ON | N0E1Y0 | CANADA |
| 3229328 NOVA SCOTIA LIMITED | ATTN: LEGAL DEPT | 3 DUNCAN AVE | | KENTVILLE | NS | B4N1N3 | CANADA |
| 3438562 CANADA INC. | ATTN: LEGAL DEPT | PO BOX 645 | | NORTH SYDNEY | NS | B2A3M5 | CANADA |
| 3G TAX CORP | ATTN: JENEEN  GIANNANDREA | 35 ROGERS CIRCLE | | BRAINTREE | MA | 02184 | |
| 4 REAL PARTNERS | ATTN: JEROME DICKERSON | 7210 N HEARTHSTONE GREEN DR | | HOUSTON | TX | 77095 | |
| 5 STAGES BUSINESS SERVICES LLC | ATTN: DAWN PORTHOUSE | 94 STELLA ROAD | | BELLINGHAM | MA | 02019 | |
| 6108261 CANADA INC | ATTN: LEGAL DEPT | 110-360 CROYDON AVENUE | | OTTAWA | ON | K2B8A4 | CANADA |
| 6447741 CANADA LTD | ATTN: LEGAL DEPT | 206 CHANDOS DR | | KITCHENER | ON | N2Z 3Z6 | CANADA |
| 684547 NB INC. | ATTN: LEGAL DEPT | 98 REGIMENT CREEK AVE. | | FREDERICTON | NB | E3G0G3 | CANADA |
| 695455 ALBERTA LTD. | ATTN: LEGAL DEPT | 317 FIRST AVENUE | | SPRUCE GROVE | AB | T7X3X2 | CANADA |
| 699647 N.B. LTD. | ATTN: LEGAL DEPT | 994 ST. PETER AVE | | BATHURST | NB | E2A2Z4 | CANADA |
| 7220901 MANITOBA LTD. | ATTN: LEGAL DEPT | 7 WILLOW BROOK ROAD | | WINNIPEG | MB | R3Y0N7 | CANADA |
| 726836 N.B. LTD. | ATTN: LEGAL DEPT | 373 BRIDGE ST | | MINTO | NB | E4B2X5 | CANADA |
| 734150 ALBERTA LTD | ATTN: LEGAL DEPT | 126-7015 MACLEOD TRAIL SW | | CALGARY | AB | T2H2K6 | CANADA |
| 7494336 MANITOBA INC | ATTN: LEGAL DEPT | 100-1240 ELLICE AVENUE | | WINNIPEG | MB | R3G0E8 | CANADA |
| 798 TREMONT | AINI & ASSOCIATES PLLC | 2615 CONEY ISLAND AVENUE | ARIEL A. BIVAS | BROOKLYN | NY | 11223 | |
| 81012X X18 LLC | ATTN: JULIE STRUNZ | 3233 THORTON DR | | JANESVILLE | WI | 53548 | |
| 916719 ALBERTA LTD. | ATTN: LEGAL DEPT | 150 EAST DRIVE | | SASKATOON | SK | S7J2X6 | CANADA |
| 919 INVESTMENTS LLC | ATTN: SAM  COTTONE | 919 RIVER COURT | | WYANDOTTE | MI | 48192 | |
| A & E TAX SERVICE LLC | ATTN: EDWARD WELCH | 153 S LAKE AVE | | ALBANY | NY | 12208 | |
| A & V TAXES WESTCHESTER INC. | ATTN: RATTANDEEP SINGH | 71 SHOREVIEW DR. APT. 2 | | YONKERS | NY | 10701 | |
| A FELDMANN TAX SERVICE LLC | ATTN: ALANN FELDMANN | 3700 CYNTHIANA RD | | WILLIAMSTOWN | KY | 41097 | |
| A NEW ENDEAVOR LLC | ATTN: ANGIE  CURTIS | S95W12951 HARRY VARDON CT | | MUSKEGO | WI | 53150 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 1 of 22

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| A PLUS TAX SERVICE LLC | ATTN: PAMELA WILSON | 127 BRICK STREET | | PRINCETON | WV | 24740 | |
| A TEAM TAX AND FINANCIAL SVCS INC. | ATTN: RON GATLIN | 91-1020 OKUPE STREET | | EWA BEACH | HI | 96706 | |
| H&F TAXES INC. | ATTN: HAMEEDA WAHAB JUNAGADHWALA | 4901 GOLF RD APT 201 | | SKOKIE | IL | 60077 | |
| A5 INC. | ATTN: JACK WILLIAMS | 8300 E REGENTS RD | | PALMER | AK | 99645 | |
| AA OPTIMAL TAX & ACCOUNTING | ATTN: LEGAL DEPT | 2164 STILLMEADOW ROAD | | OAKVILLE | ON | L6M3R1 | CANADA |
| AALA ENTERPRISE LLC | ATTN: LAILA  JASANI | 4701 GLACIER BAY LANE | | COLLIERVILLE | TN | 38017 | |
| AAR 5 STARS TAX PREP SERVICES LLC | ATTN: ADEELA AKBAR | 746 RIFTON STREET | | ELMONT | NY | 11003 | |
| AARON KIOUS | | ADDRESS ON FILE | | | | | |
| AARON SAVAGE | | ADDRESS ON FILE | | | | | |
| ABDELRAZAK KASSIM | | ADDRESS ON FILE | | | | | |
| ABDOU SAMB | | ADDRESS ON FILE | | | | | |
| ABM TAX GROUP LLC | ATTN: BRIAN  FRIEDMAN | 1 HUGGINS LANE | | MANALAPAN | NJ | 07726 | |
| ABRAHAM MARTINEZ | | ADDRESS ON FILE | | | | | |
| ABREU LEOPOLDO DURAN | | ADDRESS ON FILE | | | | | |
| ABWALLER LLC | ATTN: ANTHONY WALLER | 3915 HICKORY VIEW | | HARKER HEIGHTS | TX | 76548 | |
| ACAI SERVIES INC | ATTN: SYED EKRAM | 750 OAKWOOD DR | | WESTMONT | IL | 60559 | |
| ACCOUNT.IT LLC | ATTN: JOHN SMITH | 514 BRIARWOOD DR | | EDEN | NC | 27288 | |
| ACCRESCENT FINANCIAL LTD. | ATTN: LEGAL DEPT | 64 BROADWAY AVE | | ORANGEVILLE | ON | L9W1J9 | CANADA |
| ACE ADVANCED SERVICES LLC | ATTN: JAMIE BIESKE | 4870 FLEETWOOD LANE | | JACKSON | MI | 49201 | |
| ACE TAX SERVICE LLC | ATTN: SAIRA DHANANI | 319 HAMLETS END WAY | | FRANKLIN | TN | 37067 | |
| ADAMANDA INC. | ATTN: DONNA LYNCH | 726 E MAIN ST STE C | | LEBANON | OH | 45036 | |
| ADE L LEWIS | | ADDRESS ON FILE | | | | | |
| ADELA QUIROZ-PEREZ | | ADDRESS ON FILE | | | | | |
| ADRIANA MOSQUEDA | | ADDRESS ON FILE | | | | | |
| ADT TAX AND ACCOUNTING INC | ATTN: JAMI WALLING | 125 RABBIT RUN DR | | WILLIAMSON | WV | 25661 | |
| AFFORDABLE TAXES INC | ATTN: ZAFAR BHURYA | 5509 N. BROADWAY | | CHICAGO | IL | 60640 | |
| AGNANT ALEXIA | | ADDRESS ON FILE | | | | | |
| AGUILAR AGUILAR -ATENCIO & ATENCIO | | ADDRESS ON FILE | | | | | |
| AGUSTIN LOPEZ | | ADDRESS ON FILE | | | | | |
| AHL ACCOUNTED IV LLC | ATTN: JUANITA AHL | 131 SPRING BRANCH | | DUNN | NC | 28334 | |
| AKBS LLC | ATTN: CHERYL LABRIE | 16744 NICKLEEN STREET | | ANCHORAGE | AK | 99516 | |
| ALAMO TAX SERVICES LLC | ATTN: SALMAN  MAKNOJIA | 4213 SAGINAW LN | | CARROLLTON | TX | 75010 | |
| ALAN J. LORANDEAU JR | | ADDRESS ON FILE | | | | | |
| ALAN S. TO | | ADDRESS ON FILE | | | | | |
| ALBERTO TAPIA | | ADDRESS ON FILE | | | | | |
| ALDEMARO MEYNARD & ERI MEYNARD | | ADDRESS ON FILE | | | | | |
| ALEJANDRINA JIMENEZ | | ADDRESS ON FILE | | | | | |
| ALEJANDRO AND JOSE LUCIO | | ADDRESS ON FILE | | | | | |
| ALEXANDRA AND LEONARD GRANT | | ADDRESS ON FILE | | | | | |
| ALISON HOLLAND | | ADDRESS ON FILE | | | | | |
| ALIYA AKHTAR | | ADDRESS ON FILE | | | | | |
| ALL THAT IS CERTAIN LLC | ATTN: LISA  WILLI | 832 S ONEIDA ST | | GREEN BAY | WI | 54304 | |
| ALLEN TEPLITZ | | ADDRESS ON FILE | | | | | |
| ALOHA TAX CORP. | ATTN: CONSTANCE ROJCEWICZ | 442A WAINAKU ST | | HILO | HI | 96720 | |
| ALTON COROTAN | | ADDRESS ON FILE | | | | | |
| ALYSIA L. KRAMER | | ADDRESS ON FILE | | | | | |
| AMANDA & TAVARUS YOUNG | | ADDRESS ON FILE | | | | | |
| AMBAR DOMINGUEZ | | ADDRESS ON FILE | | | | | |
| AMBER N TEJADA | | ADDRESS ON FILE | | | | | |
| AMEERAH S. ADEJOLA | | ADDRESS ON FILE | | | | | |
| AMERICA ENTERPRISE INC | ATTN: CHUNGMAN HO | 51 S. GARFIELD AVE | | ALHAMBRA | CA | 91801 | |
| AMERICAN TAX LLC | ATTN: DAVID ALVARANGA | 3905 BENNING ROAD NE | | WASHINGTON | DC | 20019 | |
| AMERICAN TAX SERVICES INC. | ATTN: ARTHUR GUARINO | 108 STEPHANIE LANE | | YORKTOWN | VA | 23692 | |
| AMJAD GHAFOOR | | ADDRESS ON FILE | | | | | |
| ANA CHACON | | ADDRESS ON FILE | | | | | |
| ANABEL CAMPUSANO | | ADDRESS ON FILE | | | | | |
| ANANDPUR BUSINESS SOLUTIONS INC. | ATTN: KUNAL DEWAN | 225 SIMI VILLAGE DR 940381 | | SIMI VALLEY | CA | 93094 | |
| ANDREA M. RUSSELL | | ADDRESS ON FILE | | | | | |
| ANDREA YOUNG BOOTHE | | ADDRESS ON FILE | | | | | |
| ANDREW R. SMITH | | ADDRESS ON FILE | | | | | |
| ANDREW SMOLEN | | ADDRESS ON FILE | | | | | |
| ANDREY ZAHARIEV | | ADDRESS ON FILE | | | | | |
| ANGELA BYRD | | ADDRESS ON FILE | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 2 of 22

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ANGELA COLEMAN | | ADDRESS ON FILE | | | | | |
| ANGELA PENN | | ADDRESS ON FILE | | | | | |
| ANGIE AMADOR | | ADDRESS ON FILE | | | | | |
| ANGIE FINLEY | | ADDRESS ON FILE | | | | | |
| ANJ INVESTMENTS INC | ATTN: MANISHA  JAISWAL | 520 S. SLAPPEY BLVD | | ALBANY | GA | 31721 | |
| ANNE WURST | | ADDRESS ON FILE | | | | | |
| ANNETTE FLORES | | ADDRESS ON FILE | | | | | |
| ANTHONY PERRI | | ADDRESS ON FILE | | | | | |
| APRIL SCANLAN | | ADDRESS ON FILE | | | | | |
| ARACELI SANCHEZ | | ADDRESS ON FILE | | | | | |
| ARIA TAX LLC | ATTN: AMIN CHARANIA | 2806 WINTER GORGE | | SAN ANTONIO | TX | 78259 | |
| ARIANA MURRELL | | ADDRESS ON FILE | | | | | |
| ARIDYL FINANCIAL SERVICES LLC | ATTN: TELOTAMA GOOLCHARRAN | 4 ROCCO DRIVE | | EAST LYME | CT | 06333 | |
| ARIZONA TAX ASSOCIATES LLC | ATTN: MICHAEL  LEPORE | 29685 N 71ST PLACE | | SCOTTSDALE | AZ | 85266 | |
| ARTHUR L. HALL | | ADDRESS ON FILE | | | | | |
| ASHISH POKHAREL | | ADDRESS ON FILE | | | | | |
| ASHLEIGH D. WINDLE | | ADDRESS ON FILE | | | | | |
| ASSOCIATES NOTARY PUBLIC CORP | ATTN: MARISA ARREOLA | 2627 EL INDIO HWY | | EAGLE PASS | TX | 78852 | |
| AUDREY L. MCINTYRE | | ADDRESS ON FILE | | | | | |
| AV TAXES & ACCOUNTING SERVICES INC | ATTN: ANTHONY VARGAS | 345 NE 37TH PLACE | | HOMESTEAD | FL | 33033 | |
| AVTECH CAPITAL LLC. | ATTN: LEGAL DEPT | 6995 UNION PARK CENTER 4TH FLOOR | | COTTONWOOD HEIGHTS | UT | 84047 | |
| AYRON SOLUTIONS LLC | ATTN: AARON SMOLINSKY | 6207 STONEBROOK DR. | | SANFORD | FL | 32773 | |
| AZUSA CANYON ENTERPRISES LLC | ATTN: LOREN OESTERLE | 546 N AZUSA AVE | | AZUSA | CA | 91702 | |
| B ANNIE RAM ENTERPRISES INC | ATTN: MARY ANN BOWEN | 244 MOUNTAIN WAY | | RUTHERFORD | NJ | 07070 | |
| B&B BUSINESS GROUP LLC | ATTN: MICHAEL  BUDKA | 375 S CAMEO WAY | | BREA | CA | 92823 | |
| B&B TAX | ATTN: LANDON BROCKMAN | 531 N MAIN ST | | PIQUA | OH | 45356 | |
| BAILEY BEAR LLC | ATTN: JOHN PALANA | 44 WOODMIST CIRCLE | | COVENTRY | RI | 02816 | |
| BALWINDER KAUR | | ADDRESS ON FILE | | | | | |
| BARBARA O. JONES | | ADDRESS ON FILE | | | | | |
| BARTO VENTURES II LLC | ATTN: BRIAN  BARTO | 574 MOUNTAINVIEW SCHOOL RD | | HIGH VIEW | WV | 26808 | |
| BASEPOINT | ATTENTION: GABRIELA ZAMFIR HENSLEY | 300 N. LASALLE | KIRKLAND & ELLIS INTERNATIONAL LLP | CHICAGO | IL | 60654 | |
| BASEPOINT | ATTENTION: MARY BUTTERY KC | 155 W HASTINGS ST STE 1700 GUINNESS | OSLER HOSKIN & HARCOURT LLP | VANCOUVER | BC | V6E 2E9 | CANADA |
| BASEPOINT | ATTN: B.SCHARTZ  & A.SMITH | 601 LEXINGTON AVENUE | KIRKLAND & ELLIS INTERNATIONAL LLP | NEW YORK | NY | 10022 | |
| BASEPOINT | ATTN: M. WASSERMAN & D. ROSENBLAT | 100 KING STREET WEST | 1 1ST CANADIAN P STE 6200 PO BOX 50 | TORONTO | ON | M5X 1B8 | CANADA |
| BASEPOINT ADMINISTRATIVE LLC | ATTN: LEGAL DEPT | 75 ROCKEFELLER PLAZA | | NEW YORK | NY | 10019 | |
| BASEPOINT CAPITAL LLC | ATTENTION: GENERAL COUNSEL | 75 ROCKEFELLER PLAZA 25TH FLOOR | | NEW YORK | NY | 10019 | |
| BASIL PAPOUTSIS | | ADDRESS ON FILE | | | | | |
| BASTE FINANCIAL SERVICES INC | ATTN: KALID BASTE | 4651 WEST 79TH STREET SUITE 105 | | CHICAGO | IL | 60652 | |
| BBR SERVICES LLC | ATTN: BIBEK  PANDAY KSHETRI | 651 PALOMAR ST SUITE 13 | | CHULA VISTA | CA | 91911 | |
| BEL EXPRESS INC | ATTN: MUHAMMAD M. NAEEM | 100 BLUE JAY LANE | | REDLANDS | CA | 92374 | |
| BERTINA WINCHEK | | ADDRESS ON FILE | | | | | |
| BERYL ROES | | ADDRESS ON FILE | | | | | |
| BEST TAX FILING LLC | ATTN: SHUCHI JOSHI | 2020 NE CORNELL RD SUITE J | | HILLSBORO | OR | 97124 | |
| BEVERLY LEWIS-HAYNES | | ADDRESS ON FILE | | | | | |
| BEVERLY W. MEREDITH | | ADDRESS ON FILE | | | | | |
| BGS ENTERPRISES INC | ATTN: GARISTINE SIMMONS | 2505 SPRING VALLEY ROAD | | FAYETTEVILLE | NC | 28303 | |
| BHOJ DONG | | ADDRESS ON FILE | | | | | |
| BI SUCCESS LTD. | ATTN: LEGAL DEPT | 738 18TH STREET | | BRANDON | MB | R7A5B5 | CANADA |
| BIG SKY SERVICES INC. | ATTN: TROY LAND | 787 NW LOWER SPRINGS RD | | LAKE CITY | FL | 32055 | |
| BJ3 CONSULTING INC. | ATTN: BJ3 CONSULTING INC. | 31 EVANSBOROUGH WAY NW | | CALGARY | AB | T3P0M2 | CANADA |
| BJG TAX SERVICE INC. | ATTN: BETHANY GOODMAN | 500 TESNATEE GAP VALLEY RD | | CLEVELAND | GA | 30528 | |
| BKP ENTERPRISES LLC. | ATTN: NAGESWARARAO  YARLAGADDA | 3811 RUSTIC ARBOUR LN. | | SUGAR LAND | TX | 77498 | |
| BLEVINS AND ASSOCIATES | ATTN: ROBERT BLEVINS | 36430 PISTACHIO DR | | WINCHESTER | CA | 92596 | |
| BMH ENTERPRISES LLC | ATTN: BRET HARDEE | 4112 N OAK AVE | | BROKEN ARROW | OK | 74012 | |
| BMWILSON LLC | ATTN: MICHELLE WILSON | 346 HOOD AVE | | SHINNSTON | WV | 26431 | |
| BOBBY JAY SPENCER | | ADDRESS ON FILE | | | | | |
| BOBCAT TAX LLC | ATTN: CHRISTOPHER  OLSEN | 205 BOWE DR | | MONTESANO | WA | 98563 | |
| BOJONGO CPAS & ADVISORY PLLC | ATTN: ZITA FOMAFUNG | 958 CORBITT AVE | | FATE | TX | 75189 | |
| BOLD REALTY INVESTMENTS LLC | ATTN: LUISA OSORIO-SANCHEZ | 4 FOREST VIEW AVE | | LOWELL | MA | 01850 | |
| BP COMMERCIAL FUNDING TRUST | ATTN: LEGAL DEPT | 75 ROCKEFELLER PLAZA SUITE 2000B | 20TH FLOOR | NEW YORK | NY | 10019 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 3 of 22



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BP COMMERCIAL FUNDING TRUST | C/O BASEPOINT CAPITAL II LLC | ATTENTION: JAY L. GRACIN | 75 ROCKEFELLER PLAZA | NEW YORK | NY | 10019 | |
| BP COMMERCIAL FUNDING TRUST  ET AL | C/O KIRKLAND & ELLIS LLP ET AL | 300 NORTH LASALLE | ATTN: GABRIELA Z. HENSLEY | CHICAGO | IL | 60654 | |
| BP COMMERCIAL FUNDING TRUST  ET AL | C/O KIRKLAND & ELLIS LLP ET AL | 601 LEXINGTON AVENUE | ATTN: BRIAN SCHARTZ & ALLYSON SMITH | NEW YORK | NY | 10022 | |
| BP COMMERCIAL FUNDING TRUST  ET AL | C/O PACHULSKI STANG ZIEHL & JONES | 919 N. MARKET STREET 17TH FLOOR | ATTN: LAURA DAVIS JONES  ET AL | WILMINGTON | DE | 19899-2705 | |
| BP COMMERCIAL FUNDING TRUST II | ATTN: LEGAL DEPT | 75 ROCKEFELLER PLAZA 25TH FLOOR | | NEW YORK | NY | 10019 | |
| BP COMMERCIAL FUNDING TRUST II | C/O BASEPOINT CAPITAL LLC | ATTENTION: MICHAEL PETRONIO | 75 ROCKEFELLER PLAZA 25TH FLOOR | NEW YORK | NY | 10019 | |
| BP SLL TRUST SERIES SPL-III ET AL | ATTN: LEGAL DEPT | 39 LEWIS STREET 2ND FLOOR | | GREENWICH | CT | 06830 | |
| BP SLL TRUST SERIES SPL-III ET AL | ATTN: LEGAL DEPT | 44 SOUTH BROADWAY | | WHITE PLAINS | NY | 10601 | |
| BQS SERVICES LLC | ATTN: LOREN BRANTLEY | 3200 CEDAR RIDGE DR. | | RICHARDSON | TX | 75082 | |
| BRAD NESS | | ADDRESS ON FILE | | | | | |
| BRANDON ALI | | ADDRESS ON FILE | | | | | |
| BRANDON SERBUS | | ADDRESS ON FILE | | | | | |
| BRAYAUD INDUSTRIES INC. | ATTN: STEVEN MCDERMOTT | 7841 OWL CREEK CIR | | LITTLETON | CO | 80125 | |
| BRCS INC. | ATTN: DEAN RAAB | 78 LARRIMER AVE. | | WORTHINGTON | OH | 43085 | |
| BRENDA L LITTLEFIELD | | ADDRESS ON FILE | | | | | |
| BRENT SCHULZ | | ADDRESS ON FILE | | | | | |
| BRIAN & MONA JOHNSON | | ADDRESS ON FILE | | | | | |
| BRIAN & VALERIE MITCHELL | | ADDRESS ON FILE | | | | | |
| BRIAN A. CHARLES | | ADDRESS ON FILE | | | | | |
| BRIAN MULLER | | ADDRESS ON FILE | | | | | |
| BRIAN NEAL | | ADDRESS ON FILE | | | | | |
| BRIAN SCOTT | | ADDRESS ON FILE | | | | | |
| BRITOMO SOLUTIONS 290 LLC | ATTN: MOISES BRITO | 15327 BAXTER AVE | | HOUSTON | TX | 77084 | |
| BRITOMO SOLUTIONS LLC | ATTN: MOISES  BRITO | 15327 BAXTER AVE | | HOUSTON | TX | 77084 | |
| BRONX FAMILY TAX SERVICE INC. | ATTN: FARUK  ALI | 2060 HARRISON AVE APT 2 | | BRONX | NY | 104533900 | |
| BRUCE DIAZ & MOULOUD BOURBET | | ADDRESS ON FILE | | | | | |
| BRUCE STANSBERRY | | ADDRESS ON FILE | | | | | |
| BULLDOG FINANCIAL LLC | ATTN: DAVID YOST | 102 S EGAN AVE | | MADISON | SD | 57042 | |
| BUSINESS WISE SOLUTIONS LLC | ATTN: MAURO AMADOR | 610 EAST UNIVERSITY AVE | | GEORGETOWN | TX | 78626 | |
| C T CORPORATION SYSTEM | ATTN: LEGAL DEPT | 330 N BRAND BLVD SUITE 700 | | GLENDALE | CA | 91203 | |
| C&M TAX SERVICE LLC | ATTN: CHARLES WOLFE | 601 HOLLYWOOD BLVD STE 2 | | IOWA CITY | IA | 52240 | |
| CABRERA | | ADDRESS ON FILE | | | | | |
| CALVIN JOHNSON | | ADDRESS ON FILE | | | | | |
| CALVIN R. HENDERSON | | ADDRESS ON FILE | | | | | |
| CANARSIE LT INC. | ATTN: RONALD HALL | 703 THOMAS S BOYLAND ST | | BROOKLYN | NY | 11212 | |
| CANON FINANCIAL SERVICES INC. | ATTN: LEGAL DEPT | 158 GAITHER DRIVE MT. | | LAUREL | NJ | 08054 | |
| CAPITAL COMMUNITY BANK | ATTN: ERIC ROLLINS | 9080 S. VILLAGE SHOP DRIVE | | SANDY | UT | 84094 | |
| CAPITAL COMMUNITY BANK SANDY BEACH | ATTN: LEGAL DEPT | 9080 SOUTH VILLAGE SHOP DRIVE | | SANDY | UT | 84094 | |
| CAPS TAXES INC. | ATTN: LEGAL DEPT | 1715 RTE 105 | | SOUTHAMPTON | NB | E6G1M5 | CANADA |
| CARDINAL CONSTRUCTS INC. | ATTN: CHARLES MILLER | 5119 MEADOWLARK LANE | | PORTAGE | MI | 49024 | |
| CARDOW & ASSOCIATES INC | ATTN: HENRY DOWELL | 4699 JONESBORO RD | | FOREST PARK | GA | 30297 | |
| CARL L. TAYLOR | | ADDRESS ON FILE | | | | | |
| CARLA BUGGS GWINN | | ADDRESS ON FILE | | | | | |
| CARLOS E. FARIAS | | ADDRESS ON FILE | | | | | |
| CARLOS WALKER | | ADDRESS ON FILE | | | | | |
| CARMEN Y. ALMONTE | | ADDRESS ON FILE | | | | | |
| CAROL & DON EVANS | | ADDRESS ON FILE | | | | | |
| CAROL ELLIOTT | | ADDRESS ON FILE | | | | | |
| CAROL ELLIOTT | | ADDRESS ON FILE | | | | | |
| CAROLINE ALDECOA | | ADDRESS ON FILE | | | | | |
| CARRIE BAREIS AND JOHN B. BAREIS | | ADDRESS ON FILE | | | | | |
| CARSON WOODS & ANTHONY MARUCCO | | ADDRESS ON FILE | | | | | |
| CASH MONEY CORPORATION | ATTN: CORY  MILLER | 519 JORDAN LANE | | HUNTSVILLE | AL | 35816 | |
| CASTAX GRAND FALLS LTD. | ATTN: LEGAL DEPT | 810 CHEMIN ST. AMAND | | ST. ANDRE | NB | E3Y3K3 | CANADA |
| CATHERINE COOPER AND WILLIAM COOPER | | ADDRESS ON FILE | | | | | |
| CBM FINANCIAL INC. | ATTN: HAMMAD  MULLA | 665 RIVER OAKS DR | | CALUMET CITY | IL | 60409 | |
| CDM BUSINESS SERVICES LLC | ATTN: MICHAEL  MARTINEZ | 115 S. WOOD ST | | FERRIS | TX | 75125 | |
| CEBALLOS TAX SERVICES INC | ATTN: TIMOTHY CEBALLOS | 25 W D ST | | LEMOORE | CA | 93245 | |
| CENTRAL PENN AD LLC | ATTN: JAMES STEVEN  OAKS | 63 STARBOARD COURT | | RIDGELEY | WV | 26753 | |
| CHANDRA P. SINGH | | ADDRESS ON FILE | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 4 of 22

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CHANTELL R TEJEDA & GERNARDA BAILEY | | ADDRESS ON FILE | | | | | |
| CHARLES GARCIA | | ADDRESS ON FILE | | | | | |
| CHARLES MCCRACKEN | | ADDRESS ON FILE | | | | | |
| CHARLES NJOYA | | ADDRESS ON FILE | | | | | |
| CHARLES SPENCER | | ADDRESS ON FILE | | | | | |
| CHESTNUT TAX GROUP LLC | ATTN: RAY MAAGERO | 11 PLEASANT VIEW DR. | | SUFFIELD | CT | 06078 | |
| CHEYDELLE MCKINZIE | | ADDRESS ON FILE | | | | | |
| CHILMARK ADMINISTRATIVE LLC | ATTN: LEGAL DEPT | 44 SOUTH BROADWAY11TH FLOOR | | WHITE PLAINS | NY | 10601 | |
| CHOICE CITY TAX SERVICE LLC | ATTN: SABRINA ARGUELLO | 6200 W COUNTY ROAD 54E | | BELLVUE | CO | 80512 | |
| CHRISTOPHER FOULKES | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER J. CRISTIANO | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER YORK | | ADDRESS ON FILE | | | | | |
| CIBC BANK USA | ATTN: LEGAL DEPT | 120 SOUTH LASALLE STREET | | CHICAGO | IL | 60603 | |
| CINDEN LLC | ATTN: CHARLES  OLT | 4600 NW 58TH TERRACE | | KANSAS CITY | MO | 64151 | |
| CJ ACCOUNTING INC | ATTN: CHERYL  NICHOLS | 22857 NICHOLS ROAD | | POTEAU | OK | 74953 | |
| CLATWORK LLC | ATTN: GEORGE LEVERETT | 309 SYDENHAM WAY | | EVANS | GA | 30809 | |
| CLEMENT OGUNYEMI | | ADDRESS ON FILE | | | | | |
| CLIFFORD CONKELTON | | ADDRESS ON FILE | | | | | |
| CLIFFORD CUTTER | | ADDRESS ON FILE | | | | | |
| CLIPPER SHIP VENTURES LLC | ATTN: PAUL GAMES | 5 WATER STREET SUITE 5C | | NEWBURYPORT | MA | 01950 | |
| CMB TAX SERVICE LLC / SERBUS | BROOKS PIERCE MCLENDON  ET AL | 150 FAYETTEVILLE STREET SUITE 1700 | ERIC M. DAVID GREG GAUGHT ET AL | RALEIGH NC | NC | 27601 | |
| CNJ SERVICES LLC | ATTN: RONALD SCHUBERT | 12231 FEDDER COURT | | PICKERINGTON | OH | 43147 | |
| CNMK FINANCIAL SOLUTIONS INC. | ATTN: LEGAL DEPT | 73 BARBICAN TRAIL | | ST. CATHARINES | ON | L2T4A9 | CANADA |
| CO TAX SERVICE INC. | ATTN: HILDA MILNER | 3129 S. MOBILE WAY | | AURORA | CO | 80013 | |
| COASTAL TAX LLC | ATTN: ANDREA  BURNS | 1408 MANERA VENTOSA | | SAN CLEMENTE | CA | 92673 | |
| COATESVILLE COMMUNITY RISING LLC | ATTN: ANGELA HUNTER | 35 BRIGHTON COURT | | DOWNINGTOWN | PA | 19335 | |
| COHILL'S & ASSOCIATES LLC | ATTN: DANIEL COHILL | 520 LUCKETT RD. | | CARTHAGE | MS | 39051 | |
| COLEMAN CROOK INC. | ATTN: COLEMAN  CROOK | 8225 BROUGHTON COURT | | COLORADO SPRINGS | CO | 80920 | |
| CONCELIUM LLC | ATTN: CHRISTOPHER LANDIS | 7906 BLACK CHERRY CT. | | HARRISBURG | NC | 28075 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | |
| CORDELL ROORDA | | ADDRESS ON FILE | | | | | |
| COVINGTON TAXES LLC | ATTN: FIROZ ALI | 3395 MOYE TRAIL | | DULUTH | GA | 30097 | |
| CRA FUNDING 1 LLC | ATTN: LEGAL DEPT | 75 ROCKEFELLER PLAZA 20TH FLOOR | SUITE 2000B | NEW YORK | NY | | |
| CRISTINA STANCIU | | ADDRESS ON FILE | | | | | |
| CRITERION FINANCIAL SERVICES CORP. | ATTN: LEGAL DEPT | 1B-2901 27 STREET | | VERNON | BC | V1T4W3 | CANADA |
| CRUMWELL DENISE ET AL | | ADDRESS ON FILE | | | | | |
| CRYSTAL CARLSON | | ADDRESS ON FILE | | | | | |
| CTS TAX SERVICES LLC | ATTN: TERI ROGERS | 109 CR 3514 | | BULLARD | TX | 75757 | |
| CURTIS LUCKY | | ADDRESS ON FILE | | | | | |
| CYNETTA TAVE | | ADDRESS ON FILE | | | | | |
| D & D FERGUSON ENTERPRISES LTD. | ATTN: LEGAL DEPT | PO BOX 77 | | SANDY HOOK | MB | R0C2W0 | CANADA |
| D V DORTCH LLC | ATTN: DARRYL DORTCH | 660 LESTER AVE | | LIMA | OH | 45801 | |
| D&K OF MS INC. | ATTN: DOUGLAS KING | 4 TWIN PINES DR. | | PETAL | MS | 39465 | |
| DA WRIGHT ENTERPRISES LLC | ATTN: DAVID  WRIGHT | 16502 REDLAND RANCH | | SAN ANTONIO | TX | 78247 | |
| DALE ROMAN | | ADDRESS ON FILE | | | | | |
| DALE SMITH | | ADDRESS ON FILE | | | | | |
| DAM TAXES INC | ATTN: DORI DOLORES MILLER | 10135 DOUGLASS RD | | FORT WAYNE | IN | 46835 | |
| DAMICO CPA INC | ATTN: CARRIE DAMICO | 22559 LENOX DR | | FAIRVIEW PARK | OH | 44126 | |
| DAND LEGACY INC. | ATTN: DONNA HAUSER | 13065 PARDEE ROAD. | | TAYLOR | MI | 48180 | |
| DANEISHA LLC | ATTN: MAHMOOD  DHANANI | 2428 WINFIELD DUNN PKWY | | KODAK | TN | 37764 | |
| DANFAM ENTERPRISES LLC | ATTN: ERIN DANIEL | 1041 CLYDE REYNOLDS DR | | LINCOLNTON | NC | 28092 | |
| DANIEL COSGROVE | | ADDRESS ON FILE | | | | | |
| DANIEL RAVAL | | ADDRESS ON FILE | | | | | |
| DANIELLE KURKULES | | ADDRESS ON FILE | | | | | |
| DANIELLE QUIGGINS | | ADDRESS ON FILE | | | | | |
| DARRAN JOHNSON | | ADDRESS ON FILE | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 6 of 22

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| DARRYL PRYOR | | ADDRESS ON FILE | | | | | |
| DAVID A. BONNE | | ADDRESS ON FILE | | | | | |
| DAVID AND BARBARA MYERS | | ADDRESS ON FILE | | | | | |
| DAVID CEPIN | | ADDRESS ON FILE | | | | | |
| DAVID GANG | | ADDRESS ON FILE | | | | | |
| DAVID GUNTER | | ADDRESS ON FILE | | | | | |
| DAVID J. MARTZ | | ADDRESS ON FILE | | | | | |
| DAVID J. SANDERS | | ADDRESS ON FILE | | | | | |
| DAVID R. JAMES | | ADDRESS ON FILE | | | | | |
| DAVID SILLAMAN | | ADDRESS ON FILE | | | | | |
| DAWN MINOR | | ADDRESS ON FILE | | | | | |
| DAZO INCORPORATED | ATTN: DHAVAL OZA | 5231 GLENWOOD CIR | | LA PALMA | CA | 90623 | |
| DEBBY D. HALLMAN | | ADDRESS ON FILE | | | | | |
| DEBORAH J. KLEIN | | ADDRESS ON FILE | | | | | |
| DEBORAH MOORE LLC | ATTN: DEBORAH MOORE | 3212 SW BATTAGLIA PL | | GRESHAM | OR | 97080 | |
| DEBORAH WAKEMAN | | ADDRESS ON FILE | | | | | |
| DEBRA AGUAYO | | ADDRESS ON FILE | | | | | |
| DEBS TAX SERVICE LLC | ATTN: DEBRA  HAGERTY-HECOX | 2025 W PINE RIDGE BLVD | | BEVERLY HILLS | FL | 34465 | |
| DEETZ GLOBAL INC. | ATTN: ANDREW DEETZ | 1019 NATIVE TRAIL | | HEATH | TX | 75032 | |
| DELTA RF LLC | ATTN: MARIA  FUGUET | 21505 TOWERGUARD DR | | KINGWOOD | TX | 77339 | |
| DEMITRIUS WILLIAMS | | ADDRESS ON FILE | | | | | |
| DENILIVA INC. | ATTN: STEVEN KOWALSKI | 10 DAVID ST | | SOUTHAMPTON | MA | 01073 | |
| DENISE DAVIS LLC | ATTN: DENISE K DAVIS | 907 OAK ST | | JOURDANTON | TX | 78026 | |
| DENNIS PRYOR | | ADDRESS ON FILE | | | | | |
| DEPARTMENT OF JUSTICE ("DOJ") & IRS | RUSSELL J. EDELSTEIN ET AL | PO BOX 7238 BEN FRANKLIN STN | | WASHINGTON | DC | 20044 | |
| DEPARTMENT OF JUSTICE ("DOJ") & IRS | SEAN JANSEN | 101 WEST MAIN STREET SUITE 8000 | | NORFOLK | VA | 23510-1671 | |
| DEPOT TAX SERVICES LLC | ATTN: TIM WILLARD | 601 DELAWARE AVE | | CHARLESTON | WV | 25302 | |
| DERON SERVICES INC. | ATTN: LEGAL DEPT | 3235C 50 AVENUE | | RED DEER | AB | T4N3Y1 | CANADA |
| DERRICK GREEN | | ADDRESS ON FILE | | | | | |
| DERRICK SMITH | | ADDRESS ON FILE | | | | | |
| DIAMAYA INDUSTRIES GROUP | ATTN: FELICIA  JONES | 1504 ONE HALF S REDONDO BLVD | | LOS ANGELES | CA | 90019 | |
| DIANA L. CONDON & JAMES E. CONDON | | ADDRESS ON FILE | | | | | |
| DIANE FERREIRA | | ADDRESS ON FILE | | | | | |
| DIANE MARIA DOS REIS | | ADDRESS ON FILE | | | | | |
| DIGIPRO ENGINEERING INC. | ATTN: RALPH GUISTI | 565 GEORGE HANNUM RD | | BELCHERTOWN | MA | 01007 | |
| DILIGENT PARTNERS LLC | ATTN: MOHAMMAD HARIS | 7885 SWENSON DRIVE | | IRVING | TX | 75063 | |
| DILLARD LORENZO AND SHANNON | KELLY DORSEY P.C. | 10320 LITTLE PATUXENT PKWAY STE 608 | GREGORY DORSEYKENDRA LEITE | COLUMBIA | MD | 21044 | |
| DIRECTOR EMPLOYMENT SECURITY OF IL | IL DEPT OF EMPLOYMENT SECURITY | 22 S STATE ST 10TH FLOOR | | CHICAGO | IL | 60603-2802 | |
| DISTRICT OF COLUMBIA | OFFICE OF CONSUMER PROTECTION AG DC | 400 6TH STREET N.W. 10TH FLOOR | WENDY WEINBERG | WASHINGTON | DC | 20001 | |
| DISTRICT OF COLUMBIA | OFFICE OF THE ATTORNEY GENERAL | 441 4TH ST NW STE 1100S | | WASHINGTON | DC | 20001 | |
| DISTRICT TAXES CORP | ATTN: LIZETTE  DIAZ | 312 EAST 166TH ST | | BRONX | NY | 10466 | |
| DL TAX INCORPORATED | ATTN: DILLON LAKEFIELD | 1612 20TH AVE NW 103 | | MINOT | ND | 58703 | |
| DL&K TAXES LLC | ATTN: DONALD DOMBACH | 378 OLD BLUE ROCK RD | | MILLERSVILLE | PA | 17551 | |
| DMDBD LLC | ATTN: DANAIA STUCK | 5714 80TH AVE NE | | MARYSVILLE | WA | 98270 | |
| DOLORES M. ANTESBERGER | | ADDRESS ON FILE | | | | | |
| DON CHIPPEAUX | | ADDRESS ON FILE | | | | | |
| DON KIM | | ADDRESS ON FILE | | | | | |
| DONALD JAMES & MARK RUSSO | | ADDRESS ON FILE | | | | | |
| DONNA A. THOMAS | | ADDRESS ON FILE | | | | | |
| DONNA JEMISON | | ADDRESS ON FILE | | | | | |
| DONNA MITCHELL-MAYO | | ADDRESS ON FILE | | | | | |
| DONNIE HARRIS | | ADDRESS ON FILE | | | | | |
| DORIS MELTON | | ADDRESS ON FILE | | | | | |
| DOUGLAS LORENZ | | ADDRESS ON FILE | | | | | |
| DRAKE ENTERPRISES LTD | C/O COLE SCHOTZ PC | 500 DELAWARE AVENUE SUITE 1410 | ATTN: JUSTIN R. ALBERTO ET AL | WILMINGTON | DE | 19801 | |
| DRAKE ENTERPRISES LTD | COLE SCHOTZ P.C. | 500 DELAWARE AVENUE SUITE 1410 | ATTN: JUSTIN ALBERTO | WILMINGTON | DE | 19801 | |
| DRAKE ENTERPRISES LTD. | ATTENTION: JAMIE STILES | 290 STONECREEK DR | | FRANKLIN | NC | 28734 | |
| DRAKE ENTERPRISES LTD. | ATTN: LEGAL DEPT | 290 STONECREEK DR | | FRANKLIN | NC | 28734 | |
| DROPP ENTERPRISES LLC | ATTN: BRADLEY DROPP | 624 DEVON BROOK DR. | | WOODSTOCK | GA | 30188 | |
| DULCE N. CUEVAS | | ADDRESS ON FILE | | | | | |
| DULDUL INC. | ATTN: SHAZIA RAJPARI | 2305 ARBOR GLENN | | HOOVER | AL | 35244 | |
| DUSTIN GRIFFIN | | ADDRESS ON FILE | | | | | |
| DWIGHT DYE | | ADDRESS ON FILE | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 7 of 22

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DYLAN GERARD | | ADDRESS ON FILE | | | | | |
| E & R GAGEN LLC | ATTN: ED GAGEN | 8807 E 38TH ST | | INDIANAPOLIS | IN | 46226 | |
| E&R TAX GROUP LLC | ATTN: CHARITY EBERHART | 2575 WHITEHAVEN DR | | MARIETTA | GA | 30064 | |
| EAGLE OPSINC | ATTN: KORT KINSTLER | 422 CENTRAL AVENE | | CHEYENNE | WY | 82007 | |
| EASYMAX INC. | ATTN: SUN KIM | 3008A WEST LINCOLN AVE | | ANAHEIM | CA | 92801 | |
| ED WILSON | | ADDRESS ON FILE | | | | | |
| EDUARDO REBOLLEDO | | ADDRESS ON FILE | | | | | |
| EDWARD & DEMETRISE ROBERTS | | ADDRESS ON FILE | | | | | |
| EDWARD ALLEN | | ADDRESS ON FILE | | | | | |
| EDWARD STOCK | | ADDRESS ON FILE | | | | | |
| EDWIN SOGBE | | ADDRESS ON FILE | | | | | |
| ELITE TAX SERVICES LLC | ATTN: TARA  MAY | 16610 TAMMANY MANOR RD | | WILLIAMSPORT | MD | 21795 | |
| ELIZABETH ADAMS | | ADDRESS ON FILE | | | | | |
| ELIZABETH HURST | | ADDRESS ON FILE | | | | | |
| ELIZABETH J. CONNALLY | | ADDRESS ON FILE | | | | | |
| ELIZABETH KARNAVAR | | ADDRESS ON FILE | | | | | |
| EMILY TUVERA | | ADDRESS ON FILE | | | | | |
| EMMANUEL ADEWALE | | ADDRESS ON FILE | | | | | |
| EMMANUEL FOKO AND GWLADYS FOKO | | ADDRESS ON FILE | | | | | |
| ENA ASKIA | | ADDRESS ON FILE | | | | | |
| ERIC GE | | ADDRESS ON FILE | | | | | |
| ERIC J. BOWMAN | | ADDRESS ON FILE | | | | | |
| ERIC L. LEMOND | | ADDRESS ON FILE | | | | | |
| ERIC NTI-FREMPONG | | ADDRESS ON FILE | | | | | |
| ERIC PORTER | | ADDRESS ON FILE | | | | | |
| ERIKAH HENLEY | | ADDRESS ON FILE | | | | | |
| ERNIE AND CHRISTINA ROSS | | ADDRESS ON FILE | | | | | |
| ESSAUL FINANCIALS INC. | ATTN: SARA ALCALA | 1631 TULEY ST | | CEDAR HILL | TX | 75104 | |
| EUGENE E. AND MARYELLEN MCKINLEY | | ADDRESS ON FILE | | | | | |
| EUGENIA LAUX | | ADDRESS ON FILE | | | | | |
| EULALIO DIAZ JR | | ADDRESS ON FILE | | | | | |
| EV HOME SOLUTIONS LLC | ATTN: CLAUDIU CORNETTI | 305 ELLERY CT | | EDGEWATER | NJ | 07020 | |
| EXECUTIVE ST SALES | ATTN: EXECUTIVE ST SALES | 1716 CORPORATE LANDING PARKWAY | | VIRGINIA BEACH | VA | 23454 | |
| FAHAD M. ISLAM | | ADDRESS ON FILE | | | | | |
| FAIS II INCORPORATED | ATTN: PAMELA  FAISON | 9016 TUSCAN HILLS DR | | SAN ANTONIO | TX | 78266 | |
| FAIZAN S AHMED | | ADDRESS ON FILE | | | | | |
| FAMILY CIRCLE SERVICE INC | ATTN: MARIA GARCIA | 16945 SUTTLES DRIVE | | RIVERSIDE | CA | 92504 | |
| FANG ENTERPRISE LLC | ATTN: CATHY FANG | 2853 HORNET AVE | | CLOVIS | CA | 93611 | |
| FARUK ALI MOHAMMED  & AHMED HUSSAIN | | ADDRESS ON FILE | | | | | |
| FELIX R. STRATER III | | ADDRESS ON FILE | | | | | |
| FIDELITY TAX & ACCOUNTING | ATTN: LEGAL DEPT | 12 ARRAN DR | | ST CATHARINES | ON | L2N1M1 | CANADA |
| FIESTA FINANCIAL SERVICES LLC | ATTN: BILAL SIDDIQI | 821 WOODRIDGE DR | | FORT WORTH | TX | 76120 | |
| FINANCIAL CHANGE SOLUTIONS LLC | ATTN: JOLANDA  HAMILTON | 1024 N BROADMOOR ST | | WICHITA | KS | 67206 | |
| FINANCIAL FAMILY ADVISORS LLC | ATTN: EDUARDO REBOLLEDO | 4232 ELLA BLVD | | HOUSTON | TX | 77018 | |
| FIRST BANK | KLESTADT WINTERS JURELLER ET AL | 200 WEST 41ST STREET 17TH FLOOR | LAUREN C. KISS | NEW YORK | NY | 10036 | |
| FIRST PITCH LLC | ATTN: J. SCOTT KIRK | 2330 KINGSLEY DR. | | GRAND PRAIRIE | TX | 75050 | |
| FLORIAN'S TAX SERVICES CORP | ATTN: YAHAIRA  FLORIAN | 1835 WESTCHESTER AVE | | BRONX | NY | 10472 | |
| FM1960 TAX OFFICE LLC | ATTN: ANUP KHANAL | 2137 CYPRESS CREEK PARKWAY | | HOUSTON | TX | 77090 | |
| FOUR STAR TAX SERVICES INC | ATTN: ALIZA KAPADIA | 25119 CALLAWAY | | SAN ANTONIO | TX | 78260 | |
| FOUZIA SHAKOOR | | ADDRESS ON FILE | | | | | |
| FOY FINANCIAL INC | ATTN: WILLIAM FOY | 600 BOLL WEEVIL CIRCLE STE 8 | | ENTERPRISE | AL | 36330 | |
| FRANK TERESCHAK | | ADDRESS ON FILE | | | | | |
| FRED HUFFMAN & JEFFREY WOODLEE | | ADDRESS ON FILE | | | | | |
| FREEDOM FINANCIAL INC. | ATTN: ROBERT  SORENSEN | 359 COBURN AVE. NW | | BUFFALO | MN | 55313 | |
| FREEDOM ONE LLC | ATTN: MARY WHITNEY | 1081 TAYLOR MILLS DR | | REYNOLDSBURG | OH | 43068 | |
| FREEDOM TAX SERVICES INC | ATTN: RAUL TORRES | 4118 AYERS ST. | | CORPUS CHRISTI | TX | 78415 | |
| FRONTIER CAPITAL GROUP LTD. | ATTN: DAVID SCHAEFFER TREASURER | 103 NW 3RD STREET | | DIMMITT | TX | 79027 | |
| FRONTIER CAPITAL GROUP LTD. | ATTN: LEGAL DEPT | 103 NW 3RD STREET | | DIMMITT | TX | 79027 | |
| FRONTIER CAPITAL GROUP LTD. | ATTN: MAT BRADLEY VP | PO BOX 99 | | DIMMITT | TX | 79027 | |
| FTI CONSULTING | ATTN: LEGAL DEPT | 701 WEST GEORGIA STREET | SUITE 1450  PO BOX 10089 | VANCOUVER | BC | V7Y 1B6 | CANADA |
| FURQAN KHALIQ | | ADDRESS ON FILE | | | | | |
| G AND G ASSOCIATES LLC | ATTN: BILL GLENZ | 14667 DAYS HILL LANE | | SUMERDUCK | VA | 22742 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 8 of 22

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GA TAX AND BOOK KEEPING INC. | ATTN: DANETTE THOMPSON | 4132 ATLANTA HWY SUITE 204 | | LOGANVILLE | GA | 30052 | |
| GAIL GARCIA CERDA | | ADDRESS ON FILE | | | | | |
| GALAXY TAX SERVICES LLC | ATTN: AMIN  MOHAMMAD | 24526 LUCCA MIST | | SAN ANTONIO | TX | 78260 | |
| GANG FINANCIAL LLC | ATTN: DAVID GANG | 4338 WELDWOOD LANE | | SYLVANIA | OH | 43560 | |
| GARLAND NOSEWORTHY | ATTN:  GARLAND NOSEWORTHY | PO BOX 95 | | FLOWERS COVE | NL | A0K2N0 | CANADA |
| GARRETT ATZ | | ADDRESS ON FILE | | | | | |
| GARY BLOOME P A | | ADDRESS ON FILE | | | | | |
| GARY GARLAND | | ADDRESS ON FILE | | | | | |
| GARY LAVICKA | | ADDRESS ON FILE | | | | | |
| GARY O. STOBART | | ADDRESS ON FILE | | | | | |
| GARY O'BRIEN | | ADDRESS ON FILE | | | | | |
| GARY STAUBER | | ADDRESS ON FILE | | | | | |
| GARYPETER SITE NUMBER ONE INC | ATTN: GARY WINSTON SR. | 16817 LIVERNOIS AVENUE SUITE 3 | | DETROIT | MI | 482213900 | |
| GAUDET BUSINESS SERVICES LTD | ATTN: LEGAL DEPT | 1968 PATRICE RD | | CHURCH PT. | NS | B0W 1M0 | CANADA |
| GENESIS TAXES OF PENSACOLA INC | ATTN: GABRIEL SMITH | 3260 PINE FOREST RD. | | CANTONMENT | FL | 32533 | |
| GENESIS VENTURES TAXES INC | ATTN: LARRY GODWIN | 6491 103RD STREET | | JACKSONVILLE | FL | 32210 | |
| GEORGE HANDY | | ADDRESS ON FILE | | | | | |
| GERALD L. ROSHON EA LLC | ATTN: GERALD ROSHON | 10521 JULIANO DR. | | RIVERVIEW | FL | 33569 | |
| GHASSAN JABER | | ADDRESS ON FILE | | | | | |
| GHAZI DAKIK | | ADDRESS ON FILE | | | | | |
| GHL ENTERPRISES INC | ATTN: CORINNE  SHIPMAN | 3713 WESTVIEW DRIVE | | BEDFORD | TX | 76021 | |
| GILBERT & IRMARIE MERCADO | | ADDRESS ON FILE | | | | | |
| GILBERT STEPHEN A. | | ADDRESS ON FILE | | | | | |
| GILBERT STEPHEN A. | | ADDRESS ON FILE | | | | | |
| GINA M. BERNSTEIN | | ADDRESS ON FILE | | | | | |
| GINGER F. AUSBAN | | ADDRESS ON FILE | | | | | |
| GL FINANCIAL LLC | ATTN: CHRISTOPHER WULFORST | 1521 ASHEVILLE HIGHWAY | | SPARTANBURG | SC | 29303 | |
| GOLDEN DUNES TAX SERVICE INC | ATTN: PATRICIA GRISWOLD | 3218 LONGHORN DRIVE | | COLONIAL HEIGHTS | VA | 23834 | |
| GOLIATH ACCOUNTING INC. | ATTN: JACQUELINE WATSON | 6468 ODESSA CT | | WEST BLOOMFIELD | MI | 48324 | |
| GORILLA TAX SERVICES INC. | CALIHAN LAW PLLC | 16 E MAIN ST 620 REYNOLDS ARCADE BG | ROBERT B. CALIHAN | ROCHESTER | NY | 14614 | |
| GORILLA TAX SERVICES INC. | DAVIS LAW PLC | 555 BELAIRE AVENUE SUITE 340 | CHRISTOPHER DAVIS & DESTINEE BYERS | CHESAPEAKE | VA | 23320 | |
| GRACE WHITE & RODNEY WHITE | | ADDRESS ON FILE | | | | | |
| GRACIA GRACIA CREVECOEUR GRACIA | | ADDRESS ON FILE | | | | | |
| GREG JABLONOWSKI | | ADDRESS ON FILE | | | | | |
| GREG MASSEY | | ADDRESS ON FILE | | | | | |
| GREG MOSER | | ADDRESS ON FILE | | | | | |
| GRITS MARKETING INC. | ATTN: TIFFANY DODSON | 3576 SUMMERFIELD LANE | | WINSTON SALEM | NC | 27106 | |
| GSN FINANCIAL LLC | ATTN: SANDRA  NAJMY | 7770 CAMDEN HARBOUR DR | | BRADENTON | FL | 34212 | |
| GUADALUPE MAURICIO | | ADDRESS ON FILE | | | | | |
| GUADALUPE MAURICIO | | ADDRESS ON FILE | | | | | |
| GUADALUPE RUBIO | | ADDRESS ON FILE | | | | | |
| GULF COAST MARKETING GROUP INC. | DAVIS LAW PLC | 555 BELAIRE AVENUE SUITE 340 | CHRISTOPHER DAVIS & DESTINEE BYERS | CHESAPEAKE | VA | 23320 | |
| GURMEET S. CHAWLA | | ADDRESS ON FILE | | | | | |
| GWENDA LACROIX | | ADDRESS ON FILE | | | | | |
| HAASE FINANCIAL SERVICES LLC | ATTN: STEVEN HAASE | 871 W MASON ST | | GREEN BAY | WI | 54303 | |
| HACK FINANCIAL LLC | ATTN: GEORGE HACK | 3442 KENWOOD BLVD | | TOLEDO | OH | 43606 | |
| HAI N. KNEPPER | | ADDRESS ON FILE | | | | | |
| HALEY S. KLEIN | | ADDRESS ON FILE | | | | | |
| HAMID MAHMOOD | | ADDRESS ON FILE | | | | | |
| HAMMOND FINANCIAL INC | ATTN: GHUFRAN AHMED | 6414 CALUMET AVE | | HAMMOND | IN | 46324 | |
| HAMPTON VENTURES INC. | ATTN: SUSAN HAMPTON | 22555 KAREN CT. | | FARMINGTON HILLS | MI | 48336 | |
| HANESHINDER CHAUHAN | | ADDRESS ON FILE | | | | | |
| HANK REARDEN LLC | ATTN: EDWARD O'CONNOR | 119 WINTERBERRY LANE | | HAMMONTON | NJ | 08037 | |
| HARDCASTLE ADVISORS LLC | ATTN: RYAN CASE | 77 PUTNAM PLACE | | GROSSE POINTE SHORES | MI | 48236 | |
| HARPER WHITE INVESTMENTS LLC | ATTN: JEFFREY WHITE | 1795 CUTLEAF CREEK RD | | GRAYSON | GA | 30017 | |
| HARRISBURG AREA DEVELOPER LLC | ATTN: STEVEN OAKS | 63 STARBOARD COURT | | RIDGELEY | WV | 26753 | |
| HARTMAN TAX SERVICE INC. | ATTN: ROBERT  HARTMAN | 1296 SEABRIGHT DRIVE | | ANNAPOLIS | MD | 214094601 | |
| HEATH FINANCIAL ENTERPRISES INC. | ATTN: ELIZABETH  VILLENEUVE | 130 BELLAMY TRAIL | | SEBASTIAN | FL | 32958 | |
| HEATHER D. SHIRLEY | | ADDRESS ON FILE | | | | | |
| HEMIZAME LLC | ATTN: LUIS HERNANDEZ | 12 BRUSH CT | | GARNERVILLE | NY | 10923 | |
| HESHAM MOHD | | ADDRESS ON FILE | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 9 of 22

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HUGO STRIEDINGER | | ADDRESS ON FILE | | | | | |
| HUMPHREYS TAX SERVICE INC | ATTN: WESLEY HUMPHREYS | 1145 PALM COVE DRIVE | | ORLANDO | FL | 32835 | |
| HYGUENS BARJON | | ADDRESS ON FILE | | | | | |
| I BUSINESS CENTER LLC | ATTN: CHARLES ELDRIDGE | 7801 N. FEDERAL HWY. APT 22-201 | | BOCA RATON | FL | 33487 | |
| IAM TAX SERVICE LLC | ATTN: ISAAC MAYFIELD | 805 HV JONES ST | | JACKSONVILLE | TX | 75766 | |
| IBRIDGE BUSINESS SERVICES LLC | ATTN: ALEX MWAMBUKIRI | 12303 JONES RD SUITE 300 | | HOUSTON | TX | 77070 | |
| ILLINOIS TAX GROUP INC. | ATTN: RAHEEL BAIG | 224 S. LARKIN AVENUE | | JOLIET | IL | 60436 | |
| IMRAN ADAM | | ADDRESS ON FILE | | | | | |
| INEXODUS LLC | ATTN: BAYO OGUNDELE | 13725 W. SOLANO DRIVE | | LITCHFIELD PARK | AZ | 85340 | |
| INHANDS TAX & CONSULTING DBA LTS | ATTN: KANDY ROSE | 711 RIVER OAKS DR. | | NEW ORLEANS | LA | 70131 | |
| IQV SERVICING LLC SERVICER | ATTN: HARRY FARVER | 5165 EMERALD PARKWAY SUITE 160 | | DUBLIN | OH | 43017 | |
| IS TERRA INC. | ATTN: LEGAL DEPT | 11440-78TH AVE | | EDMONTON | AB | T6G 0N3 | CANADA |
| ISABEL GOMEZ | | ADDRESS ON FILE | | | | | |
| ISABEL VILLAGOMEZ | | ADDRESS ON FILE | | | | | |
| ISMA LLC | ATTN: SAMANTHA SLAPNIK | 300 SPARTINA CT | | NORTH MYRTLE BEACH | SC | 29582 | |
| ISMAT ALMOUHTASEB | | ADDRESS ON FILE | | | | | |
| ISRAEL LOPEZ | | ADDRESS ON FILE | | | | | |
| ITAX SOLUTIONS INC. | ATTN: MUHAMMAD MIRZA | 4941 N MILWAUKEE AVE | | CHICAGO | IL | 60630 | |
| ITAXES INC. | ATTN: NIGEL ALFRED | 1309 E. COMMERCIAL BLVD | | OAKLAND PARK | FL | 33334 | |
| J&D B'HATZLACHA LLC | ATTN: JEFFREY GARCIA | 4377 W 137TH ST | | HAWTHORNE | CA | 90250 | |
| J&N TAX LLC | ATTN: JEFF BUTLER | 675 FALLS RD | | SCALY MOUNTAIN | NC | 28775 | |
| J&S TAX ACCOUNTING & INSURANCE | ATTN: JOSEPH ILELEJI | 243 W. CLIFFWOOD AVE. | | ANAHEIM | CA | 92802 | |
| J&S TAX SOLUTIONS LLC | ATTN: JOSE VALLEJO | 527 W WOODLAWN AVE | | SAN ANTONIO | TX | 78212 | |
| J. HARRINGTON SERVICES LLC | ATTN: PRINCESS HARRINGTON | 2417 REDHILL, MT. VERNON RD. | | WADESBORO | NC | 28170 | |
| J. RAYMOND FLETCHER & MICHAEL PESTA | | ADDRESS ON FILE | | | | | |
| J.R.S. MANAGEMENT CORPORATION | ATTN: LEGAL DEPT | 1205 3RD AVENUE S | | LETHBRIDGE | AB | T1J0J7 | CANADA |
| JAB LLC | ATTN: JACK WILLIAMS | 8300 E REGENTS RD | | PALMER | AK | 99645 | |
| JACK LOCKSPEISER | | ADDRESS ON FILE | | | | | |
| JACK MCDONNELL | | ADDRESS ON FILE | | | | | |
| JACOB EHRENPREIS | | ADDRESS ON FILE | | | | | |
| JAIN INC. | ATTN: PRABHAKAR JAIN | 37 HEMINGWAY ST. | | SHREWSBURY | MA | 01545 | |
| JAM TAX FRANCHISE INC | ATTN: JOHN PESELLA | 322 SE PORT ST LUCIE BLVD | | PORT ST LUCIE | FL | 34984 | |
| JAMAAL COLEMAN | | ADDRESS ON FILE | | | | | |
| JAMES COLEY | | ADDRESS ON FILE | | | | | |
| JAMES HEDGES | | ADDRESS ON FILE | | | | | |
| JAMES OKEIGWE | | ADDRESS ON FILE | | | | | |
| JAMES R. GRANT | | ADDRESS ON FILE | | | | | |
| JANA GOOD | | ADDRESS ON FILE | | | | | |
| JANE SNEED | | ADDRESS ON FILE | | | | | |
| JARRETT GOLD | | ADDRESS ON FILE | | | | | |
| JASON ANDERSON | | ADDRESS ON FILE | | | | | |
| JASON KASSAB | | ADDRESS ON FILE | | | | | |
| JAVED RASHEED | | ADDRESS ON FILE | | | | | |
| JAVIER CARRENO | | ADDRESS ON FILE | | | | | |
| JAVIER SOLIS | | ADDRESS ON FILE | | | | | |
| JAVIER TORRES | | ADDRESS ON FILE | | | | | |
| JAX FINANCIAL & ACCOUNTING SERVICES | ATTN: GORDON WALTON | 1142 SECRET OAKS PLACE | | JACKSONVILLE | FL | 32259 | |
| JDBW ENTERPRISES INC | ATTN: SHIRLEY TOTTEN | 23618 S SCOTTSDALE DR | | PECULIAR | MO | 64078 | |
| JDBW LLC | ATTN: SHIRLEY TOTTEN | 706 E NORTH AVE STE D | | BELTON | MO | 64012 | |
| JEANNE JOHNSTON | | ADDRESS ON FILE | | | | | |
| JEFFREY A. MUSALL | | ADDRESS ON FILE | | | | | |
| JELLE 111213 INC. | ATTN: LEGAL DEPT | 54 CHENIER BAY | | WINNIPEG | MB | R3X1K2 | CANADA |
| JENNIFER BERGER | | ADDRESS ON FILE | | | | | |
| JENNIFER CHENG | | ADDRESS ON FILE | | | | | |
| JEREMY FAJARDO | | ADDRESS ON FILE | | | | | |
| JEROME HERT | | ADDRESS ON FILE | | | | | |
| JERRY CHIN | | ADDRESS ON FILE | | | | | |
| JESSE & ANGELINA SMITH | | ADDRESS ON FILE | | | | | |
| JESSICA RESTREPO MOSQUERA | | ADDRESS ON FILE | | | | | |
| JFJJ INCOME TAX SERVICE LLC | ATTN: JOHN RUSSELL | 1346 DOUGLAS AVE | | FLOSSMOOR | IL | 60422 | |
| JICARA COLLINS | | ADDRESS ON FILE | | | | | |
| JIGAR & KRISHNA BANKER | | ADDRESS ON FILE | | | | | |
| JIGISH LLC | ATTN: DIMPAL KALANI | 1419 LAYLA SAGE LOOP | | RICHMOND | TX | 77406 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 10 of 22

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JINESH TALSANIA | | ADDRESS ON FILE | | | | | |
| JJR&R1 INC. | ATTN: JUSTIN  VOIGT | 933 UNION CHAPEL ROAD | | CEDAR CREEK | TX | 78612 | |
| JJMG MANAGEMENT LLC | ATTN: MARK  BISCAN | 1821 HONEYCHUCK LANE | | KENT | OH | 44240 | |
| JL ENTERPRISES INCORPORATED | ATTN: NICOLE OSSENFORT | 514 AMERICAS WAY PMB 20209 | | BOX ELDER | SD | 577197600 | |
| JM LEGACY INVESTMENTS LLC | ATTN: ROYCE NORRIS | 317 RAPID FALLS DRIVE | | DESOTO | TX | 75115 | |
| JML TAX LLC | ATTN: JOSE LOPEZ | 932 SMYTH RD | | MANCHESTER | NH | 03104 | |
| JODHPUR INC. | ATTN: PARUL GUPTA | 944 VENTURA ROAD | | OXNARD | CA | 93030 | |
| JODY BILLS AND ABBY BILLS | | ADDRESS ON FILE | | | | | |
| JOE FERRILL & ANNIE FOSS | | ADDRESS ON FILE | | | | | |
| JOELLE DAMAS | | ADDRESS ON FILE | | | | | |
| JOHANNA TORRES ANGULO | | ADDRESS ON FILE | | | | | |
| JOHN B BAREIS AND CARRIE S. BAREIS | | ADDRESS ON FILE | | | | | |
| JOHN BURTON | | ADDRESS ON FILE | | | | | |
| JOHN CECIL | | ADDRESS ON FILE | | | | | |
| JOHN GUSTAFSON | | ADDRESS ON FILE | | | | | |
| JOHN MCHALE | | ADDRESS ON FILE | | | | | |
| JOHN NGUYEN | | ADDRESS ON FILE | | | | | |
| JOHN NOISETTE | | ADDRESS ON FILE | | | | | |
| JOHN PEREA | | ADDRESS ON FILE | | | | | |
| JOHN PINO | | ADDRESS ON FILE | | | | | |
| JOHN SABIN | | ADDRESS ON FILE | | | | | |
| JOHN W. GIBSON | | ADDRESS ON FILE | | | | | |
| JOHN W. REGAN | | ADDRESS ON FILE | | | | | |
| JOHNNY BILAVARN | | ADDRESS ON FILE | | | | | |
| JOHNNY XIONG | | ADDRESS ON FILE | | | | | |
| JOLANDA HAMILTON | | ADDRESS ON FILE | | | | | |
| JORDAN DAVIS | | ADDRESS ON FILE | | | | | |
| JOSE ROSILLO | | ADDRESS ON FILE | | | | | |
| JOSE' ARREOLA GUERRERO | | ADDRESS ON FILE | | | | | |
| JOSEPH GAGLIANO | | ADDRESS ON FILE | | | | | |
| JOSEPH HINES AND ROBIN HINES | | ADDRESS ON FILE | | | | | |
| JOSEPH NWEGBU | | ADDRESS ON FILE | | | | | |
| JOSEPH PERTZ | | ADDRESS ON FILE | | | | | |
| JOSHUA BIVEN | | ADDRESS ON FILE | | | | | |
| JOVITA BRADEEN | | ADDRESS ON FILE | | | | | |
| JOYCE JORDAN | | ADDRESS ON FILE | | | | | |
| JOYCE MCCABE | | ADDRESS ON FILE | | | | | |
| JSTREET ENTERPRISES LLC | ATTN: JENNIFER STREET | 3596 QUILLBACK COURT | | ATLANTA | GA | 30349 | |
| JUAN SIERRA & SUSAN SALGADO | | ADDRESS ON FILE | | | | | |
| JUANA TORRES | | ADDRESS ON FILE | | | | | |
| JUDITH ANICA GONZALEZ | | ADDRESS ON FILE | | | | | |
| JUDY VAN UNNIK | | ADDRESS ON FILE | | | | | |
| JULIO VERAS | | ADDRESS ON FILE | | | | | |
| JULIUS QUAYE | | ADDRESS ON FILE | | | | | |
| JUSTIN TAIT | | ADDRESS ON FILE | | | | | |
| JUSTIN Y. YONO | | ADDRESS ON FILE | | | | | |
| JUSTIN Y. YONO | | ADDRESS ON FILE | | | | | |
| K&V ENTERPRISES | ATTN: KIMBERLY FINCHER-LUCKY | 1905 ROANOKE DR NE | | RIO RANCHO | NM | 87144 | |
| KAILEE HART | | ADDRESS ON FILE | | | | | |
| KAL SOLUTIONS INC. | ATTN: LEGAL DEPT | 887391 MONO-MULMUR TLINE | | MULMUR | ON | L9V2W1 | CANADA |
| KAMEDA TAX SERVICE LLC | ATTN: JANET OSMUNDSEN | 4 ARNOLD CT. | | POMPTON PLAINS | NJ | 07444 | |
| KAMRAN RIAZ | | ADDRESS ON FILE | | | | | |
| KAREN COOK | | ADDRESS ON FILE | | | | | |
| KAREN E. MIRANDA | | ADDRESS ON FILE | | | | | |
| KAREN P. GOSS | | ADDRESS ON FILE | | | | | |
| KAREN REDDING LLC | ATTN: KAREN REDDING | 19 BAYBERRY LANE | | FREDERICKSBURG | VA | 22406 | |
| KAREN THOMPSON | | ADDRESS ON FILE | | | | | |
| KARRH CAROLYN | | ADDRESS ON FILE | | | | | |
| KATHERINE E. PHILLIPS | | ADDRESS ON FILE | | | | | |
| KATIE CANAS | | ADDRESS ON FILE | | | | | |
| KAUR ENTERPRISES LLC | ATTN: TANIA  KAUR | 5999 DE ZAVALA RD SUITE 138 | | SAN ANTONIO | TX | 78249 | |
| KAY WELDON | | ADDRESS ON FILE | | | | | |
| KAYLA S. FERRE AND LAURA Y. GILLET | | ADDRESS ON FILE | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 11 of 22

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KAYNE SOLUTIONS FUND L.P. | ATTN: LEGAL DEPT | 1800 AVENUE OF THE STARS 3RD FLOOR | | LOS ANGELES | CA | 90067 | |
| KAZEM TABATABAI | | ADDRESS ON FILE | | | | | |
| KBS TAX SERVICE INC | ATTN: KAMIL SALTER | 5106 NEVADA ST | | PHILADELPHIA | PA | 19131 | |
| KC FINANCIAL LLC | ATTN: EUNAH KIM-THERRELL | 510 N. PRINCE HENRY WAY | | CAMERON | NC | 28326 | |
| KC TAX SERVICES LLC | ATTN: ZABBIR PIRANI | 16524 BLUEJACKET ST | | OVERLAND PARK | KS | 66221 | |
| KCI STORES INC | ATTN: CHAD BROWN | 1117 LOCUST AVE. | | PAPILLION | NE | 68046 | |
| KDD TAX INC. | ATTN: KEN DOOL | 11450 CHURCH ST. 121 | | RANCHO CUCAMONGA | CA | 91730 | |
| KELEQU VENTURES LLC | ATTN: IRMA RODRIGUEZ | 507 N. HWY 77 SUITE 1100D | | WAXAHACHIE | TX | 75165 | |
| KELLY HUGHES | | ADDRESS ON FILE | | | | | |
| KENNETH SHELTON | | ADDRESS ON FILE | | | | | |
| KEVIN COOPER | | ADDRESS ON FILE | | | | | |
| KEY BUSINESS SERVICES INC. | ATTN: LINDA  POEHLER | 2 MASON STREET | | SALEM | MA | 01970 | |
| KEYUR PATEL | | ADDRESS ON FILE | | | | | |
| KGD TAX SERVICES LTD | ATTN: LEGAL DEPT | 930 2ND ST | | ESTEVAN | SK | S4A0L5 | CANADA |
| KHALID ISLAM | | ADDRESS ON FILE | | | | | |
| KHRISSANDRA SWINNEY | | ADDRESS ON FILE | | | | | |
| KIM WAGENMAN | | ADDRESS ON FILE | | | | | |
| KIMBERCET | ATTN: KIMBERLY RODRIGUEZ | 1940 E LOMITA AVE | | ORANGE | CA | 92867 | |
| KIMBERLY ALLEN | | ADDRESS ON FILE | | | | | |
| KIMBERLY POZZI | | ADDRESS ON FILE | | | | | |
| KJ MILLER L.L.C. | ATTN: KELLY MILLER | 34804 COUNTY 14 BLVD | | CANNON FALLS | MN | 55009 | |
| KKKI INC | ATTN: ERIC TONEY | 8209 BUFFALOE RD | | KNIGHTDALE | NC | 27545 | |
| KLEINFELD BUSINESS SERVICES INC. | ATTN: BARBARA KLEINFELD | 8523 E. ROANOKE AVE | | SCOTTSDALE | AZ | 85257 | |
| KMAS ENTERPRISES LTD | ATTN: LEGAL DEPT | 1031 50TH AVE E | | VANCOUVER | BC | V5X1B7 | CANADA |
| KMC TAXES LLC | ATTN: KRISTI-JO SHERMAN | 609 SAKO DR | | GILLETTE | WY | 82718 | |
| KOKOPELLI-I INC. | ATTN: JAMES  REEVES | 15234 CALLAHAN | | FRASER | MI | 48026 | |
| KOKOU M. LOGOSSOU | | ADDRESS ON FILE | | | | | |
| KOMAL HOODA | | ADDRESS ON FILE | | | | | |
| KP & SONS LLC | ATTN: PRABIN SHRESTHA | 263 MUDDY BRANCH RD | | GAITHERSBURG | MD | 20878 | |
| KPL TAX GROUP INC. | ATTN: KIMBERLY LE | 11822 E. ARTESIA BLVD. | | ARTESIA | CA | 90701 | |
| KRYSTAL SIAS | | ADDRESS ON FILE | | | | | |
| KULBIR HEER INC. | ATTN: KULBIR HEER | 24450 KARINA ST | | HAYWARD | CA | 94542 | |
| KUSHAL NEUPANE | | ADDRESS ON FILE | | | | | |
| KYLE GARTH | | ADDRESS ON FILE | | | | | |
| LA K DUB PARTNERS LLC | ATTN: MARK WILLIAMS | 1973 RAINEY STREET | | ROCK HILL | SC | 29730 | |
| LADONNA K. PRESLEY | | ADDRESS ON FILE | | | | | |
| LAKE RISS INC. | ATTN: MARIA  ALULEMA | 75-22 37TH AVENUE SUITE 262 | | JACKSON HEIGHTS | NY | 11372 | |
| LAKEYSHA SWAN | | ADDRESS ON FILE | | | | | |
| LAREN G. RICHARDSON | | ADDRESS ON FILE | | | | | |
| LARRY GARCIA CPA LLC | ATTN: LARRY GARCIA | 11 STUYVESANT CT | | CLIFTON | NJ | 07013 | |
| LAURA BANDA & KEVIN HOLLEY | | ADDRESS ON FILE | | | | | |
| LAURA IHRMAN | | ADDRESS ON FILE | | | | | |
| LAURA ZAVALA | | ADDRESS ON FILE | | | | | |
| LAURIE L. KUSS | | ADDRESS ON FILE | | | | | |
| LAWRENCE BRUCE | | ADDRESS ON FILE | | | | | |
| LAWRENCE POPE JR | | ADDRESS ON FILE | | | | | |
| LAWRENCE WALSH | | ADDRESS ON FILE | | | | | |
| LAWREY FRANCIS | | ADDRESS ON FILE | | | | | |
| LAWSON FINANCIAL SERVICES LLC | ATTN: JOHN LAWSON | 5415 DOUGLAS FIR CT. | | CINCINNATI | OH | 45247 | |
| LCMA FINANCIAL SERVICES LLC | ATTN: CHRISTINE  LOCKHART | 4815 GENOA DRIVE | | MOUNT JULIET | TN | 37122 | |
| LDMC ENTERPRISES INC | ATTN: DAYNA  FLECK | 19360 RINALDI ST SUITE 256 | | PORTER RANCH | CA | 91326 | |
| LEEANN GERST | | ADDRESS ON FILE | | | | | |
| LEGACY TAX PROS INC. | ATTN: LARRY WARREN | 931 SOUTH WASHINGTON SUITE 2 | | BISMARCK | ND | 58504 | |
| LEGALEYE CONSULTING LLC | ATTN: LOWRANCE FISHER | 88 SUYDAM ST SUITE A | | BROOKLYN | NY | 11221 | |
| LEO WAGATHA | | ADDRESS ON FILE | | | | | |
| LEVERAGE POINT LLC | ATTN: JAMES HOUSTON | 3708 COLONEL VANDERHORST CIRCLE | | MOUNT PLEASANT | SC | 29466 | |
| LI LI | | ADDRESS ON FILE | | | | | |
| LIBERTY CREDIT REPAIR | ATTN: CREDIT REPAIR | 1716 CORPORATE LANDING PARKWAY | | VIRGINIA BEACH | VA | 23454 | |
| LIBERTY TAX DEBT RESOLUTION | ATTN: DEBT RESOLUTION | 1716 CORPORATE LANDING PARKWAY | | VIRGINIA BEACH | VA | 23454 | |
| LIGHTSHIP GROUP CORP | ATTN: LARS PAK | 2508 113TH ST SE | | EVERETT | WA | 98208 | |
| LILY'S TAX SERVICE LLC | ATTN: LILLIAN HILLMAN | 1851 S SANTA CLARA RD | | MARION | TX | 78124 | |
| LINCOLN TAX LLC | ATTN: WILLIAM RHINES | 1280 MAIN STREET | | WORCESTER | MA | 01603 | |
| LINDA D. GOEPPER | | ADDRESS ON FILE | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 12 of 22



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| LINDA J. NEWMAN | | ADDRESS ON FILE | | | | | |
| LINDA K. BRAYDEN | | ADDRESS ON FILE | | | | | |
| LINDA MOORE | | ADDRESS ON FILE | | | | | |
| LINDA TATUM | | ADDRESS ON FILE | | | | | |
| LINH T. HOANG | | ADDRESS ON FILE | | | | | |
| LION TAX LLC | ATTN: LARISSA LEAO CLARK | 1141 S BEDFORD PL | | CHANDLER | AZ | 85286 | |
| LISA COMEAU | | ADDRESS ON FILE | | | | | |
| LISA D. HEMBREE | | ADDRESS ON FILE | | | | | |
| LISA MOIX | | ADDRESS ON FILE | | | | | |
| LISA PADILLA | | ADDRESS ON FILE | | | | | |
| LJ'S TAX SERVICE LLC | ATTN: LATISHA  MARTIN | 9026 MORTENVIEW DR | | TAYLOR | MI | 48180 | |
| LKY SERVICES LLC | ATTN: XIAO KUN CHEN | 9002 WESTWILLOW DR. | | HOUSTON | TX | 77064 | |
| LLOYD MANNING JR | | ADDRESS ON FILE | | | | | |
| LLOYD NEWELL | | ADDRESS ON FILE | | | | | |
| LM 2014 BP III SPE LLC | ATTN: LEGAL DEPT | 1900 S. STATE COLLEGE BLVD STE 300 | | ANAHEIM | CA | 92806 | |
| LM 2014 BP SPE LLC | ATTN: LEGAL DEPT | 1900 S. STATE COLLEGE BLVD STE 300 | | ANAHEIM | CA | 92806 | |
| LM 2014 HC SPE LLC | ATTN: LEGAL DEPT | 1900 S. STATE COLLEGE BLVD STE 300 | | ANAHEIM | CA | | |
| LM 2019 IHA I SPE LLC | ATTN: LEGAL DEPT | 1900 S. STATE COLLEGE BLVD STE 300 | | ANAHEIM | CA | 92806 | |
| LMH TAX SERVICE INC | ATTN: KEITH ALTOBELLI | 140 INFANTRY WAY | | MARIETTA | GA | 30064 | |
| LOANME GRANTOR TRUST SBL 2019-1 | ATTN: LEGAL DEPT | 251 LITTLE FALLS DRIVE | | WILMINGTON | DE | 19808 | |
| LOUIS NEGRON JR. & LEONARDO NEGRON | | ADDRESS ON FILE | | | | | |
| LOWELL FAUX | | ADDRESS ON FILE | | | | | |
| LTS EATON AND ASSOCIATES LLC | ATTN: DERRICK  BROWNLEE SR. | 1324 WAGNER AVE | | GREENVILLE | OH | 45331 | |
| LTS ENTREPRENEURS LLC | ATTN: SUMANT PARIKH | 12295 STONEMILL DR | | POWAY | CA | 92064 | |
| LTS EQUITY INC. | ATTN: ALDWIN  FUNDERBURK | 808 PERRYMAN ROAD | | HARTSFIELD | GA | 31756 | |
| LUCINDY ANDERSON | | ADDRESS ON FILE | | | | | |
| LUIS AGUILAR | | ADDRESS ON FILE | | | | | |
| LUIS ENCARNACION MATEO | | ADDRESS ON FILE | | | | | |
| LUIS FLORES | | ADDRESS ON FILE | | | | | |
| LUIS MARTINEZ | | ADDRESS ON FILE | | | | | |
| LUIS MEDINA | | ADDRESS ON FILE | | | | | |
| LYNDON HARRISON | | ADDRESS ON FILE | | | | | |
| M & A MANAGEMENT LLC | ATTN: AMANDA HENRY | 8161 WEST POINTE DR. | | TALBOTT | TN | 37877 | |
| M & N SERVICES INC | ATTN: AJAY PAVAGADHI | 7546 KATELLA AVE | | STANTON | CA | 90680 | |
| M & N SOLUTIONS INC. | ATTN: NORMAN HANSON | 2996 S 2700 E | | SALT LAKE CITY | UT | 84109 | |
| M & S PROFESSIONAL SERVICES INC. | ATTN: MALKEET SINGH | 208 ENTRADA PLAZA | | UNION CITY | CA | 94587 | |
| M 4 CONSULTING LLC | ATTN: MARTIN GARCIA | 741 S ST. 4TH AVE | | YUMA | AZ | 85364 | |
| M&M BUSINESS GROUP L.P. | ATTN: MICHAEL BUDKA | 375 S CAMEO WAY | | BREA | CA | 92823 | |
| M&M BUSINESS GROUP LP | DAVIS LAW PLC | 555 BELAIRE AVENUE SUITE 340 | CHRISTOPHER DAVIS & DESTINEE BYERS | CHESAPEAKE | VA | 23320 | |
| M. UMAR BEIG | | ADDRESS ON FILE | | | | | |
| MADLIN ENTERPRISES LLC | ATTN: LORI  BEDROSIAN | 8 SOUTH MAIN ST | | ATTLEBORO | MA | 02703 | |
| MAG IV INC. | ATTN: JENNY MAGERLE | 3040 SCENIC AVE | | CENTRAL POINT | OR | 97502 | |
| MAHMOOD M. DHANANI | | ADDRESS ON FILE | | | | | |
| MAIN STREET TAX LLC | ATTN: PHILLIP E. GRAYBEAL | 1221 MILL CREEK CROSSROADS | | LURAY | VA | 22835 | |
| MAIN STREET TAX SERVICES LLC | ATTN: LUIS  RAMIREZ | 4725 E BROWN RD 69 | | MESA | AZ | 85205 | |
| MALK JR TAX LLC | ATTN: MADISON LUU | 2091 SAXON BLVD SUITE 103 | | DELTONA | FL | 32725 | |
| MANEESH GUPTA | | ADDRESS ON FILE | | | | | |
| MANUEL DAMIAN-CABALLERO | | ADDRESS ON FILE | | | | | |
| MANUEL HIZON | | ADDRESS ON FILE | | | | | |
| MARC A. VASSOR | | ADDRESS ON FILE | | | | | |
| MARC J. TIMOTHEE | | ADDRESS ON FILE | | | | | |
| MARCHIZZA TAX LLC | ATTN: FELICIA  BOWDEN | 607 EAST HAUB STREET | | HAUBSTADT | IN | 47639 | |
| MARCO SHOALS AND LESLI SHOALS | | ADDRESS ON FILE | | | | | |
| MARGARET TABB | | ADDRESS ON FILE | | | | | |
| MARGARET TAYLOR | | ADDRESS ON FILE | | | | | |
| MARGARITA GARZA | | ADDRESS ON FILE | | | | | |
| MARIA ELIZABETH LOZANO-ARVIZO | | ADDRESS ON FILE | | | | | |
| MARIA RIVERO | | ADDRESS ON FILE | | | | | |
| MARJORIE & MICHAEL CALLAGHAN | | ADDRESS ON FILE | | | | | |
| MARK & CHRISTAL HAWKINS | | ADDRESS ON FILE | | | | | |
| MARK & DYLAN GRIESELDING | | ADDRESS ON FILE | | | | | |
| MARK AND KIMBERLI CAMARATA | | ADDRESS ON FILE | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 13 of 22

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MARK CASSLER & BENJAMIN SCHOTT | | ADDRESS ON FILE | | | | | |
| MARK COUCH | | ADDRESS ON FILE | | | | | |
| MARK CUNNINGHAM | | ADDRESS ON FILE | | | | | |
| MARK GRAHAM | | ADDRESS ON FILE | | | | | |
| MARK JOHNSON | | ADDRESS ON FILE | | | | | |
| MARK ROBISON | | ADDRESS ON FILE | | | | | |
| MARK SINGH | | ADDRESS ON FILE | | | | | |
| MARKIOS ACCOUNTING & TAX SERVICE | ATTN: MICHAEL MALONE | 14828 BUILD AMERICA DRIVE | | WOODBRIDGE | VA | 22191 | |
| MARKIT ACCOUNTING SERVICES LTD. | ATTN: LEGAL DEPT | 11025 67 AVENUE | | GRANDE PRAIRIE | AB | T8W 2Y8 | CANADA |
| MARLA CARMONA LLC | ATTN: MARLA CARMONA | 1210 E DIANA AVENUE | | PHOENIX | AZ | 85020 | |
| MARLON HUNTER | | ADDRESS ON FILE | | | | | |
| MARTHA DRAKE | | ADDRESS ON FILE | | | | | |
| MARTHA NAVARRO | | ADDRESS ON FILE | | | | | |
| MARTIN HOLDINGS LLC | ATTN: KIMBERLY MARTIN | 7908 NW TAYLORS LANDING | | LAWTON | OK | 73505 | |
| MARTIN SHAWN | | ADDRESS ON FILE | | | | | |
| MARY JOHNSON | | ADDRESS ON FILE | | | | | |
| MARY L. SPARKS | | ADDRESS ON FILE | | | | | |
| MARY METHNER | | ADDRESS ON FILE | | | | | |
| MARY TAYLOR | | ADDRESS ON FILE | | | | | |
| MAS TAX SERVICES LLC | ATTN: SYED MARICAR | 7953 ORCHARD CT | | WEST CHESTER | OH | 45069 | |
| MATHIS FINANCIAL GROUP INC. | ATTN: JENNIFER MATHIS | 33509B PACIFIC HWY S | | FEDERAL WAY | WA | 98003 | |
| MATTHEW JESPERSEN | | ADDRESS ON FILE | | | | | |
| MAUREEN ZARS | | ADDRESS ON FILE | | | | | |
| MAXES LLC | ATTN: MARK RUSSO | 345 WEST MAIN ST | | WATERBURY | CT | 06702 | |
| MAYRA RODRIGUEZ | | ADDRESS ON FILE | | | | | |
| MAYRA SALAS AND CAROLINA SALAS | | ADDRESS ON FILE | | | | | |
| MAZIN INC. | ATTN: CAROLYN GRACE | 260 CARSON JONES RD | | DANVILLE | VA | 24540 | |
| MCFARMER INC. | ATTN: JANICE FARMER | 8 AUTUMN CT | | BLACKWOOD | NJ | 08012 | |
| MCMANUS & MCMANUS ENTERPRISES INC. | ATTN: CHAUNAKA MCMANUS | 6451 FISHING POND CT. | | HIGH POINT | NC | 27265 | |
| MDK TAX LLC | ATTN: DEBRA WALKER | 9050 DIXIE HWY SUIT 104 | | LOUISVILLE | KY | 40258 | |
| MEHAR ENTERPRISE INC | ATTN: GURMEET CHAWLA | 1336 S CESAR E CHAVEZ DR | | MILWAUKEE | WI | 53204 | |
| MELI SERVICES INC | ATTN: YAHYA RAFIEE | 3218 SOUTH DORT HIGHWAY | | FLINT | MI | 48507 | |
| MELISSA D GRAHAM | | ADDRESS ON FILE | | | | | |
| MELISSA FARMER | | ADDRESS ON FILE | | | | | |
| MELISSA HOLSTEIN | | ADDRESS ON FILE | | | | | |
| MERIDIAN POWER GROUP INC. | THE PRITCHETT LAW GROUP | 1100 PEACHTREE ST NE #950 | STEVEN J. PRITCHETT ESQ. | ATLANTA | GA | 30309 | |
| METRO MULTI SERVICES INC | ATTN: AKBAR ISSANY | 133-04 ROCKAWAY BLVD | | JAMAICA | NY | 11420 | |
| MG2T TAX SERVICES INC. | ATTN: MICHAEL SCHOENEBECK | 12537 WHIPPOORWILL ST | | BROOMFIELD | CO | 80020 | |
| MI030 LLC | ATTN: DANIEL ROMAN | 22024 KNUDSEN DRIVE | | GROSSE ILE | MI | 48138 | |
| MICAELA A. SAENZ | | ADDRESS ON FILE | | | | | |
| MICHAEL AND KATHARINE SAWYER | | ADDRESS ON FILE | | | | | |
| MICHAEL BUDKA | | ADDRESS ON FILE | | | | | |
| MICHAEL J. PESTA | | ADDRESS ON FILE | | | | | |
| MICHAEL JACOBS | | ADDRESS ON FILE | | | | | |
| MICHAEL KECK | | ADDRESS ON FILE | | | | | |
| MICHAEL M. KIMBREW | | ADDRESS ON FILE | | | | | |
| MICHAEL MAGEE | | ADDRESS ON FILE | | | | | |
| MICHAEL MARTINEZ | | ADDRESS ON FILE | | | | | |
| MICHAEL MERIT | | ADDRESS ON FILE | | | | | |
| MICHAEL MOORE | | ADDRESS ON FILE | | | | | |
| MICHAEL NIVERA | | ADDRESS ON FILE | | | | | |
| MICHAEL SHINNEMAN | | ADDRESS ON FILE | | | | | |
| MICHAEL TROMBETTA | | ADDRESS ON FILE | | | | | |
| MICHAEL TURNER | | ADDRESS ON FILE | | | | | |
| MICHAEL VAN HOUTAN | | ADDRESS ON FILE | | | | | |
| MICHAEL W. STANLEY | | ADDRESS ON FILE | | | | | |
| MICHAEL WILLIAMS | | ADDRESS ON FILE | | | | | |
| MICHAEL WILLIAMS & KEVIN CUNNINGHAM | | ADDRESS ON FILE | | | | | |
| MICHELLE M. KOTEWA | | ADDRESS ON FILE | | | | | |
| MICHELLE NEILL TANGE | | ADDRESS ON FILE | | | | | |
| MIDAS TOUCH INC. | ATTN: CONNIE MOORE | 3705 TIMAHOE CIR | | BALTIMORE | MD | 21236 | |
| MIGUEL LORA | | ADDRESS ON FILE | | | | | |
| MIHALKA ENTERPRISES INC | ATTN: MARK  MIHALKA | 123 PENINSULA DRIVE | | BEAR CREEK TWP | PA | 18702 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 14 of 22



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MIKE BUDKA AND MUFEED HADDAD | | ADDRESS ON FILE | | | | | |
| MINH T. NGUYEN | | ADDRESS ON FILE | | | | | |
| MINNESOTA WEST TAX SERVICE INC | ATTN: MICHAEL WILLIAMSON | 629 1ST STREET SOUTH | | WILLMAR | MN | 56201 | |
| MISHELL VEGA | | ADDRESS ON FILE | | | | | |
| MISTY ROMERO | | ADDRESS ON FILE | | | | | |
| MITCHELL ROSEN TAX SERVICE LLC | ATTN: JOSEPH  ROSEN | 832 PENTWATER LN | | SCHERERVILLE | IN | 46375 | |
| MJM INVESTMENTS INC | ATTN: SCOTT ARLANDSON | 3776 DRUMCLIFFE CT | | ROSEMOUNT | MN | 55068 | |
| MM TAX & ACCOUNTING INC. | ATTN: MOHAMMAD MIAH | 2123 GRAND AVE APT. 3 | | BRONX | NY | 10453 | |
| MMMP ENTERPRISES INC. | ATTN: MARK MIHALKA | 123 PENINSULA DRIVE | | BEAR CREEK TWP | PA | 18702 | |
| MNS SERVICE CORP | ATTN: MOHAMMED CHANDOO | 21533 SNOW AVE | | DEARBORN | MI | 48124 | |
| MOBJOB INVESTMENTS LTD | ATTN: MICHAEL OBRIEN | 25 N. LAKERIDGE CIRCLE | | SPRING | TX | 77381 | |
| MOE INVESTMENTS L.L.C. | ATTN: JOSEPH COTTONE | 16679 WHISLER DR. | | BROWNSTOWN | MI | 48173 | |
| MOHAMED CHAREQ | | ADDRESS ON FILE | | | | | |
| MOHAMMAD AKHTAR | | ADDRESS ON FILE | | | | | |
| MOHAMMAD ALAM | | ADDRESS ON FILE | | | | | |
| MOHAMMAD MIAH & MD OBAIDULLAH KHAN | | ADDRESS ON FILE | | | | | |
| MOHAMMED MIAH | | ADDRESS ON FILE | | | | | |
| MOHAWK INVESTMENTS INC. | ATTN: MARK PHILLIPS | 7455 MCDONALD RD | | MOHAWK | TN | 37810 | |
| MONEY ENTERPRISES INC. | ATTN: DARREN MONEY | 301 NORTH VALLEY ROAD | | SEARCY | AR | 72143 | |
| MONICA GONZALEZ | | ADDRESS ON FILE | | | | | |
| MONIQUE JACKSON | | ADDRESS ON FILE | | | | | |
| MONIQUE PARISH | | ADDRESS ON FILE | | | | | |
| MORAN AGENCY LLC | ATTN: JONUE  MORAN | 3900 MAIN ST | | BRIDGEPORT | CT | 06606 | |
| MR TECH STUFF INC | ATTN: WILLIAM  MCPHERSON | 40 ELLINGTON PL | | OVIEDO | FL | 32765 | |
| MR. BIG DREAMS INC | ATTN: KARISMA PAGE | 258 RISING MEADOW WAY | | EAST STROUDSBURG | PA | 18302 | |
| MSM ENTERPRISES INC | ATTN: MARYANN  COLATI | 37014 OWL DR | | SELBYVILLE | DE | 19975 | |
| MUFEED HADDAD | | ADDRESS ON FILE | | | | | |
| MUFEED HADDAD | | ADDRESS ON FILE | | | | | |
| MUFEED HADDAD | | ADDRESS ON FILE | | | | | |
| MUHAMMAD SIKANDAR | | ADDRESS ON FILE | | | | | |
| MULTI ASSET TAX SERVICE LLC | ATTN: ELIZABETH CAROBERT | 1444 CORBIN AVE | | NEW BRITAIN | CT | 06053 | |
| MUSTAFA ELHASANI | | ADDRESS ON FILE | | | | | |
| MUSTAFA USMAN | | ADDRESS ON FILE | | | | | |
| MUSTAPHA MARSEILLE | | ADDRESS ON FILE | | | | | |
| MY BUSINESS GROUP LLC | ATTN: MICHAEL MORRELL | 4510 SUGARTREE DR. W. | | LAKELAND | FL | 33813 | |
| MY SERVICES FLORIDA LLC | ATTN: MICHAEL  MORRELL | 2944 S. FLORIDA AVE. | | LAKELAND | FL | 33803 | |
| MY TAX PEOPLE LLC | ATTN: SHERRY SCHWEITZER | 2813 E SCORPIO PL | | CHANDLER | AZ | 85249 | |
| MYSMART POCKET INC. | ATTN: ROSSEL  LASTIMOSO | 1943 S. PEPPER TREE LANE | | SAN BERNARDINO | CA | 92408 | |
| NANCY CLARK | | ADDRESS ON FILE | | | | | |
| NANCY HAGEN | | ADDRESS ON FILE | | | | | |
| NANCY TRAN | | ADDRESS ON FILE | | | | | |
| NATASHIA KLOS | | ADDRESS ON FILE | | | | | |
| NAVEEN KUMAR | | ADDRESS ON FILE | | | | | |
| NC TAX SERVICES LLC | ATTN: RABINDRA KARKI | 1328 LEGENDARY LN | | MORRISVILLE | NC | 27560 | |
| NELSON MALDONADO | | ADDRESS ON FILE | | | | | |
| NEVILLE MAHONEY | | ADDRESS ON FILE | | | | | |
| NEWSHAM BUSINESS SERVICES INC | ATTN: MADELINE NEWSHAM | 8088 POULSON ST | | CITRUS HEIGHTS | CA | 95610 | |
| NEXT POINT FINANCIAL INC.  ET AL | ATTN: LEGAL DEPT | 1133 MELVILLE ST SUITE 2700 | | VANCOUVER | BC | V6E 4E5 | CANADA |
| NHUNG TUYET ELIZABETH PHAN | | ADDRESS ON FILE | | | | | |
| NICHOLAS BATCH | | ADDRESS ON FILE | | | | | |
| NICHOLAS J ELLIOTT | | ADDRESS ON FILE | | | | | |
| NICOLA NUNU | | ADDRESS ON FILE | | | | | |
| NICOLE HAMILTON | | ADDRESS ON FILE | | | | | |
| NIHARIKA JIWANI | | ADDRESS ON FILE | | | | | |
| NIKKI SHELSTAD | | ADDRESS ON FILE | | | | | |
| NISHAN TAX INC. | ATTN: APPAR SINGH | 209 PLAINVIEW ROAD | | HICKSVILLE | NY | 11801 | |
| NISM LLC | ATTN: NEELIMA LOKHANDWALLA | 2701 BERSHIRE DR N | | CARROLLTON | TX | 75007 | |
| NITIN MEHTA & VALLIDEVI YARLAGADDA | | ADDRESS ON FILE | | | | | |
| NJ FINANCIAL SERVICES | ATTN: NIMESH PAREKH | 48492 ARKANSAS PL | | FREMONT | CA | 94539 | |
| NJLB INC | ATTN: RACHEL  RUFFING | 6424 DETROIT AVE | | CLEVELAND | OH | 44102 | |
| NKB ENTRERPRISES LLC | ATTN: JASTINA GREWAL BHALLA | NKB ENTERPRISES LLC | | FALLBROOK | CA | 92028 | |
| NOE MARTINEZ JR & ISELA MARTINEZ | | ADDRESS ON FILE | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 15 of 22



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| NORCAL LTS INC | ATTN: SHAVI SANDHU | 1785 HASTINGS WAY | | YUBA CITY | CA | 95991 | |
| NOR-CAL TAX PREP INC | ATTN: LISA BACA | 2997 CHURN CREEK RD | | REDDING | CA | 96049 | |
| NORTH DALLAS WIRELESS LLC | ATTN: WILLIAM LOCKETT | 1615 MOXFIRE DR | | COLLEGE STATION | TX | 77845 | |
| NORTH OC FINANCIAL SERVICES INC | ATTN: KAREN MIRANDA | 3729 TWEEDY BLVD | | SOUTH GATE | CA | 90280 | |
| NORTH SHORE TAX INC. | ATTN: JOANNA PARICHKOV | 1220 LAKE HIGHVIEW LN | | BRANDON | FL | 33510 | |
| NORTHWEST TAX SERVICES LLC | ATTN: TAMEIKA CAMPBELL | 2865 WESTHOLLOW DR 12 | | HOUSTON | TX | 77082 | |
| NOSHINA KHALID | | ADDRESS ON FILE | | | | | |
| NYM BOOKKEEPING & TAX PREP LLC | ATTN: NICOLE MILLER | 1610 W GARFIELD AVE | | PEORIA | IL | 61607 | |
| O2 VENTURES LLC | ATTN: CLEMENT OGUNYEMI | 4179 RAVENWOOD LANE | | SPRINGDALE | AR | 72762 | |
| OAK HARBOR CAPITAL LLC | ATTN: LEGAL DEPT | 2003 WESTERN AVE. SUITE 340 | | SEATTLE | WA | 98121 | |
| OAKSHAW LLC | ATTN: DUSTIN MARTZ | 332 BAKER HOLLOW RD | | RIDGELEY | WV | 26753 | |
| OBED MUTANYA | ATTN: OBED MUTANYA | 7200 E BROADWAY BLVD SUITE 120 | | TUCSON | AZ | 85710 | |
| OFFICE OF THE UNITED STATES TRUSTEE | U. S. DEPARTMENT OF JUSTICE | 844 KING STREET  SUITE 2207 | ATTN: TIMOTHY JAY FOX JR. | WILMINGTON | DE | 19801 | |
| OFFICE OF THE US ATTORNEY | SEAN JANSEN (ASSISTANT US ATTORNEY) | 101 WEST MAIN STREET SUITE 8000 | | NORFOLK | VA | 23510-1671 | |
| OPS SUPPORT | ATTN: NULL NULL | 1716 CORPORATE LANDING PKWY | | VIRGINIA BEACH | VA | 23454 | |
| ORANGE ROSE LLC | ATTN: ANTHONY COLLYER | 13644 NORTH RIM RD NE | | ALBUQUERQUE | NM | 87112 | |
| ORION INC. | ATTN: MARY HOBBS | 2712 MONTE VISTA DR | | MARYVILLE | TN | 37803 | |
| OSCAR VENTURA & MIRIAM SANCHEZ | | ADDRESS ON FILE | | | | | |
| P&C FINANCIAL SERVICES LLC | ATTN: PATRICK ONUOHA | 2923 ALYSON WAY | | GRAND PRAIRIE | TX | 75052 | |
| P419 LLC | ATTN: SUNGCHUL KWON | 214 PIERMONT RD | | NORWOOD | NJ | 07648 | |
| PACIFIC TAX SERVICES INC | ATTN: JONATHON MEYER | 1765 FARMVIEW TERRACE | | LYNDEN | WA | 98264 | |
| PALMER BOOKS AND TAX LLC | ATTN: BRANDON  PALMER | 5329 CUBA RD | | WILMINGTON | OH | 45177 | |
| PAMELA D. RUSSELL | | ADDRESS ON FILE | | | | | |
| PARABOO FINANCIAL SERVICES LTD. | ATTN: LEGAL DEPT | 108-20611 FRASER HIGHWAY | | LANGLEY | BC | V3A4G4 | CANADA |
| PATHIBHARA FINANCIAL SERVICE INC. | ATTN: TANKA  RAYACHHETRY | 3318 COSTA DRIVE | | HAYWARD | CA | 94541 | |
| PATRICIA MARTINEZ & PETER GALDA | | ADDRESS ON FILE | | | | | |
| PATRICIA MEADOWS | | ADDRESS ON FILE | | | | | |
| PATRICK BAIRD | | ADDRESS ON FILE | | | | | |
| PATRICK C. PEREZ | | ADDRESS ON FILE | | | | | |
| PATRICK DAUGHERTY | | ADDRESS ON FILE | | | | | |
| PATRIOT FINANCIAL SERVICES LLC | ATTN: VISHRUTA PARIKH | 101 LOUISE DR | | FRANKLIN | MA | 02038 | |
| PAUL C. COX AND ASSOCIATES LLC | ATTN: PATSY COX | 2055 E. COX FERRY ROAD | | BOLTON | MS | 39041 | |
| PAULINUS I. AKOSA | | ADDRESS ON FILE | | | | | |
| PEKAJO SERVICES INC. | ATTN: MARK WILLIAMS | 123 S HERLONG AVE | | ROCK HILL | SC | 29732 | |
| PEOPLE'S TAX AND ACCOUNTING INC | ATTN: EBRAHIM AYUB | 4407 N BROADWAY ST | | CHICAGO | IL | 60640 | |
| PEP TAX PREPARATION INC | ATTN: PAUL PLIAKAS | 15 BEDFORD | | PAWTUCKET | RI | 02860 | |
| PERFECT CIRCLE INCORPORATED | ATTN: RHONDA HUGHES | 3400 E COTTLE LOOP STE 100 | | WASILLA | AK | 99654 | |
| PERIYATHAMBY (PAX) PACKIYANATHAN | ATTN: PERIYATHAMBY PACKIYANATHAN | 409-3 DAYSPRING CIR | | BRAMPTON | ON | L6P1B7 | CANADA |
| PETERSON TAX SERVICE LLC | ATTN: DAVID PETERSON | 1004 BYPASS SOUTH | | LAWRENCEBURG | KY | 40342 | |
| PFIZENMAYER AND ASSOCIATES LLC | ATTN: GABY PFIZENMAYER | 6663 ROSEMONT LN | | MASON | OH | 45040 | |
| PHILIP A LYNCH & ROCK W. ARCHACKI | | ADDRESS ON FILE | | | | | |
| PHILIP JEANFREAU | | ADDRESS ON FILE | | | | | |
| PHILIP KEMPISTY | | ADDRESS ON FILE | | | | | |
| PHILLIP TEXIDOR | | ADDRESS ON FILE | | | | | |
| PINEYWOODS INVESTORS LLC | ATTN: WILLIAM  DANIELS | 1302 SAM HOUSTON AVE STE A | | HUNTSVILLE | TX | 77340 | |
| PIONEER VALLEY ENTERPRISES INC. | ATTN: KRISTIN KICZA | 565 ALLEN RD | | TORRINGTON | CT | 06790 | |
| PLATINUM TAX LTD. | ATTN: ANTHONY FOCCA | 1888 HYLAN BLVD | | STATEN ISLAND | NY | 10305 | |
| PLUTO RISING INC. | ATTN: KRISTA SALMON | 11522 31ST DR SE | | EVERETT | WA | 98208 | |
| PMM ENTERPRISES LIMITED | ATTN: LEGAL DEPT | 46 GRIFFIN WAY | | WEST ST. PAUL | MB | R4A0B1 | CANADA |
| POVO CORPORATION | ATTN: PACKY POON | 11607 FOXCLOVE RD | | RESTON | VA | 20191 | |
| POWERHOUSE TAX SOLUTIONS LLC | ATTN: LEOPOLDO ROCHA | 49 BLANCA LN SP69 | | WATSONVILLE | CA | 95076 | |
| PRECISE TAXES INC | ATTN: JULIETTE SYKES | 12214 HAMPTON VALLEY TER | | CHESTERFIELD | VA | 23832 | |
| PRICKETT ENTERPRISES INC. | ATTN: MICHAEL PRICKETT | 1663 S. 250 W. | | SHELBYVILLE | IN | 46176 | |
| PRINCESS CLARK-WENDEL | | ADDRESS ON FILE | | | | | |
| PRIORITY BOOKKEEPING SERVICES LLC | ATTN: CHARLES  WOMACK | 8370 N DONNELLY AVE 715 | | KANSAS CITY | MO | 64158 | |
| PRISTINETAX INC. | ATTN: VENKATESWARA  VANKINA | 17518 MARTHA AVE | | CERRITOS | CA | 90703 | |
| PRO LEDGERS INC. | ATTN: LEGAL DEPT | 10753 160TH STREET | | SURREY | BC | V4N 1L6 | CANADA |
| PRP INC | ATTN: RICHARD WOLFE | 300 E 75TH ST APT 18F | | NEW YORK | NY | 10021 | |
| PSP SERVICES LLC | ATTN: PEI PIERCE | 14128 APPLE TREE RD | | HOUSTON | TX | 77079 | |
| PTS OF THE RGV LLC | ATTN: GUADALUPE MAURICIO | 1600 MERLIN DR. | | MISSION | TX | 78572 | |
| PUJA BHATTA | | ADDRESS ON FILE | | | | | |
| QBJ TAX PREPARATION SERVICES LLC | ATTN: QUENTIN JONES | 7060 WHISTLING WINDS PL | | HUGHESVILLE | MD | 20637 | |
| QUALITY TAX SERVICE ONE LLC | ATTN: ROXANNA FRAZIER | 1042 BLACKBERRY LANE | | LEWIS CENTER | OH | 43035 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 16 of 22



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| QUEST TAX SERVICES LLC | ATTN: SALEEM ALI | 2806 WINTER GORGE | | SAN ANTONIO | TX | 78259 | |
| QUIVER & ARROW LLC | ATTN: MARTIN CUNNINGHAM | 120 S YORK RD STE B | | HATBORO | PA | 19040 | |
| R P S TAX SERVICE LLC | ATTN: RAJPAL SANDHU | 110 CARRIAGE PLACE | | CLINTON | TN | 37716 | |
| R&K EVANS LLC | ATTN: KIMBERLY EVANS | 3431 FRONT ST | | CLIFTON | CO | 81520 | |
| R&R PARTNERSHIP LLP | ATTN: CHRIS ROBINSON | 2500 BARNHILL ROAD | | PARAGOULD | AR | 72450 | |
| R4 SOLUTIONS LLC | ATTN: SAIREKHA VEDAGIRI | 253 TURNER OAKS DR. | | CARY | NC | 27519 | |
| RABINDRA KARKI | | ADDRESS ON FILE | | | | | |
| RAJU BANDUKWALA | | ADDRESS ON FILE | | | | | |
| RAMI AKL | | ADDRESS ON FILE | | | | | |
| RAMI MARJI | | ADDRESS ON FILE | | | | | |
| RANDALL VAYON | | ADDRESS ON FILE | | | | | |
| RANDALL WHITE | | ADDRESS ON FILE | | | | | |
| RAQUEL R. SCHRICK | | ADDRESS ON FILE | | | | | |
| RAVELLE WOMBLE | | ADDRESS ON FILE | | | | | |
| RAYMOND DESENA | | ADDRESS ON FILE | | | | | |
| RAYMOND GONZALES | | ADDRESS ON FILE | | | | | |
| RD BOOKKEEPING SOLUTIONS LLC | ATTN: ROBERT  DOUANGMALA | 40 WILBUR AVE | | WOONSOCKET | RI | 02895 | |
| RE TAX LLC | ATTN: REINY PAULINO | 34-62 JUNCTION BOULEVARD | | JACKSON HEIGHTS | NY | 11372 | |
| REA MARTINEZ-MALO | | ADDRESS ON FILE | | | | | |
| REA T MARTINEZ & MARIO URGILES | ATTN: REA MARTINEZ-MALO | 8226 GRIFFIN ROAD | | DAVIE | FL | 33328 | |
| RED LOCK LLC | ATTN: DAVID WINIARCZYK | 8565 W SAHARA AVE STE 112 | | LAS VEGAS | NV | 891171869 | |
| RED WOLF FINANCIAL LLC | ATTN: WILL SUMPTER | 1515 BERWICK RD. | | WINSTON SALEM | NC | 27103 | |
| REDDING & JONES LLC | ATTN: ERIC  REDDING | 4046 BROOKSIDE PARKWAY | | DECATUR | GA | 30034 | |
| REDMOND AND ASSOCIATES LLC | ATTN: DENITA REDMOND | 18661 LANCASHIRE ST | | DETROIT | MI | 48223 | |
| REENIS HOLDINGS LLC | ATTN: RENE  ISUK | 10019 TOLEDO DRIVE N | | MINNEAPOLIS | MN | 55443 | |
| REGAL VENTURES LLC | ATTN: SHERREE KNOX | 8408 WHITESBURG DR B | | HUNTSVILLE | AL | 35802 | |
| RELIABLE TAX SERVICE LLC | ATTN: KAREN  TRECO | 10057 KEY LIME DRIVE | | VENICE | FL | 34292 | |
| RENE LABRADO | | ADDRESS ON FILE | | | | | |
| RENEE ENTERPRISES LLC | ATTN: TONYA BROWN | 5055 COOK RD | | BLOOMFIELD | OH | 43103 | |
| RENEE MANCUSO | | ADDRESS ON FILE | | | | | |
| RENSHAW ENTERPRISE LLC | ATTN: ROBERT RENSHAW | 337 SHERMAN AVENUE | | COUNCIL BLUFFS | IA | 51503 | |
| REUSE | ATTN: LEGAL DEPT | 123 ANYWHERE ST | | CITY | ON | A1A1A1 | CANADA |
| REY AND JACKIE FULGENCIO | | ADDRESS ON FILE | | | | | |
| RGV TAXPERTS LLC | ATTN: KAMLESH  BHAKTA | 258 S SAM HOUSTON BLVD | | SAN BENITO | TX | 78586 | |
| RHINES BROTHERS LLC. | ATTN: WILLIAM  RHINES | 1280 MAIN STREET | | WORCESTER | MA | 01603 | |
| RHINES FINANCIAL LLC | ATTN: EILEEN RHINES | 295 BUNKER DR | | HANOVER TOWNSHIP | PA | 18706 | |
| RHINES FINANCIAL LLC | ATTN: WILLIAM H. RHINES | 1280 MAIN STREET | | WORCESTER | MA | 01603 | |
| RHINO EAGLE VENTURE INC | ATTN: MYOINGA GLASPEY | 2177 KINGSLEY AVENUE SUITE 7 | | ORANGE PARK | FL | 32073 | |
| RHINO TAX LLC | ATTN: WILLIAM  RHINES | 1280 MAIN STREET | | WORCESTER | MA | 01603 | |
| RICHARD AGUILAR AND JAVIER LERMA | | ADDRESS ON FILE | | | | | |
| RICHARD CHEONG | | ADDRESS ON FILE | | | | | |
| RICHARD HANVIRIYAPUNT | | ADDRESS ON FILE | | | | | |
| RICHARD J. DAVIDSON | | ADDRESS ON FILE | | | | | |
| RICHARD KALBFLEISCH | | ADDRESS ON FILE | | | | | |
| RICHARD KLENE | | ADDRESS ON FILE | | | | | |
| RICHARD MCCALL | | ADDRESS ON FILE | | | | | |
| RICHARD SHANBOUR | | ADDRESS ON FILE | | | | | |
| RICHEY HEALTH SOLUTIONS LLC | ATTN: RANDAL RICHEY | 37119 COUNTY STREET 2700 | | ANADARKO | OK | 73005 | |
| RICKEY HENKES | | ADDRESS ON FILE | | | | | |
| RIMA USANOVA | | ADDRESS ON FILE | | | | | |
| RIZWANA HAIDER & MIFRAH BATOOL | ATTN:  R. HAIDER & M. BATOOL | 2949 LAKE SHORE BLVD WEST | | ETOBICOKE | ON | M8V1J5 | CANADA |
| ROAD KING DEVELOPMENT INC. | DAVIS LAW PLC | 555 BELAIRE AVENUE SUITE 340 | CHRISTOPHER DAVIS & DESTINEE BYERS | CHESAPEAKE | VA | 23320 | |
| ROBDAR INC. | ATTN: ROBERT HUBER | 11221 MORGAN DR | | LAVON | TX | 75166 | |
| ROBERT & HEATHER RADFORD | | ADDRESS ON FILE | | | | | |
| ROBERT & JAMES METZGER | | ADDRESS ON FILE | | | | | |
| ROBERT ANDERSON | | ADDRESS ON FILE | | | | | |
| ROBERT BOYER | | ADDRESS ON FILE | | | | | |
| ROBERT BYRNE & DAVID RUYLE JR. | | ADDRESS ON FILE | | | | | |
| ROBERT DOWNUM | | ADDRESS ON FILE | | | | | |
| ROBERT GAY | | ADDRESS ON FILE | | | | | |
| ROBERT KELLY & ASSOCIATES LLC | ATTN: ROBERT KELLY | 4 KILLENS POND COURT | | NEWARK | DE | 197114125 | |
| ROBERT MATTICE'S ACCOUNTING & TAX | ATTN: ROBERT MATTICE | 4303 -ONE HALF- BELMONT DR. | | LIVERPOOL | NY | 13090 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 17 of 22



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ROBERT MCCOY | | ADDRESS ON FILE | | | | | |
| ROBERT MEDLEY | | ADDRESS ON FILE | | | | | |
| ROBERT STEPHEN GOODMAN | | ADDRESS ON FILE | | | | | |
| ROBERT YOAKUM JR | | ADDRESS ON FILE | | | | | |
| ROBERTO NESPEREIRA | | ADDRESS ON FILE | | | | | |
| ROBIN WININGER | | ADDRESS ON FILE | | | | | |
| ROSEMARY TRUJILLO | | ADDRESS ON FILE | | | | | |
| ROSY CURIEL | | ADDRESS ON FILE | | | | | |
| ROWAN SOLUTIONS INC. | ATTN: THOMAS  ROWAN | 5080 MONTEVERDE LN | | LINCOLN | CA | 95648 | |
| ROY AND MARY COUCH | | ADDRESS ON FILE | | | | | |
| ROY BRISPORT | | ADDRESS ON FILE | | | | | |
| RRR TAX LLC | ATTN: WILLIAM RHINES | 1280 MAIN ST. | | WORCESTER | MA | 01603 | |
| RTA REAL ESTATE INVESTMENTS LLC | ATTN: TONY ANDERSON | 6759 MEADOW FARM DR. | | WEST VALLEY CITY | UT | 84128 | |
| RTA TAX SERVICE LLC | ATTN: RAYMOND ALEXANDER | 311 FRANCIS ST | | BAKERSFIELD | CA | 93308 | |
| RUNNELS FINANCIAL SERVICES LLC | ATTN: MARK  RUNNELS | 4205 ADDINGTON PLACE | | FLOWER MOUND | TX | 75028 | |
| RUTH DEJONGE | | ADDRESS ON FILE | | | | | |
| S & A TAX SERVICE INC | ATTN: MOHAMMED SALAM | 1131 WHITE PLAINS RD. | | BRONX | NY | 10472 | |
| S AND P ACCOUNTING SERVICES LLC | ATTN: AMY POPE | 798 HICKORY WOODS DRIVE | | UNION | MO | 63084 | |
| S&R SERVICES LLC | ATTN: RAJESH  SAPKOTA | 12102 DELWOOD TERRACE DR | | HUMBLE | TX | 77346 | |
| S. PRASAD HOLDINGS LTD. | ATTN: LEGAL DEPT | 13424 72 AVE | | SURREY | BC | V3W2N8 | CANADA |
| SAAD SULTAN | | ADDRESS ON FILE | | | | | |
| SAIFUR CHOUDHURY | | ADDRESS ON FILE | | | | | |
| SAJA MAHDI | | ADDRESS ON FILE | | | | | |
| SALAI T. HNIN | | ADDRESS ON FILE | | | | | |
| SALEM FINANCIAL CONSULTANT INC. | ATTN: MAHDI SALEM | 7600 S PULASKI RD | | CHICAGO | IL | 60652 | |
| SALES SUPPORT | ATTN:  SALES SUPPORT | 1716 CORPORATE LANDING BLV | | VIRGINIA BEACH | VA | 23454 | |
| SAM ROBERSON | | ADDRESS ON FILE | | | | | |
| SAMUEL RANDOLPH | | ADDRESS ON FILE | | | | | |
| SAMUEL TROTMAN JR. AND CYNTHIA WARD | | ADDRESS ON FILE | | | | | |
| SANA MEGHANI | | ADDRESS ON FILE | | | | | |
| SANA MEGHANI & SALMAN VIRANI | | ADDRESS ON FILE | | | | | |
| SANDRA COMPHER | | ADDRESS ON FILE | | | | | |
| SANDRA HERNANDEZ | | ADDRESS ON FILE | | | | | |
| SANDY SHANNON | | ADDRESS ON FILE | | | | | |
| SANJAY PAREKH | | ADDRESS ON FILE | | | | | |
| SANJEET KUMAR | | ADDRESS ON FILE | | | | | |
| SANS PAREIL INC | ATTN: SHERMIN JASANI | 2862 LENOX RD NE 740 | | ATLANTA | GA | 30324 | |
| SANS PAREIL INC. | ATTN: SHERMIN JASANI | 2862 LENOX RD 740 | | ATLANTA | GA | 30324 | |
| SANTOSH SHARMA | | ADDRESS ON FILE | | | | | |
| SAPPHIRE TAX SERVICES LLC | ATTN: ERIN KEENAN | 7801 SERENA LN | | PETERSBURG | VA | 23803 | |
| SAQIB TASNEEM | | ADDRESS ON FILE | | | | | |
| SARAH DALTON RATHBONE | | ADDRESS ON FILE | | | | | |
| SARAH MCKEE AND CARL CURRY | | ADDRESS ON FILE | | | | | |
| SARKAUSKAS EMPIRE INC. | CALIHAN LAW PLLC | 16 E MAIN ST 620 REYNOLDS ARCADE BG | ROBERT B. CALIHAN | ROCHESTER | NY | 14614 | |
| SARKAUSKAS EMPIRE INC. | DAVIS LAW PLC | 555 BELAIRE AVENUE SUITE 340 | CHRISTOPHER DAVIS & DESTINEE BYERS | CHESAPEAKE | VA | 23320 | |
| SARKAUSKAS ENTERPRISES LLC | CALIHAN LAW PLLC | 16 E MAIN ST 620 REYNOLDS ARCADE BG | ROBERT B. CALIHAN | ROCHESTER | NY | 14614 | |
| SARKAUSKAS ENTERPRISES LLC | DAVIS LAW PLC | 555 BELAIRE AVENUE SUITE 340 | CHRISTOPHER DAVIS & DESTINEE BYERS | CHESAPEAKE | VA | 23320 | |
| SARWAR LLC | ATTN: JAHANZAIB SARWAR | 1818 ROSEHALL WAY | | SACRAMENTO | CA | 95832 | |
| SCB LLC | ATTN: SEAN  BOWEN | 625 E WETMORE RD STE F 101 | | TUCSON | AZ | 85705 | |
| SCOTT BURKE | | ADDRESS ON FILE | | | | | |
| SCOTT ROTH | | ADDRESS ON FILE | | | | | |
| SD TAX INC. | ATTN: STEVEN DEMEDEIROS | 6 BOSS ROAD | | FOSTER | RI | 02825 | |
| SD VENTURES LLC | ATTN: DONALD MCGLONE | 26201 GRATIOT AVE | | ROSEVILLE | MI | 48066 | |
| SEAN GALVIN | | ADDRESS ON FILE | | | | | |
| SEJ FINANCIALS LLC | ATTN: SHELBY JONES | 403 ROSENBERGER DRIVE | | MIDDLETOWN | DE | 19709 | |
| SENTRY INVESTMENTS INC | ATTN: CREIGHTON THURMAN | 107 CATALINA AVENUE | | VERMILLION | SD | 57069 | |
| SEZ TAX INC. | ATTN: ZAMAN FEROZ | 49648 ANNANDALE DR | | CANTON | MI | 48187 | |
| SGM CAPITAL LLC | ATTN: STAN MALISZEWSKI | 22 HARDING RD | | FREEHOLD | NJ | 07728 | |
| SHAHBAZ HUSSAIN | | ADDRESS ON FILE | | | | | |
| SHAKEEL AHMAD | | ADDRESS ON FILE | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 18 of 22



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SHAMA TAX SERVICES INC. | ATTN: SALMAN AWAN | 318 VERONICA CIRCLE | | BARTLETT | IL | 60103 | |
| SHANDREEKA BLOUNT | | ADDRESS ON FILE | | | | | |
| SHARON MEDINA | | ADDRESS ON FILE | | | | | |
| SHAWN INCOME TAX LLC | ATTN: SHELBY PHILIP | 703 EAST LNDIS AVE | | VINELAND | NJ | 08360 | |
| SHAWN VADNAIS | | ADDRESS ON FILE | | | | | |
| SHEENA RETNAM SIMON | | ADDRESS ON FILE | | | | | |
| SHEILA AND DENNIS SMITH | | ADDRESS ON FILE | | | | | |
| SHELDON H. JAFFE DEPUTY AG | CALIFORNIA DEPARTMENT OF JUSTICE | 455 GOLDEN GATE AVE. SUITE 11000 | | SAN FRANCISCO | CA | 94102 | |
| SHELDON TAX & ACCOUNTING INC. | ATTN: MATTHEW SHELDON | 37872 VAN DYKE | | STERLING HEIGHTS | MI | 48312 | |
| SHELLY BARRETT | | ADDRESS ON FILE | | | | | |
| SHERRI A. MORGAN | | ADDRESS ON FILE | | | | | |
| SHERRY L. DUNCAN | | ADDRESS ON FILE | | | | | |
| SHERRY M. KELLY | | ADDRESS ON FILE | | | | | |
| SHIRLEGHTA GIVAN | | ADDRESS ON FILE | | | | | |
| SHNICKQUA AIKEN | | ADDRESS ON FILE | | | | | |
| SHOSHANA ELETU | | ADDRESS ON FILE | | | | | |
| SIEMPRE COSTORES | ATTN: WEFILE INC | 1716 CORPORATE LANDING PARKWAY | | VIRGINIA BEACH | VA | 23454 | |
| SIENNA FINANCIAL SERVICES LLC | ATTN: CRAIG BRYANT | 2734 TAYLORCREST | | MISSOURI CITY | TX | 77459 | |
| SIMRANJOT BACHAL & JESSICA DHILLON | | ADDRESS ON FILE | | | | | |
| SIRIUS BUSINESS L.L.C. | ATTN: CEDRIC RICHARDSON | 8362 PINES BLVD 320 | | HOLLYWOOD | FL | 33024 | |
| SISMAS GROUP AND POLYMORPHIC INC. | FOSTER SULTANYAN & EUREDJIAN LLP | 5429 CAHUENGA BLVD. | DAVID R. EUREDJIAN | NORTH HOLLYWOOD | CA | 91601 | |
| SISMAS GROUP INC. DBA POLYMORPHIC | FOSTER SULTANYAN & EUREDJIAN LLP | DAVID R. EUREDJIAN | 5429 CAHUENGA BLVD | NORTH HOLLYWOOD | CA | 91601 | |
| SIVONNEY MOLINA | | ADDRESS ON FILE | | | | | |
| SIXPAC INC. | ATTN: MARK  WAJSWOL | 7500 W GRAND AVE SUITE 120 | | GURNEE | IL | 60031 | |
| SJS FINANCIAL LLC | ATTN: SCOTT ZMUDZINSKI | 5617 S SWIFT AV | | CUDAHY | WI | 53110 | |
| SKH HOLDINGS LLC | ATTN: TAMMY KAY HASTINGS | 501 TAYRN DR. | | CHARLESTON | SC | 29492 | |
| SLACUM & DOYLE TAX SERVICES LLC | ATTN: DOUGLAS DOYLE | 16 TAM O'SHANTER CT. | | DOVER | DE | 19904 | |
| SLT SERVICES LLC | ATTN: ANNETTE  HALL | 1127 SAN GABRIEL AVE | | HENDERSON | NV | 89002 | |
| SMART TAXES LLC | ATTN: BRANDY ARMSTRONG | 2470 FM 1844 | | LONGVIEW | TX | 75605 | |
| SOFIA AGUILAR | | ADDRESS ON FILE | | | | | |
| SOJ TAX LLC | ATTN: HENRY  LARANCE | 2200 N OBENCHAIN RD | | EAGLE POINT | OR | 97524 | |
| SOUTH JERSEY BUSINESS VENTURES LLC | ATTN: JASON MANSELL | 242 HURFVILLE GRENLOCH ROAD | | SEWELL | NJ | 08080 | |
| SOUTHBRIDGE TAX LLC | ATTN: WILLIAM RHINES IV | 1280 MAIN STREET | | WORCESTER | MA | 01603 | |
| SOUTHWEST TEXAS TAX SERVICE | ATTN: JEAN-FRANCOIS MEYRAT | 1102 N MEADOW | | LAREDO | TX | 78040 | |
| SPARTAN MARKETING INC | ATTN: DAVID SCHUCK | 2638 WILLARD DAIRY ROAD SUITE 104 | | HIGH POINT | NC | 27265 | |
| SPICES INCORPORATED | ATTN: BRUCE PATRONO | 20 ARIANNE CT. | | GREENWOOD LAKE | NY | 10925 | |
| SPOKANE EXPANSION LLC | ATTN: MARK MAHAFFEY | 515 E MIDWAY ROAD | | COLBERT | WA | 99005 | |
| SSBR ENTERPRISES LLC | ATTN: SHAVI SANDHU | 1785 HASTINGS WAY | | YUBA CITY | CA | 95991 | |
| STACY GOFORTH | | ADDRESS ON FILE | | | | | |
| STELLA CARPENTER | | ADDRESS ON FILE | | | | | |
| STEPHANIE LANE | | ADDRESS ON FILE | | | | | |
| STEPHANIE SOARES LISA AIROSO-SHIER | | ADDRESS ON FILE | | | | | |
| STEPHANIE STEWARD | | ADDRESS ON FILE | | | | | |
| STEPHANIE TRUAX | | ADDRESS ON FILE | | | | | |
| STEVEN KOZIOL & BARRY STRAUSS | | ADDRESS ON FILE | | | | | |
| SUCKUT FINANCIAL SERVICES CORP | ATTN: GERALD  SUCKUT | 791 EISENHOWER WAY | | SIMI VALLEY | CA | 93065 | |
| SUMMIT QUEST INC. | ATTN: PAMELA MCKINNEY | 3433 E GULF TO LAKE HWY | | INVERNESS | FL | 34453 | |
| SUN WEST INC | ATTN: JOHN MOEN | 920A KENNEDY DRIVE | | KEY WEST | FL | 33040 | |
| SUNRISE PROFESSIONAL SERVICES LLC | ATTN: MANUEL FRANCO | 1052 SILVER STAR ST | | HENDERSON | NV | 89002 | |
| SUPARIWALA FINANCIALS LLC | ATTN: ALIAKBARALI SUPARIWALA | 5760 PRESERVE CIRCLE | | ALPHARETTA | GA | 30005 | |
| SURESH ACHARYA | | ADDRESS ON FILE | | | | | |
| SURYA INVESTMENT GROUP LLC | ATTN: RABIN KARKI | 1328 LEGENDARY LANE | | MORRISVILLE | NC | 27560 | |
| SUSAN B. WALLACE | | ADDRESS ON FILE | | | | | |
| SUSAN WARD | | ADDRESS ON FILE | | | | | |
| SUSANNA M. MULLER | | ADDRESS ON FILE | | | | | |
| SUZANNE PRICE | | ADDRESS ON FILE | | | | | |
| SYED F. EKRAM | | ADDRESS ON FILE | | | | | |
| T&C TAX SERVICES LLC | ATTN: THOMAS  AMES | 1089 MEDFORD CENTER | | MEDFORD | OR | 97504 | |
| TAD MILLER | | ADDRESS ON FILE | | | | | |
| TALLEY ENTERPRISES INC | ATTN: LORRAINE HARMON | 2960 N.HAYDEN RD | | SCOTTSDALE | AZ | 85251 | |
| TAMI VARRICCHIO | | ADDRESS ON FILE | | | | | |
| TAMI VIGEN INC. | ATTN: TAMI VIGEN | 6848 SUNNYSIDE DR. | | HORACE | ND | 58047 | |
| TAMMY GURRERA | | ADDRESS ON FILE | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 19 of 22

**Exhibit A**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TAMMY SILCOX | | ADDRESS ON FILE | | | | | |
| TARKINGTON FINANCIAL INC. | ATTN: KURT TARKINGTON | 202 S ORLEANS AVE | | ORLEANS | NE | 68966 | |
| TARRANT COUNTY | C/O LINEBARGER GOGGAN BLAIR ET AL | 2777 N STEMMONS FREEWAY SUITE 1000 | ATTN: JOHN KENDRICK TURNER | DALLAS | TX | 75207 | |
| TAX ENTERPRISES LLC | ATTN: TIM CHIU | 1282 WEYBRIDGE RD. | | COLUMBUS | OH | 43220 | |
| TAX HEROES LLC | ATTN: RALPH LOWTHER | 1745 NATHAN DEAN BYP | | ROCKMART | GA | 30153 | |
| TAX LADY HILLS LLC | ATTN: DEBORAH  HILLS | 1770 LUKE EDWARDS ROAD | | DACULA | GA | 30019 | |
| TAX PREP & CONSULTING LLC | ATTN: MILAN  RAO | 30 BOULEVARD DR | | STOCKBRIDGE | GA | 30281 | |
| TAX SERVICE VENTURES LLC | ATTN: EDWARD FOY | 600 BOLL WEEVIL CIRCLE STE 8 | | ENTERPRISE | AL | 36330 | |
| TAX TEAM LLC | ATTN: LARRY SLAUGHTER | 349 WYCOMBE ROAD | | COLUMBIA | SC | 29212 | |
| TAX TEAM TWO LLC | ATTN: LARRY SLAUGHTER | 349 WYCOMBE ROAD | | COLUMBIA | SC | 29212 | |
| TAX TIME TAXES LLC | ATTN: KRISTY RUBLE | 1024 69TH ST. | | WINDSOR HEIGHTS | IA | 50324 | |
| TAX WORLD LLC | ATTN: TRONICA HARRIS | 12560 NEWBROOK DR | | HOUSTON | TX | 77072 | |
| TAXBIZ PARTNERS LLC | ATTN: TERRI BRASHEARS | 293 SEABROOK DRIVE | | HILTON HEAD ISLAND | SC | 29926 | |
| TAXCELLENT SERVICE CORPORATION | ATTN: FARUK ALI | 9 VALENZA LN | | BLAUVELT | NY | 10913 | |
| TAXMATTERS INC. | ATTN: KATELYN BROWNING | 850 SOUTHBRIDGE STREET | | AUBURN | MA | 01501 | |
| TAXOLOGY GROUP LLC | ATTN: NIKKI  SMALL | 1305 TIMBER LN | | BUFFALO | MN | 55313 | |
| TAXPREP LLC | ATTN: JASON WILLIAMS | 14401 MAIN ST | | WATTSBURG | PA | 16442 | |
| TEDDY ARTHUR-KWALLAH | | ADDRESS ON FILE | | | | | |
| TEK KOROTANIA | | ADDRESS ON FILE | | | | | |
| TEMEYKA SCOTT | | ADDRESS ON FILE | | | | | |
| TENDRIL HOLDINGS LLC | ATTN: CLIFFORD  DAVIDSON | 363 COLLINWOOD DRIVE | | MCMINNVILLE | TN | 37110 | |
| TENEDOS HOLDINGS LTD. | ATTN: LEGAL DEPT | 119-829 GOLDSTREAM AVENUE | SHELBY PARKINSON | VICTORIA | BC | V9B2X8 | CANADA |
| TERRELL GRAY | | ADDRESS ON FILE | | | | | |
| THAKUR NEUPANE | | ADDRESS ON FILE | | | | | |
| THE FAR ROCK INC. | ATTN: JOEL GEORGE | 37 DALEY ST. | | NEW HYDE PARK | NY | 11040 | |
| THE GLORIOUS FREEDOM | ATTN: EBRAM  HANNA | 23578 UNDERWOOD CIR | | MURRIETA | CA | 92562 | |
| THE GUARDIAN GROUP LLC | ATTN: ROBERT  ARNDT | 27824 REO RD. | | GROSSE ILE | MI | 48138 | |
| THE TAX LADIES SERVICES INC. | ATTN: MARITZA DUDLEY | 200 ADA DR PH | | STATEN ISLAND | NY | 10314 | |
| THOMAS ACKERMAN | | ADDRESS ON FILE | | | | | |
| THOMAS HENGGELER ENTERPRISES LLC | ATTN: THOMAS HENGGELER | 5304 NE BARRY RD | | KANSAS CITY | MO | 641561223 | |
| THOMAS JAROSICK | | ADDRESS ON FILE | | | | | |
| THOMAS ROYER | | ADDRESS ON FILE | | | | | |
| THOMAS STEELE | | ADDRESS ON FILE | | | | | |
| THOMPSON FINANCIAL SERVICES INC | ATTN: BRUCE THOMPSON | 1701 DISCOVERY DR | | WENTZVILLE | MO | 63385 | |
| THOMPSON TAX BUSINESS LLC | ATTN: MICHAEL  THOMPSON | 100 BANKS AVENUE APT1236 | | ROCKVILLE CENTRE | NY | 11570 | |
| TIANDRA PURYEAR | | ADDRESS ON FILE | | | | | |
| TIFFANY T. BRADY | | ADDRESS ON FILE | | | | | |
| TILCAM SERVICES GROUP OF TN LLC | ATTN: MARKEE  TATE | 220 BALLARD COURT | | STOCKBRIDGE | GA | 30281 | |
| TIME TO FILE LLC | ATTN: NICOLLE DYKSTRA | 2803 W IVANHOE ST | | CHANDLER | AZ | 85224 | |
| TIMOTHY A STRICKLAND | | ADDRESS ON FILE | | | | | |
| TIMOTHY A. RICHARDSON | | ADDRESS ON FILE | | | | | |
| TINA A. FARMER | | ADDRESS ON FILE | | | | | |
| TINA DAVIS AND ANGELA MAGEE | | ADDRESS ON FILE | | | | | |
| TINA M. HILL | | ADDRESS ON FILE | | | | | |
| TK FINANCIAL LLC | ATTN: THOMAS KELLEY | 205 W HEMPSTEAD AVE | | FAIRFIELD | IA | 52556 | |
| TL2 ACCOUNTING LLC | ATTN: TAMARA LEE | 574 HWY 17 N | | NORTH MYRTLE BEACH | SC | 29582 | |
| TLC ARC LLC | ATTN: TERESA  CHUM | 1353 CASTLE CREEK CIRCLE | | CASTLE ROCK | CO | 80104 | |
| TLC TAX SERVICES INC. | ATTN: L. KAY  COBB | 14207 EAST 38TH ST. | | TULSA | OK | 74134 | |
| TLT PARTNERS LLC | ATTN: TRACI DAVIS | 409 MAIN STREET | | KERRVILLE | TX | 78028 | |
| TM ENTERPRISES OF LINDEN INC. | ATTN: GAIL FLOWERS | 8626 LOOKING GLASS RD. | | LINDEN | NC | 28356 | |
| TM TAX SERVICES LLC | ATTN: TEREENA  BARNES | 295 N 4300 E | | RIGBY | ID | 83442 | |
| TMARKJ INC | ATTN: TERRY JOHNSON | 526 WASHINGTON STREET | | BRAINERD | MN | 56401 | |
| TMB VENTURES INC. | ATTN: TRAVIS BAHNSEN | 1921 ELBA COURT | | WINDSOR | CO | 80550 | |
| TMI TRUST COMPANY | ATTN: LEGAL DEPT | 901 SUMMIT AVENUE | | FORT WORTH | TX | 76102 | |
| TODD A. CROMACK | | ADDRESS ON FILE | | | | | |
| TODD DUNLOP | | ADDRESS ON FILE | | | | | |
| TODD MARION | | ADDRESS ON FILE | | | | | |
| TODD STAHL | | ADDRESS ON FILE | | | | | |
| TOMAHAWK PROPERTIES LLC | ATTN: JOHN CROSBY | 72 MARLBOROUGH RD | | SHALIMAR | FL | 32579 | |
| TOMMY C. CRISLER | | ADDRESS ON FILE | | | | | |
| TOMMY SMITH | | ADDRESS ON FILE | | | | | |
| TONY ALLEN | | ADDRESS ON FILE | | | | | |
| TONYA K. BURRESS | | ADDRESS ON FILE | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 20 of 22



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| TRACY A. HAYES AND JENNIFER HAYES | | ADDRESS ON FILE | | | | | |
| TRACY AND WILLIAM HYDE | | ADDRESS ON FILE | | | | | |
| TRANSCEND FINANCIAL SERVICE LLC | ATTN: TAMMY BUSH | 3181 S 27TH ST | | MILWAUKEE | WI | 53215 | |
| TRIDENT FINANCIAL SERVICES LLC | ATTN: WILLIAM RHINES | 282 EAST MAIN ST | | MARLBOROUGH | MA | 01752 | |
| TRK SERVICES LLC | ATTN: RAYMOND SEAMAN | 525 N 48TH ST STE 2 | | LINCOLN | NE | 68504 | |
| TROY OWEN | | ADDRESS ON FILE | | | | | |
| TRUDI S. BARR | | ADDRESS ON FILE | | | | | |
| TS FINANCIALS LLC | ATTN: SAMUEL RENNERT | 3272 N SUMMIT AVE | | MILWAUKEE | WI | 53211 | |
| TUAN VO | | ADDRESS ON FILE | | | | | |
| TUAN VO | | ADDRESS ON FILE | | | | | |
| TURNER BRENT | | ADDRESS ON FILE | | | | | |
| TYE BROOKS | | ADDRESS ON FILE | | | | | |
| TYESHA JACKSON WISE | | ADDRESS ON FILE | | | | | |
| TYNE SUNDERLAND LLC | ATTN: STEPHEN MALLOY | 280 JENNINGS WAY | | MICKLETON | NJ | 08056 | |
| U.S. DEPT OF JUSTICE - TAX DIVISION | RUSSELL J. EDELSTEIN ET AL | PO BOX 7238 BEN FRANKLIN STATION | | WASHINGTON | DC | 20044 | |
| UK ENTERPRISE LTD | ATTN: UMESH PATEL | 7236 BRIDE WATER BLVD | | COLUMBUS | OH | 43235 | |
| UNITED INTEGRITY TAX GROUP LLC | ATTN: KIMBERLY ERVIN | 515 S. WEST END BLVD. SUITE 1 | | QUAKERTOWN | PA | 18951 | |
| UNITED TAX SERVICES LLC | ATTN: QASIM MUNIR | 49B ROBBINS LANE | | ROCKY HILL | CT | 06067 | |
| UNIVERSAL INTERPRETERS INC. | ATTN: JASON BROSCHINSKY | 4631 S LOCUST HILLS CT | | HOLLADAY | UT | 84117 | |
| UNIVERSAL SERVICES #13 LLC | ATTN: ANNALISA  ESPERICUETA | 35 E SOUTHGATE AVE | | PHOENIX | AZ | 85040 | |
| URMISH PATEL | | ADDRESS ON FILE | | | | | |
| UUB CORP | ATTN: URATA BLAKAJ | 325 VICTORY BLVD | | STATEN ISLAND | NY | 10301 | |
| V&A TAX SERVICE LLC | ATTN: TALIB  HUSSAIN | 6 YALE STREET | | WEST HARTFORD | CT | 06110 | |
| VALERIE ADLER | | ADDRESS ON FILE | | | | | |
| VALSAINT GROUP INC. | ATTN: EDITH VALSAINT | 221 S. 195TH STREET | | DES MOINES | WA | 98148 | |
| VARGAS HOLDINGS CORP. | ATTN: ANTONIO VARGAS | 60-63 MYRTLE AVE | | RIDGEWOOD | NY | 11385 | |
| VERLA K. SMITH | | ADDRESS ON FILE | | | | | |
| VERONICA CAZARES | | ADDRESS ON FILE | | | | | |
| VERONICA MANZO | | ADDRESS ON FILE | | | | | |
| VESS FINANCIAL INCORPORATED | ATTN: LEGAL DEPT | 90 KENTLAND RD | | WINNIPEG | MB | R3Y0A4 | CANADA |
| VFM LLC | ATTN: SUSAN VATELL | 586 HERITAGE DOWNS DRIVE | | CONWAY | SC | 29526 | |
| VGS TAX & ACCOUNTING SERVICES LLC | ATTN: SAIREKHA VEDAGIRI | 253 TURNER OAKS DR | | CARY | NC | 27519 | |
| VICTORIA HOTOBAH-DURING | | ADDRESS ON FILE | | | | | |
| VIKKIELEA CHOROSKI | | ADDRESS ON FILE | | | | | |
| VIKRAMDEEP RANDHAWA | | ADDRESS ON FILE | | | | | |
| VINCENT FERRARA | | ADDRESS ON FILE | | | | | |
| VOLUSIA TAX FILERS LLC | ATTN: TROY THOMAS | 1179 PACIFIC DUNES COURT | | DAYTONA BEACH | FL | 32124 | |
| WA GROUP INC | ATTN: EDWARD  WILKINS | 20500 S. LAGRANGE RD. UT. 3 | | FRANKFORT | IL | 60423 | |
| WAHEGURU JI TAX LLC | ATTN: SURINDERPAL CHAWLA | 270 MAIN ST | | STAMFORD | CT | 06901 | |
| WAHEGURU TAX NEW BRITAIN LLC | ATTN: MANINDER  ARORA | 302 MAIN ST | | NEW BRITAIN | CT | 06051 | |
| WALKER INTOWN RENEWAL LLC | ATTN: ARBIE WALKER CONNOR | 209 S. ROYAL OAKS SUITE 270 | | FRANKLIN | TN | 37064 | |
| WALNUT CREEK ENTERPRISES LLC | ATTN: MARK HOLLIS | 9924 HEATHER RIDGE TRL | | FRISCO | TX | 75033 | |
| WARSAN FINANCIAL SERVICES INC. | ATTN: LEGAL DEPT | 1978 WESTON RD | | TORONTO | ON | M9N1W2 | CANADA |
| WAYNE & TAMMY MCCARTNEY | ATTN:  WAYNE & TAMMY MCCARTNEY | 285A GEORGE STREET NORTH | | PETERBOROUGH | ON | K9J3H3 | CANADA |
| WB FINANCIAL MANAGEMENT LLC | ATTN: WILLIAM  BOARDMAN | 6708 ARROW HILL ST | | NORTH LAS VEGAS | NV | 89084 | |
| WD TAXES LLC | ATTN: WILLIAM DOYLE | 2155 REED GRASS WAY | | COLORADO SPRINGS | CO | 80915 | |
| WEFILE INC. | ATTN: WEFILE INC | 1716 CORPORATE LANDING PARKWAY | | VIRGINIA BEACH | VA | 23454 | |
| WEIS GROUP LLC | ATTN: RICHARD WEISENBERG | 2932 E PARK AVE | | GILBERT | AZ | 85234 | |
| WENDY A. PROWS | | ADDRESS ON FILE | | | | | |
| WENDY BALL | | ADDRESS ON FILE | | | | | |
| WENDY RHODES | | ADDRESS ON FILE | | | | | |
| WESTERN STARS AND STRIPES INC. | ATTN: ANDREA BONNESS | 4211 S BAY DR SE | | MANDAN | ND | 58554 | |
| WESTON SIMPLE TAX LLC | ATTN: ARMANDO  SARMIENTO | 1633 VICTORIA POINTE LN | | WESTON | FL | 33327 | |
| WHIPPLE SERVICES INC. | ATTN: ALAN  WHIPPLE | 15919 63RD DR. SE | | SNOHOMISH | WA | 98296 | |
| WHITE CHANNELL | | ADDRESS ON FILE | | | | | |
| WHITNEY A. JUSTICE | | ADDRESS ON FILE | | | | | |
| WHITTIER ADVISORY GROUP INC | ATTN: NANCY HOWARD | 43 WHITTIER ROAD | | BILLERICA | MA | 01821 | |
| WILBERT J. BASS | | ADDRESS ON FILE | | | | | |
| WILLIAM ALLEN | | ADDRESS ON FILE | | | | | |
| WILLIAM BAKKEBY | | ADDRESS ON FILE | | | | | |
| WILLIAM DANIELS | | ADDRESS ON FILE | | | | | |
| WILLIAM E. LEE | | ADDRESS ON FILE | | | | | |
| WILLIAM HOLLIDAY | | ADDRESS ON FILE | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 21 of 22



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| WILLIAM SHAHIN | | ADDRESS ON FILE | | | | | |
| WILLIAMS CAPITAL MANAGEMENT INC | ATTN: JUSTIN WILLIAMS | 685 S. MAIN ST | | LUMBERTON | TX | 77657 | |
| WINSTON ESTES FINANCIAL LLC | ATTN: GARY WINSTON | 4131 MIRACLES BLVD | | DETROIT | MI | 48201 | |
| WJ BUSINESS SERVICES INC | ATTN: WAYNE JOHNSON | 106 MIKENAH COURT | | EASLEY | SC | 29640 | |
| WM. MURRAY MICHAEL & HUNTER HOLCOMB | ATTN: SUE FABER | ADDRESS ON FILE | | | | | |
| WOLFPACK TAX INCORPORATED | ATTN: SUE FABER | 5321 SADDLEWOOD LANE | | CHARLOTTE | NC | 28227 | |
| WOODARD & TRAYLOR & ROMERO | | ADDRESS ON FILE | | | | | |
| WYATT & KENDALL LLC | ATTN: WILLIAM HIGGINS | 2081 E MAIN STREET | | SPRINGFIELD | OH | 45503 | |
| XIAOWEN GUAN | | ADDRESS ON FILE | | | | | |
| YESICA LOPEZ | | ADDRESS ON FILE | | | | | |
| YOUR TAX & ACCOUNTING SOLUTIONS | ATTN: CAROLLE RYAN | 10733 FOOTPRINT LANE | | PORT RICHEY | FL | 34668 | |
| YOUSAF KASHMIRI | | ADDRESS ON FILE | | | | | |
| YPSILANTI TAX SERVICE INC. | ATTN: TIMOTHY  JACKSON | 12400 SIKORSKI RD. | | WILLIS | MI | 48191 | |
| YUN DAVIN LOH | | ADDRESS ON FILE | | | | | |
| YVONNE SOSA | | ADDRESS ON FILE | | | | | |
| ZAFAR TAHIR | | ADDRESS ON FILE | | | | | |
| ZAIN TAX SERVICES INC | ATTN: MOHAMED FARGHALY | 26326 PLANTERS HEATH | | KATY | TX | 77494 | |
| ZIMMERMAN REED LLP | FLINN MILLIGAN AND CALEB MARKER | 6420 WILSHIRE BLVD SUITE 1080 | | LOS ANGELES | CA | 90048 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)