

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| IG IGLOO HOLDINGS INC DBA INSIGHT GLOBAL LLC | | PO BOX 198226 | | | ATLANTA | GA | 30384-8226 | |
| IGNACIO SANDOVAL JIMENEZ | | ADDRESS ON FILE | | | | | | |
| IGS ENERGY | | PO BOX 936613 | | | ATLANTA | GA | 31193-6613 | |
| IHA LLC | | 1 CITY BLVD W STE 1900 | | | ORANGE | CA | 92868 | |
| IIA TIDEWATER CHAPTER | C O DARREN PADILLA | CITY OF CHESAPEAKE AUDIT SERVICES DEPT | PO BOX 15225 | | CHESAPEAKE | VA | 23322 | |
| IIS INVESTIGATIONS | | 67 WALL ST STE 2211 | | | NEW YORK | NY | 10005 | |
| IKON CAPITAL | | PO BOX 44048 | GARSIDE POSTAL OUTLET | | EDMONTON | AB | T5V 1N6 | CANADA |
| IKON DO NOT USE | | PO BOX 532568 | | | ATLANTA | GA | 30353-2568 | |
| IKON DOCUMENT SERVICES DO NOT USE | SOUTHEAST DISTRICT | PO BOX 532568 | | | ATLANTA | GA | 30353-2568 | |
| IKON OFFICE SOLUTIONS | | 16011 116TH AVE | | | EDMONTON | AB | T5M 3Y1 | CANADA |
| IKON OFFICE SOLUTIONS | | PO BOX 827164 | PO BOX 827164 | | PHILADELPHIA | PA | 19182-7164 | |
| IKON OFFICE SOLUTIONS | LDS WESTERN DISTRICT  SAC | PO BOX 31001 0743 | | | PASADENA | CA | 91110-0743 | |
| ILC AND SWELL REALTY LLC | | 1441 KAPIOLANI BLVD 1915 | | | HONOLULU | HI | 96814 | |
| ILLINOIS AMERICAN WATER | | PO BOX 3027 | | | MILWAUKEE | WI | 53201-3027 | |
| ILLINOIS DEPARTMENT OF REVENUE | | PO BOX 19006 | | | SPRINGFIELD | IL | 62794-9006 | |
| ILLINOIS DEPARTMENT OF REVENUE | | PO BOX 19028 | | | SPRINGFIELD | IL | 62794-9028 | |
| ILLINOIS DEPARTMENT OF REVENUE | | PO BOX 19035 | | | SPRINGFIELD | IL | 62794-9035 | |
| ILLINOIS IOLTA TRUST ACCOUNTS DBA SULAIMAN LAW GROUP LTD TRTEE | | 2500 S HIGHLAND AVE | STE 200 | | LOMBARD | IL | 60148 | |
| ILLINOIS SECRETARY OF STATE | | 501 S 2ND ST | | | SPRINGFIELD | IL | 62756-5510 | |
| ILLINOIS SECRETARY OF STATE | DEPARTMENT OF BUSINESS SERVICES | 501 S SECOND ST | | | SPRINGFIELD | IL | 62756 | |
| ILLINOIS SHOPPING CENTER | | 4323 W ILLINOIS | STE 204 | | DALLAS | TX | 75211 | |
| ILLINOIS STATE TREASURER UNCLAIMED PROPERTY | UNCLAIMED PROPERTY DIVISION | PO BOX 19496 | | | SPRINGFIELD | IL | 62794-9496 | |
| ILWU CREDIT UNION | | PO BOX 7629 | | | LONG BEACH | CA | 90807 | |
| IMA CALUSA LLC | C O INVESTMENT MANAGEMENT ASSOCIATES INC | 2151 S LE JEUNE RD STE 202 | | | CORAL GABLES | FL | 33134 | |
| IMAGE AND COLOR AM DE AMARILLO | | 1516 N HAYES | | | AMARILLO | TX | 79107 | |
| IMAGES BY RICHARD | | 937 DANIEL MALONEY DR | | | VIRGINIA BEACH | VA | 23464 | |
| IMAGITAS INC | | PO BOX 83070 | | | WOBURN | MA | 01813-3070 | |
| IMAN PROMOTIONS AND SPECIALISTS | ATTN JIM PUNTONI | 2305 BRAGG ST | | | VIRGINIA BEACH | VA | 23454 | |
| IME INSTITUTO DE LOS MEXICANOS | | ARGENTINA 12 ESQ DONCELES COLONIA CENTRO | | | DELEGARCION CUAUHTEMA | | 06010 | MEXICO, D.F., C.P. |
| IMMEUBLES ROA REALITIES INC 2010 | | 4920 BOUL DE MAISONNEUVE OUEST | STE 107 | | WESTMOUNT | QC | H3Z 1N1 | CANADA |
| IMPRENEUR | | 30 COLDS SPRING RD | | | CALIFON | NJ | 07830 | |
| IMPACT DATASOURCELLC | | 4709 CAP ROCK DR | | | AUSTIN | TX | 78735 | |
| IMPACT MAGAZINE | | 2340 TAGGART RD | 1 | | RAPID CITY | SD | 57701 | |
| IMPACT MOBILE SIGNS | | 740 BEAVERDALE RD 3A | | | CAMBRIDGE | ON | N3C 2V3 | CANADA |
| IMPACT PLANNING GROUP LLC | | 11 GRUMMAN HILL RD | | | WILTON | CT | 06897 | |
| IMPACT SIGN MOVERS | | 12 N MAIN ST | | | RED LION | PA | 17356 | |
| IMPACT VIRGINIALLC | | 325 HAMILTON AVE | | | PORTSMOUTH | VA | 23707-1620 | |
| IMPERIAL COFFEE AND SERVICES INC | | 12 KODIAK CRESCENT | | | TORONTO | ON | M3J 3G5 | CANADA |
| IMPERIAL DATA SUPPLY CORP | | 8 22935 LOUGHEED HWY | | | MAPLE RIDGE | B.C. CANADA | V2X 2W1 | CANADA |
| IMPRESSIONS IN PRINT | | 3750 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23452 | |
| IMPRESSIONS IN PRINT INC | | 753 VOYAGER CT | | | VIRGINIA BEACH | VA | 23452 | |
| IMPRESSIONS IN PRINT INC GM ACCOUNT | | 3750 VIRGINIA BEACH BLVD | STE G | | VIRGINIA BEACH | VA | 23452 | |
| IN FOCUS INVESTIGATIONS AGENCY | ATTN CLIFF SWANK | 398 N HARBOUR CITY BLVD A | | | MELBOURNE | FL | 32935-6779 | |
| INA SERVICES COMPANY | | 319 E 5TH ST | | | DES MOINES | IA | 50309 | |
| INBOUNDPROSPECT INC | | 1301 DOVE ST | STE 830 | | NEWPORT BEACH | CA | 92660 | |
| INC MAGAZINE | | 250 GREENWICH ST | | | NEW YORK | NY | 10007 | |
| INCENTIVE MARKETING LLC | | 275 MADISON AVE | STE 609 | | NEW YORK | NY | 10016 | |
| INCENTIVE MARKETING LLC | DBA SUNRISE PREMIUMS | 300 E 75TH ST 17G | | | NEW YORK | NY | 10021 | |
| INCHECK INC | | 7500 W STATE ST | STE 200 | | WAUWATOSA | WI | 53213 | |
| INCORP SERVICES INC | | PO BOX 94438 | | | LAS VEGAS | NV | 89193-4438 | |
| INCORPORATED VILLAGE OF FREEPORT | | MUNICIPAL WATER SERVICE | 46 N OCEAN AVE | | FREEPORT | NY | 11520 | |
| INCYCLE SOFTWARE INC | | 545 PROMENADE DU CENTROPOLIS BUREAU 220 | | | LAVAL | QC | | CANADA |
| INDEED INC | | MAIL CODE 5160 | PO BOX 660367 | | DALLAS | TX | 75266-0367 | |
| INDEPENDENT LIGHTING CORP | | PO BOX 2585 | | | VIRGINIA BEACH | VA | 23450 | |
| INDEPENDENT NEWSPAPER INC | | PO BOX 7013 | | | DOVER | DE | 19903 | |
| INDIANA DEPARTMENT OF REVENUE | | PO BOX 7226 | | | INDIANAPOLIS | IN | 46207-7226 | |
| INDIANA DEPARTMENT OF REVENUE | | PO BOX 7228 | | | INDIANAPOLIS | IN | 46207 | |
| INDIANA DEPARTMENT OF REVENUE | CORPORATE TAX DIVISION | PO BOX 7228 | | | INDIANAPOLIS | IN | 46207-7228 | |
| INDIANA DEPT OF REVENUE WITHHOLDING | | PO BOX 1028 | | | INDIANAPOLIS | IN | 46206-1028 | |
| INDIANA NEWSPAPERS INC | | PO BOX 145 | | | INDIANAPOLIS | IN | 46206-0145 | |
| INDIANAPOLIS EMPLOYMENT GUIDE | | PO BOX 68359 | | | INDIANAPOLIS | IN | 46268-1711 | |
| INDIANAPOLIS POWER AND LIGHT CO | | PO BOX 110 | | | INDIANAPOLIS | IN | 46206-0110 | |
| INDIANAPOLIS WATER COMPANY | INDPLS DEPT OF PUBLIC WORKS | PO BOX 1990 | | | INDIANAPOLIS | IN | 46206 | |
| INDIO CHAMBER | | 82921 INDIO BLVD | | | INDIO | CA | 92201 | |
| INDUSTRIAL CHEMICAL CARRIERS LTD | | 200 9906 102 ST | | | FORT SASKATCHEWAN | AB | T8L 2C3 | CANADA |
| INFINET COMPANY | | PO BOX 281697 | | | ATLANTA | GA | 30304-1697 | |
| INFINET COMPANY COBRA PAYMENTS | | 740 DUKE ST | | | NORFOLK | VA | 23510 | |
| INFINISOURCE | | 15 E WASHINGTON ST | | | COLDWATER | MI | 49036 | |
| INFINITI LEO HOLDINGS DBA BUSINESS FUND IN SOURCE | | 1249 BROOKDALE AVE | | | BAY SHORE | NY | 11706 | |
| INFINITY PRINTING | | 2554 E HASTINGS ST | | | VANCOUVER | BC | V5K 1Z3 | CANADA |
| INFINITY RADIO HOLDINGS INC | | 1520 S BLVD | STE 300 | | CHARLOTTE | NC | 28203 | |
| INFINITY RADIO INC | | 1717 GRAND AVE | | | KANSAS CITY | MO | 64112 | |
| INFINITY RADIO INC | | 23012 NETWORK PL | | | CHICAGO | IL | 60673 | |
| INFLUENTIAL RESOURCES | | 1002 GEORGIA ST 101 | | | HUNTINGTON BEACH | CA | 92648 | |
| INFO FRANCHISE NEWS INC | | 728 CTR ST | PO BOX 826 | | LEWISTON | NY | 14092 | |
| INFO TE MULTIMEDIA | | PO BOX 1254 | | | VERNON | BC | V1T 6N6 | CANADA |
| INFO USA MARKETING INC | MID MARKETS DIVISION | PO BOX 3603 | | | OMAHA | NE | 68103-0603 | |
| INFOEDGE | | PO BOX 391619 | | | CAMBRIDGE | MA | 02139 | |
| INFOGROUP INC DBA INFO U S A SALES SOLUTIONS | | PO BOX 957742 | | | ST LOUIS | MO | 63195-7742 | |
| INFORMATION SERVICES CORPORATION | CORPORATE REGISTRY 200 | 1871 SMITH ST | | | REGINA | SK | S4P 4W5 | CANADA |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 90 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INFOSOFT GROUPINC | DBA DCJOBSCOM | 23811 NETWORK PL | | | CHICAGO | IL | 60673-1238 | |
| INFOSYSTEMS INC | | 4071 S ACCESS RD | STE 105 | | CHATTANOOGA | TN | 37406 | |
| INFOTEC LLC | | 100 CONSTITUTION DR | | | VIRGINIA BEACH | VA | 23462 | |
| INFRENZY MEDIA LLC | | 44661 MILL RUN CT | | | TEMECULA | CA | 92592 | |
| INGENIUS SOFTWARE INC | | 100 340 LEGGET DR | | | KANATA | ON | K2K 1Y6 | CANADA |
| INGHAM COUNTY FRIEND OF THE COURT | | PO BOX 30350 | | | LANSING | MI | 48909-7850 | |
| INGLES SIMPLY CLEAN LLC | | 111 DINAH DR | | | AURORA | IN | 47001 | |
| INK AND TONER REFILL FACTORY | | 22 BROOKING ST | | | BOWVANILLE | ON | L1C 5J3 | CANADA |
| INKCORPORATE INC | | 5400 TOMKEN RD | | | MISSISSAUGA | ON | L4W 1P2 | CANADA |
| INLAND AMERICAN RETAIL MANAGEMENT LLC | | 13977 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| INMAGINE CORPORATION LLC | | 2650 FOUNTAINVIEW STE 332 | | | HOUSTON | TX | 77057 | |
| INMARK MEDIA LLC | | 145 PALISADE ST | | | DOBBS FERRY | NY | 10522 | |
| INNERWORKINGS INC | | DEPT LA 22802 | STE 412B | | PASADENA | CA | 91185-2802 | |
| INNISFIL AIR CONDITIONING | | 565 WELHAM RD | | | BARRIE | ONTARIO | L4N 8Z6 | CANADA |
| INNISFIL WINTERHAWKS MAJOR BANTAM | | 920 BOOTH AVE | | | INNISFIL | ON | L9S 0A5 | CANADA |
| INNISFIL WINTERHAWKS MIDGET A HOCKEY TEAM | | PO BOX 7175 | | | INNISFIL | ON | L9S 1A9 | CANADA |
| INNOPURE | | 3918 WALKER RD | | | WINDSOR | ON | N8W 3T3 | CANADA |
| INNOVATIVE DATABASE SOLUTIONS | | PO BOX 5025 | | | DENVER | CO | 80217 | |
| INNOVATIVE DIGITAL MARKETING SOLUTIONS LLC DBA ROBERT BERG | | 9532 SCOTLAND HALL CT | | | CHARLOTTE | NC | 28277 | |
| INNOVATIVE FUNDING SOLUTIONS INC | | 133 VIA PALACIO | | | PALM BEACH GARDENS | FL | 33418 | |
| INNOVATIVE STRATEGIES INCORPORATED | | 3200 KIRBY DR STE 800 | DBA THE ALEXANDER GROUP | | HOUSTON | TX | 77098 | |
| INNOVATIVE SYSTEMS AND SOLUTIONS INC | T A ABS TECHNOLOGY ARCHITECTS | 5500 GREENWICH RD | | | VIRGINIA BEACH | VA | 23462 | |
| INNPOWER CORPORATION | | 7251 YONGE ST | | | INNISFIL | ON | L9S 0J3 | CANADA |
| INQUISITOR INC | | 364 S FRONT ST | | | MEMPHIS | TN | 38103 | |
| INSIDE BUSINESS | | 150 W BRAMBLETON AVE | | | NORFOLK | VA | 23510-2075 | |
| INSIDEUP INC | | 9245 ACTIVITY RD | STE 105 | | SAN DIEGO | CA | 92126 | |
| INSIGHT MEDIA ADVERTISING | | 2911 ENTERPRISE DR | | | ANDERSON | IN | 46013 | |
| INSIGHT SECURITY AND INVESTIGATIONS | | 313 WHITE WATER DR | | | ROCK HILL | SC | 29732 | |
| INSPIRED CREATIVE | | 1691 PICKERING PKWY | STE 205 | | PICKERING | ON | L1V 5L9 | CANADA |
| INSTANT CAPITAL CORP | | 1111 BROADHOLLOW RD | STE 306 | | FARMINGDALE | NY | 11735 | |
| INSTANT FURNITURE RENTAL INC | | DEPT 77 2954 | | | CHICAGO | IL | 60678-2954 | |
| INSTITUTE OF INTERNAL AUDITORS | | PO BOX 31280 | | | TAMPA | FL | 33631-3280 | |
| INSTORAGE | | 110 GUIDED CT | | | ETOBICOKE | ON | M9V 4K6 | CANADA |
| INSURANCE OFFICE OF AMERICA INC | | 1855 W STATE RD 434 | | | LONGWOOD | FL | 32750 | |
| INSURANCENEWSNETCOM INC | | 275 GRANDVIEW AVE | STE 100 | | CAMP HILL | PA | 17011 | |
| INTACT INSURANCE | | 1200 321 6TH AVE SW | | | CALGARY | AB | T2P 3H3 | CANADA |
| INTECH SERVICES | | 3307 BONNEVILLE CIR | | | CHATTANOOGA | TN | 37419 | |
| INTEGRA BUSINESS SYSTEMS INC | | 701 ENTERPRISE RD E | STE 800 | | SAFETY HARBOR | FL | 34695 | |
| INTEGRA INVESTIGATIONS | C O DANIEL JERIN | 1817 WESTHILL BLVD | | | WESTLAKE | OH | 44145 | |
| INTEGRATED ASSET GROUP LLC | | 12923 SHAKER BLVD | STE 102 | | CLEVELAND | OH | 44120 | |
| INTEGRATED IMPRESSIONS INC | | 23232 PERALTA DR | STE 212 | | LAGUNA HILLS | CA | 92653 | |
| INTEGRATED LOGISTICS 2000 LLC | | PO BOX 8372 | | | VIRGINIA BEACH | VA | 23450-8372 | |
| INTEGRATED MANAGEMENT GROUP LLC | | 520 S INDEPENDENCE BLVD | | | VIRGINIA BEACH | VA | 23452 | |
| INTEGRITY CONSULTING AGENCY | | 500 WINDERLEY PL | STE 220 | | MAITLAND | FL | 32751 | |
| INTEGRITY INVESTIGATIONS LLC | | 1991 CROCKER RD | STE 600 | | WESTLAKE | OH | 44145 | |
| INTELEPEER | | DEPT LA 24295 | | | PASADENA | CA | 91185-4295 | |
| INTELLESALECOM | | PO BOX 711620 | | | CINCINNATI | OH | 45271-1620 | |
| INTELLIGENT DIRECT INC | | PO BOX 119 | 10 FIRST ST | | WELLSBORO | PA | 16901 | |
| INTER STATE INVESTIGATIVE SERVICES | | 34 W FRANKLIN ST | | | TUCSON | AZ | 85717 | |
| INTERACTIVE MEDIA A SUBSIDARY OF THE VIRGINIAN PILOT | | PO BOX 1254 | | | NORFOLK | VA | 23501-1254 | |
| INTERACTYX AMERICAS INC | | 27499 RIVERVIEW CTR BLVD | STE 415 | | BONITA SPRINGS | FL | 34134 | |
| INTERLAKE PUBLISHING | | 486 MAIN ST | BOX 190 | | STONEWALL | MN | R0C 2Z0 | |
| INTERLINK INVESTMENTS | | 1874 E MAIN ST | | | SPARTANBURG | SC | 29307 | |
| INTERNAL REVENUE SERVICE | | 713 EVERGREEN CT | | | BURLESON | TX | 76028 | |
| INTERNAL REVENUE SERVICE | | DISCLOSURE PROGRAMS OFFICE | 1111 CONSTITUTION AVE NW RM 1621 | | WASHINGTON | DC | 20224 | |
| INTERNAL REVENUE SERVICE | | 2 METRO TECH 6TH FL | S LAURENCE | 100 MYRTLE AVE | BROOKLYN | NY | 11201-0000 | |
| INTERNATIONAL CARIBBEAN FESTIVAL | | PO BOX 10004 | | | NORFOLK | VA | 23513 | |
| INTERNATIONAL COUNCIL OF SHOPPING CENTERS | | 2005 SPRING TRADE EXPOSITION | PO BOX 26958 | | NEW YORK | NY | 10087-6958 | |
| INTERNATIONAL ENVIRONMENTAL MANAGEMENT | | 24516 NETWORK PL | | | CHICAGO | IL | 23454 | |
| INTERNATIONAL FRANCHISE ASSOCIATION | | 1900 K ST NW | STE 700 | | WASHINGTON | DC | 20006 | |
| INTERNATIONAL FRANCHISE PROFESSIONALS GROUP INC | | 499 ERNSTON RD STE B9 | | | PARLIN | NJ | 08859 | |
| INTERNATIONAL REAL ESTATE DEVELOPMENT LLC | C O NICK AZOUZ | 5100 BREAKERS LN | | | LAS VEGAS | NV | 89113 | |
| INTERNET ESCROW SERVICE INC | DBA ESCROWCOM | 30318 ESPERANZA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| INTERNET MARKETING GROUP | DBA ESCROWCOM | 330 OLD COUNTRY RD | STE 206 | | MINEOLA | NY | 11501 | |
| INTIMATE INTERACTIVE ADVERTISING | DBA WE CARECOM | 10 225 THE E MALL | STE 1110 | | ETOBICOKE | ON | M9B 0A9 | CANADA |
| INTOUCH CREDIT UNION | | 5640 DEMOCRACY DR | | | PLANO | TX | 75024 | |
| INTRADO DIGITAL MEDIA LLC | | 11808 MIRACLE HILLS DR | | | OMAHA | NE | 68154 | |
| INTRADO ENTERPRISE COLLABORATION INC | | PO BOX 281866 | | | ATLANTA | GA | 30384 | |
| INTRIG MANAGEMENT CO | DBA RIVERSIDE COMPUTING INC DBA AGIL IT | 8613 N DIXIE DR | | | DAYTON | OH | 45414 | |
| INTRUST | MELISSA MCALISTER | PO BOX 1 | | | WICHITA | KS | 67201 | |
| INTUIT CANADA | | 10423 101 ST NW | UNIT 2200 | | EDMONTON | AB | T5H 0E7 | CANADA |
| INTUIT CANADA PARTNERSHIP | | 400 138 4 AVE SE | | | CALGARY | AB | T2G 4Z6 | CANADA |
| INTUIT CANADA ULC | | 10423 101 ST NW | UNIT 2200 | | EDMONTON | AB | T5H 0E7 | CANADA |
| INTUIT INC | ATTN MIKE SILVA | 5601 HEADVUARTERS DR | | | PLANO | TX | 75024 | |
| INVERNESS ASSOCIATES LTD | | 3109 STIRLING RD STE 200 | | | FT LAUDERDALE | FL | 33312 | |
| INVESHARE INC | | PO BOX 568 | | | ALPHARETTA | GA | 30009-0568 | |
| INVESTIGATIVE SERVICES INC | | PO BOX 45143 | | | OMAHA | NE | 68145-0143 | |
| INVESTIGATORS GROUP INC THE | | 2061 MCCOWAN RD STE 2 | | | TORONTO | ON | M1S 3Y6 | CANADA |
| INVESTOPEDIA LLC | BANK OF AMERICA | PO BOX 745810 | | | LOS ANGELES | CA | 90074-5810 | |
| INVESTORS BUSINESS DAILY | | 12655 BEATRICE ST | PO BOX 66485 | | LOS ANGELES | CA | 90099-5983 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 91 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INVESTORS GROUP TRUST CO LTD | CENTRE CORP MANAGEMENT SERVICES LEASE 7702 | 328 14127 23RD AVE | | | EDMONTON | AB | T6R 0G4 | CANADA |
| INVOCA INC | | DEPT 75217 | 350 N ORLEANS ST | STE 800 | CHICAGO | IL | 60654 | |
| IOVATION INC | | 555 SW OAK ST | STE 300 | | PORTLAND | OR | 97204 | |
| IOWA AMERICAN WATER | | PO BOX 3027 | | | MILWAUKEE | WI | 53201-3027 | |
| IOWA CITY PRESS CITIZEN | | 1725 N DODGE ST | | | IOWA CITY | IA | 52245 | |
| IOWA DEPARTMENT OF REVENUE | | HOOVER STATE OFFICE BUILDING | PO BOX 10471 | | DES MOINES | IA | 50306-0471 | |
| IOWA WORKFORCE DEVELOPMENT | | TAX BUREAU | 1000 E GRAND AVE | | DES MOINES | IA | 50319-0209 | |
| IPMG INC | | 2380 NW KINGS BLVD | STE 301 | | CORVALLIS | OR | 97330 | |
| IPS INVESTIGATIONS | | 2231 HOLLYWOOD BLVD | | | HOLLYWOOD | FL | 33020 | |
| IQV SERVICING LLC | | 5165 EMERALD PKWY | STE 160 | | DUBLIN | OH | 43017 | |
| IRA KEOGH SERVICES CO | | 2000 S LOGAN ST | | | DENVER | CO | 80210 | |
| IRINA SCOTT | | ADDRESS ON FILE | | | | | | |
| IRIS DATA SERVICES INC | | 1050 PARKDALE DR | | | FAIRVIEW | TX | 75069 | |
| IRISTEL | C O T10084 | PO BOX 10000 STN A | | | TORONTO | ON | M5W 2B1 | CANADA |
| IRITA LAUERMAN | | ADDRESS ON FILE | | | | | | |
| IRON CAPITAL GROUP | | 52 PARK AVE | STE B3 | | PARK RIDGE | NJ | 07656 | |
| IRON MOUNTAIN CANADA OPERATIONS ULC | DBA IRON MOUNTAIN CANADA | PO BOX 3527 STATION A | | | TORONTO | ON | M5W 3G4 | CANADA |
| IRON MOUNTAIN INC | | PO BOX 915004 | | | DALLAS | TX | 75391-5004 | |
| IRON MOUNTAIN INC | DBA IRON MOUNTAIN INFORMATION MANAGEMENT LLC | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| IRON MOUNTAIN INTELLECTUAL PROPERTY MGT | | PO BOX 27131 | | | NEW YORK | NY | 10087-7131 | |
| IRONWORKS CONSULTING LLC | | 4121 COX RD | STE 205 | | GLEN ALLEN | VA | 23060 | |
| IRS | | PO BOX 219236 | | | KANSAS CITY | MO | 64121-9236 | |
| IRS FOIA REQUEST | ATTN HQ DPO STOP 211 | 2980 BRANDYWINE RD | | | CHAMBLEE | GA | 30341 | |
| IRS NATIONAL TAX FORUMS CONFERENCE OFFICE | C O TERRACOM | 1010 WISCONSIN AVE NW 650 | | | WASHINGTON | DC | 20007 | |
| IRS NATIONWIDE TAX FORUMS | C O ENTERPRISE SERVICES AND TECHNOLOGY | 1010 WAYNE AVE STE 420 | | | SILVER SPRINGS | MD | 200910 | |
| IRSCOM | | 3300 NE 188TH ST | STE 415 | | AVENURA | FL | 33180 | |
| ISABEL RODRIGUEZ | | ADDRESS ON FILE | | | | | | |
| ISAN LLC DBA BUSINESS FINANCE SOLUTIONS | | 285 IMPERIAL HWY | STE 204 | | FULLERTON | CA | 92835 | |
| ISELA CAMACHO MARTINEZ | | ADDRESS ON FILE | | | | | | |
| ISERVICES INC | | 1106 HARVEST GROVE LN | | | CONYERS | GA | 30013 | |
| ISLAND COUNTY TREASURER | | PO BOX 699 | | | COUPEVILLE | WA | 98239-0699 | |
| ISLAND PROPERTY LLC A CALIFORNIA LIMITED LIABILITY COMPANY | C O RUBY MANAGEMENT COMPANY | 11845 W OLYMPIC BLVD STE 1200 | | | LOS ANGELES | CA | 90064 | |
| ISLAND RADIO THE WAVE 1023FM | | 4550 WELLINGTON RD | | | NANAIMO | BC | V9T 2H3 | CANADA |
| ISMA LLC | DBA LIBERTY TAX SERVICE | 1609 JAMES ISLAND AVE | | | NORTH MYRTLE BEACH | SC | 29582 | |
| ISMAEL ALVAREZ | | ADDRESS ON FILE | | | | | | |
| ISOMER GROUP INC | | 211 COMMERCE DR | | | MEDINA | OH | 44256 | |
| ISPOTOWER | | 7 HAPELECH 7 6816727 | | | TEL AVIV | | | ISRAEL |
| ISRAEL FAMILY REALTY COLLC | | 46 12 QUEENS BLVD | 210 | | SUNNYSIDE | NY | 11104 | |
| ISREYALE HARMON | | ADDRESS ON FILE | | | | | | |
| ISTOCKPHOTO LP | | STE 200 1240 20TH AVE SE | | | CALGARY | ALBERTA | T2G 1M8 | CANADA |
| ISYNERGY WEBDESIGN | ATTN RICHARD LEE | 1153 BORDEAUX DR ST 203 | | | SUNNYVALE | CA | 94089 | |
| IT MANAGEMENT SOLUTIONS | | 225 BROADWAY ST | STE 206 | | METHURN | MA | 01844 | |
| IT1SOURCE LLC | | 1860 W UNIVERSITY DR | STE 100 | | TEMPE | AZ | 85281 | |
| ITEXT SOFTWARE CORP | | 2150 PORTOLA AVE | STE D 239 | | LIVERMORE | CA | 94551 | |
| ITS INC | | 2134 L ST NW | | | WASHINGTON | DC | 20037 | |
| ITSM ACADEMY INC | | 100 W CYPRESS CREEK RD | SUTIE 890 | | FORT LAUDERDALE | FL | 33309 | |
| IUKA MINI STORAGE | JOE R BARLOW DDS | PO BOX 361 | | | IUKA | MS | 38852 | |
| IV4 INC | | 344 W GENESEE ST | STE 103 | | SYRACUSE | NY | 13202 | |
| IVANESSE LOPEZ RAMOS | | ADDRESS ON FILE | | | | | | |
| IVANHOE CAMBRIDGE II INC | | 2525 36 ST NE | | | CALGARY | AB | T1Y 5T4 | CANADA |
| IVANHOE CAMBRIDGE II INC | | METROTOWN CENTRE | 604 4720 KINGSWAY | | BURNABY | BC | V5H 4N2 | CANADA |
| IVANHOE CAMBRIDGE II INC | ATTN HEATHER KANE | 2525 36TH ST NE | | | CALGARY | AB | T1Y 5T4 | CANADA |
| IVANHOE CAMBRIDGE INC | | 901 64TH AVE NE | | | CALGARY | AB | T2E 7P4 | CANADA |
| IVANKA RANDALL | | ADDRESS ON FILE | | | | | | |
| IVERSON JAY | | ADDRESS ON FILE | | | | | | |
| IVEST 360 LLC | | 95 JAMES WAY | STE 113 | | SOUTHAMPTON | PA | 18966 | |
| IXI CORPORATION | | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | |
| IZHAK SUYONOV | | ADDRESS ON FILE | | | | | | |
| J A OSTER AND COMPANY INC | | 704 MILL ST | | | WEST MONROE | LA | 71291 | |
| J AND L YANKEE INC | DBA YANKEE TAVERN | 72 E 161 ST | | | BRONX | NY | 10451 | |
| J AND M COMMERCIAL CLEANING SERVICES INC | | 2224 SHINGLEWOOD WAY | | | VIRGINIA BEACH | VA | 23456 | |
| J AND M TAX SERVICE LLC | | 46301 CORDOBA DR | | | NOVI | MI | 48374 | |
| J AUSTIN HEATING AND COOLING INC | | 2618 WYLIE RIDGE RD | | | WEIRTON | WV | 26062 | |
| J CHRISTIAN DE LA VERGNE | | ADDRESS ON FILE | | | | | | |
| J ELLIOT DORE | | ADDRESS ON FILE | | | | | | |
| J ERIC KING | | ADDRESS ON FILE | | | | | | |
| J F WHITLOW JR AND SONS INC | | PO BOX 7038 | | | PORTSMOUTH | VA | 23707-0038 | |
| J HAROLD JR AND SONS MOVERS | | 5900 BURTON STATION RD | | | VIRGINIA BEACH | VA | 23455 | |
| J HUGHES PAINTING LLC | | 1340 N GREAT NECK RD 1272 119 | | | VA BEACH | VA | 23454 | |
| J LUX FUNDING LLC | | 330 MAIN ST | | | HARTFORD | CT | 06106 | |
| J MACK AGENCY LLC | | 956 HARCOURT | | | GROSSE POINTE PARK | MI | 48230 | |
| J R CONTRACTORS INC | | 7616 SEWELLS POINT RD | STE 5 | | NORFOLK | VA | 23513 | |
| J SIMKO PLAZA | | 267 B 10 800 STEELES AVE W | | | THORNHILL | ON | L4J 7L2 | CANADA |
| J3 CAPITAL SOLUTIONS INC | | 4275 EXECUTIVE SQUARE | STE 200 | | LA JOLLA | CA | 92037 | |
| JAAR LLC | | 500 GRAPEVINE HWY STE 402 | | | GRAPEVINE | TX | 76054-2785 | |
| JAAR LLC | | PO BOX 237168 | | | NEW YORK | NY | 10023-0031 | |
| JAB PROMOTIONS INC | | 17 PL BUSSANG | | | LORRAINE | QUEBEC | J6Z 4M6 | CANADA |
| JACK AND MILDRED FELLERS | | ADDRESS ON FILE | | | | | | |
| JACK IVEY SIGNS INC | | 1704 WESTTOWN RD | | | ALBANY | GA | 31706 | |
| JACK RABBIT STORAGE | | 189 S ROSEMONT RD | | | VIRGINIA BEACH | VA | 23452 | |
| JACK STUMPF AND ASSOCIATES INC | | 1700 CENTRAL BLVD | | | HARVEY | LA | 70058 | |
| JACKIE EASLEY | | ADDRESS ON FILE | | | | | | |
| JACKS CASH LTD | | 189 VICTORIA AVE | | | BELLEVILLE | ON | K8N 2B9 | CANADA |
| JACKSON BROADCASTING COMPANY | | WJSG FM | 180 AIRPORT RD | | ROCKINGHAM | NC | 28379 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 92 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON CHRISTINA | | ADDRESS ON FILE | | | | | | |
| JACKSON COUNTY PUBLIC WATER SUPPLY DISTRICT 1 | | 13015 15TH ST | PO BOX 650 | | GRANDVIEW | MO | 64030-0650 | |
| JACKSON EMC | | PO BOX 100 | | | JEFFERSON | GA | 30549-0100 | |
| JACKSON ENTERPRISES LTD | | PO BOX 12053 | | | NORFOLK | VA | 23502 | |
| JACKSON HOLDINGS GROUP LLC | | PO BOX 249 | | | HAVELOCK | NC | 28532 | |
| JACKSON KELLY PLLC | | PO BOX 11276 | | | CHARLESTON | WV | 25339 | |
| JACKSON LEWIS LLP | | ONE N BROADWAY | | | WHITE PLAINS | NY | 10601 | |
| JACKSON LEWIS PC | | PO BOX 416019 | | | BOSTON | MA | 02241-6019 | |
| JACKY ALVAREZ | | ADDRESS ON FILE | | | | | | |
| JACOB PAYNE | | ADDRESS ON FILE | | | | | | |
| JACQUELINE CARLISTO | | ADDRESS ON FILE | | | | | | |
| JACQUELINE M PARKER | | ADDRESS ON FILE | | | | | | |
| JADE WEST CEDARVIEW LLC | | 8451 SE 68TH ST STE 200 | | | MERCER ISLAND | WA | 98040 | |
| JAFFE WEBSTER PROPERTIES INC | | PO BOX 38 | | | HARTSDALE | NY | 10530-0038 | |
| JAG GENERAL CONTRACTOR INC | | 610 JACK RABBIT RD | 1 AND 2 | | VIRGINIA BEACH | VA | 23451 | |
| JAHCO OKLAHOMA PROPERTIES I LLC | | 1008 E HEFNER RD | | | OKLAHOMA CITY | OK | 73131 | |
| JAKE MARSHALL SERVICE INC | | PO BOX 4324 | | | CHATTANOOGA | TN | 37405 | |
| JAKE NICHOLSON | | ADDRESS ON FILE | | | | | | |
| JAM ASSOCIATES LLC | DBA THE MORGAN GROUP | 41 W PUTNAM AVE | 3RD FL | | GREENWICH | CT | 06830 | |
| JAM ASSOCIATES LLC | DBA THE MORGAN GROUP LLC | 41 W PUTNAM AVE | | | GREENWICH | CT | 06830 | |
| JAMAICA REALTY NYC LLC | | 71 FERNWOOD LN | | | ROSLYN | NY | 11576 | |
| JAMAICA TWINS REALTY INC | | 44 15 COLLEGE POINT BLVD | | | JAMAICA | NY | 11432 | |
| JAMAL ESFAHANI | | ADDRESS ON FILE | | | | | | |
| JAMES SALES COMPANY | | 4806 AVE N | | | BROOKLYN | NY | 11234 | |
| JAMES A DICKOVER | | ADDRESS ON FILE | | | | | | |
| JAMES AND LINDA WRIGHT FAMILY LP | | 1601 W HENDERSON | | | CLEBURNE | TX | 76033 | |
| JAMES BOARMAN | | ADDRESS ON FILE | | | | | | |
| JAMES CITY COUNTY TREASURER | | PO BOX 8701 | | | WILLIAMSBURG | VA | 23187-8701 | |
| JAMES DUDLEY DBA VEYRON CAPITAL LLC | | 1678 MONTGOMERY HWY | STE 104 | | VESTAVIA HILLS | AL | 35216 | |
| JAMES E DOSCHADIS | | ADDRESS ON FILE | | | | | | |
| JAMES F WHITMER PRIVATE INVESTIGATIONS | | BOX 132 | | | WATERLOO | IA | 50704 | |
| JAMES K ERICKSON | | ADDRESS ON FILE | | | | | | |
| JAMES L DICKERSON | | ADDRESS ON FILE | | | | | | |
| JAMES M PACI TTEE PACI FAMILY IRREVOCABLE TRUST DATED 7 13 2018 | | 11 BEACH RD | | | HUNTINGTON | NY | 11743-1100 | |
| JAMES M SWEENEY AND ASSOCIATES INC | | 320 LECLAIRE ST | | | DAVENPORT | IA | 52801 | |
| JAMES MADISON UNIVERSITY | | 821 S MAIN ST | ANTHONY SEEGER HALL G1 MSC6805 | | HARRISONBURG | VA | 22807 | |
| JAMES MATT | | ADDRESS ON FILE | | | | | | |
| JAMES MORROW | | ADDRESS ON FILE | | | | | | |
| JAMES P LOMBARD | | ADDRESS ON FILE | | | | | | |
| JAMES R HUESING | | ADDRESS ON FILE | | | | | | |
| JAMES RIVER SIGNS INC | | 724 CITY CTR BLVD STE A | | | NEWPORT NEWS | VA | 23606 | |
| JAMES ROGERS | | ADDRESS ON FILE | | | | | | |
| JAMES RYAN SHELKEY | | ADDRESS ON FILE | | | | | | |
| JAMES TAX SERVICE INC | | 72 MAIN ST | | | HARTFORD | CT | 06702 | |
| JAMES Y GER AND JANICE E GER | | ADDRESS ON FILE | | | | | | |
| JAMISON RONALD | | ADDRESS ON FILE | | | | | | |
| JAMN 945 WJMN | | 10 CABOT RD STE 302 | | | MEDFORD | MN | 02155 | |
| JAMS INC | | PO BOX 512850 | | | LOS ANGELES | CA | 90051-0850 | |
| JAMS INC | | PO BOX 845402 | | | LOS ANGELES | CA | 90084 | |
| JAMWOOD DEVELOPMENTS INC | | 1450 OCONNOR DR | UNIT 103 BLDG 2 | | TORONTO | ON | M4B 2T8 | CANADA |
| JAN BROWN AND ASSOCIATES | | 476 JACKSON ST 2ND FL | | | SAN FRANCISCO | CA | 94111 | |
| JAN J MAURICE | | ADDRESS ON FILE | | | | | | |
| JANA ANDRADE | | ADDRESS ON FILE | | | | | | |
| JANA GOOD | | ADDRESS ON FILE | | | | | | |
| JANA KIM MEDLIN | | ADDRESS ON FILE | | | | | | |
| JANAF SHOPPING CENTER LLC | | PO BOX 713828 | | | CINCINNATI | OH | 45271-3828 | |
| JANET A WINN | | ADDRESS ON FILE | | | | | | |
| JANET PROVINCIAL KILLEEN | | 1062 ALEXANDRA AVE | | | MISSISSAUGA | ON | L5E 1Z8 | CANADA |
| JANI KING | | ADDRESS ON FILE | | | | | | |
| JANICE D RUSSELL TRUSTEE OF FARM HILL TRUST | | 8 THOMAS CIR | | | STONEHAM | MA | 02180 | |
| JANICE S BAKER AND ASSOCIATES INC | | PO BOX 1649 | | | JONESBORO | GA | 30237 | |
| JAPANESE AUTO MASTERS | | 1324 LONDON BRIDGE RD | | | VIRGINIA BEACH | VA | 23456 | |
| JARDCO INC | DBA MR HANDYMAN OF FT WASHINGTON AND CLINTON | 15912 CRAIN HWY | STE B432 | | BRANDYWINE | MD | 20613 | |
| JARED AND AMANDA HAFEMANN | | ADDRESS ON FILE | | | | | | |
| JARED M WAGONER | | ADDRESS ON FILE | | | | | | |
| JARLAND LLC | C O CARLOS JARAMILLO | 7320 OLD SAUK RD | | | MADISON | WI | 53717 | |
| JARRETT F GOLD | | ADDRESS ON FILE | | | | | | |
| JASON ALLARD | | ADDRESS ON FILE | | | | | | |
| JASON BUSSE | | ADDRESS ON FILE | | | | | | |
| JASON DMATTES | | ADDRESS ON FILE | | | | | | |
| JASON OGLE | | ADDRESS ON FILE | | | | | | |
| JASON PORT | | ADDRESS ON FILE | | | | | | |
| JASON S VENTURELLI DBA JSV CAPITAL | | 324 PKWY DR | | | CLARK | NJ | 07066 | |
| JASON STALLKNECHT | | ADDRESS ON FILE | | | | | | |
| JASON STALLKNECHT | | ADDRESS ON FILE | | | | | | |
| JASON W JU | | ADDRESS ON FILE | | | | | | |
| JAW INTERNATIONAL MEDIA LLC | | 20003 PERGOLA BEND LN | | | TAMPA | FL | 33647 | |
| JAY CHARLES HAMMOND HAMMOND BUSINESS FORMS | | 117 HYDE PARK RD | | | PENSACOLA | FL | 32503-5831 | |
| JAY MBAINJEWEL | | ADDRESS ON FILE | | | | | | |
| JAYDEE VENTURES LLC DBA 1 WEST FINANCE | | 132 HAWTHORNE CT | | | ROCKAWAY | NJ | 07866 | |
| JBSP TAX SERVICES OF OHIO INC | | 1514 MORSE RD | | | COLUMBUS | OH | 43229-6601 | |
| JC1 | | 2809 S LYNNHAVEN RD | STE 120 | | VIRGINIA BEACH | VA | 23452 | |
| JCL CAPITAL SOLUTIONS LLC | | 3818 W N LN | | | PHOENIX | AZ | 85051 | |
| JCP SERVICES | | 1137 CUMBERLAND CT | | | CHESAPEAKE | VA | 23320 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 93 of 180

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JCS STORAGE COMPANY | | 1496 PEMBROKE ST W | | | PEMBROKE | ON | K8A 7A6 | CANADA |
| JCY MANAGEMENT | ATTN CHUCK CHOI | 11205 S MICHIGAN AVE | | | CHICAGO | IL | 60628 | |
| JD AND SONS LLC DBA PELICAN CAPITAL | | 5 UPPER NEWPORT PLZ | | | NEWPORT BEACH | CA | 92660 | |
| JD AND SONS LLC DBA PELICAN CAPITAL | | 5 UPPER NEWPORT PLZ | | | NEWPORT BEACH | CA | 92660 | |
| JD MERCHANT CAPITAL LLC | | 1 CONGRESS ST | 2ND FL | | HARTFORD | CT | 06114 | |
| JD POWER | | 33053 COLLECTION CTR DR | | | CHICAGO | IL | 60693-0330 | |
| JDRF INTERNATIONAL | | 26 BROADWAY FL 14 | | | NEW YORK | NY | 10004-1838 | |
| JDS RIDC | | 180 GAMMA DR | | | PITTSBURGH | PA | 15238 | |
| JEA | | 21 W CHURCH ST | | | JACKSONVILLE | FL | 32202-3139 | |
| JEAN M BIRCH | | ADDRESS ON FILE | | | | | | |
| JEAN PIERRE ITURRALDLE | | ADDRESS ON FILE | | | | | | |
| JEFF BORSCHOWA PROFESSIONAL CORP | | 11012 MACLEOD TRAIL SE | STE 295 | | CALGARY | AB | T2J 6A5 | CANADA |
| JEFF CROCKETT | | ADDRESS ON FILE | | | | | | |
| JEFF DOSSETT CIA LLC | | 6650 RIVERS AVE | STE 1427 | | CHARLESTON | SC | 29406 | |
| JEFF HOFFMAN DBA A J SNACKS | | 2211 COYOTE TRAIL | | | GRAND PRAIRIE | TX | 75052 | |
| JEFF REED INVESTIGATIONS | | 56925 YUCCA TRAIL PMB 322 | | | YUCCA VALLEY | CA | 92284 | |
| JEFF STEWART | | ADDRESS ON FILE | | | | | | |
| JEFF WELLCOME | | ADDRESS ON FILE | | | | | | |
| JEFFERSON COUNTY TREASURER | | 100 JEFFERSON COUNTY PKWY 2520 | | | GOLDEN | CO | 80419-2520 | |
| JEFFERY A BRYNING | | ADDRESS ON FILE | | | | | | |
| JEFFERY SCOTT | | ADDRESS ON FILE | | | | | | |
| JEFFREY A STEHLIN | | ADDRESS ON FILE | | | | | | |
| JEFFREY D SCHUBERT | | ADDRESS ON FILE | | | | | | |
| JEFFREY D STEPHENSON | | ADDRESS ON FILE | | | | | | |
| JEFFREY EUGENE WILKERSON | | ADDRESS ON FILE | | | | | | |
| JEFFREY G WILSON | | ADDRESS ON FILE | | | | | | |
| JEFFREY HIRSHBERG CPA | | ADDRESS ON FILE | | | | | | |
| JEFFREY L JAMIESON | | ADDRESS ON FILE | | | | | | |
| JEFFREY L RIDDLE | | ADDRESS ON FILE | | | | | | |
| JEFFREY LEON DENNY | | ADDRESS ON FILE | | | | | | |
| JEFFREY T STIMPSON | | ADDRESS ON FILE | | | | | | |
| JEFFRIES JACQUELINE | | ADDRESS ON FILE | | | | | | |
| JELLYFISH ONLINE MARKETING US LTD | | 250 S PRESIDENT ST | STE 10 | | BALTIMORE | MD | 21202 | |
| JEMD REALTY LLC | | 3370 COMMANDER SHEPARD BLVD | | | HAMPTON | VA | 23666 | |
| JEMEZ MOUNTAINS ELECTRIC COOP INC | | PO BOX 2999 | | | ESPANOLA | NM | 87532 | |
| JENKENS AND GILCHRIST | | PO BOX 842552 | | | DALLAS | TX | 75284-2552 | |
| JENKINS BUSINESS EQUIPMENT | | 875 WILSON RD S UNIT 2 | | | OSHAWA | ON | L1H 8B1 | CANADA |
| JENNIFER ANDERSON | | ADDRESS ON FILE | | | | | | |
| JENNIFER CASE | | ADDRESS ON FILE | | | | | | |
| JENNIFER D DENNY | | ADDRESS ON FILE | | | | | | |
| JENNIFER FICUCIELLO | | ADDRESS ON FILE | | | | | | |
| JENNIFER M FATH | | ADDRESS ON FILE | | | | | | |
| JENNIFER TOMPKINS | | ADDRESS ON FILE | | | | | | |
| JENNIFER WOLAK | | ADDRESS ON FILE | | | | | | |
| JENNY AND SONS HOME IDEAS AND IMPROVEMENT INC | D B A JSI | PO BOX 65125 | | | VIRGINIA BEACH | VA | 23467 | |
| JENNYLYN GABANA | | ADDRESS ON FILE | | | | | | |
| JERALD K LEESCH TRUST | C O 26TH ST CROSSING | PO BOX 90110 | | | SIOUX FALLS | SD | 57109 | |
| JERALD TENENBAUM | | ADDRESS ON FILE | | | | | | |
| JEREL TOMASELLO | | ADDRESS ON FILE | | | | | | |
| JEREMY MCCAY SERVICES INC | | 15621 OPUS ONE DR | | | BAKERSFIELD | CA | 93314 | |
| JEREMY SMITH DBA SMITH CAPITAL GROUP LLC | | 1314 OCEAN PKWY | 4F | | BROOKLYN | NY | 11230 | |
| JEREMY TOWNSEND AND STEPHENIE TOWNSEND | | ADDRESS ON FILE | | | | | | |
| JEREMY VARIAS | | ADDRESS ON FILE | | | | | | |
| JERMAINE MONTGOMERY | | ADDRESS ON FILE | | | | | | |
| JERRY LEE WOODLIEF JR DBA JMS SERVICES | | 214 PACKETS CT | | | WILLIAMSBURG | VA | 23185 | |
| JERRY ROZENEKS PAINTING SERVICE | | 401 ASHBURN LN | | | DURHAM | NC | 27703 | |
| JESSICA BYRON | | ADDRESS ON FILE | | | | | | |
| JESSICA DHILLON | | ADDRESS ON FILE | | | | | | |
| JESSICA EDGELL | | ADDRESS ON FILE | | | | | | |
| JESSICA STANELL | | ADDRESS ON FILE | | | | | | |
| JESSICA WEIMER | | ADDRESS ON FILE | | | | | | |
| JESSIE CASIANO | | ADDRESS ON FILE | | | | | | |
| JESSIE HAYDEN | | ADDRESS ON FILE | | | | | | |
| JESSIE SANCHEZ | | ADDRESS ON FILE | | | | | | |
| JESSIE SEAMAN | | ADDRESS ON FILE | | | | | | |
| JESSTALK SPEAKING SERVICES LLC | | 8550 W CHARLESTON BLVD | STE 102 | | LAW VEGAS | NV | 89117 | |
| JETER AND KRUPP CONSULTING LLC | | 3201 GRIFFIN RD | | | FT LAUDERDALE | FL | 33312 | |
| JEWELL F YAUGHN INC | | PO BOX 26369 | | | MACON | GA | 31221 | |
| JFK HOLDINGS INC | | 182 WHSPERWOOD AVE | | | LONDON | ON | N6K 4G7 | CANADA |
| JFRCO LLC | | 2000 SO COLORADO BLVD2 640 | | | DENVER | CO | 80222 | |
| JFT TYPEWRITERS AND OFFICE EQUIPMENT | | 2179 PORTAGE AVE | | | WINNIPEG | MB | R3J 0L7 | CANADA |
| JG NORTH RALEIGH LLC | | 25425 CTR RIDGE RD | | | CLEVELAND | OH | 44145 | |
| JHU INC | FOR PIGGLY WIGGLY C O DANIELLE SATAWA | 5910 AIRLINE HWY | | | BATON ROUGE | LA | 70805 | |
| JIGSAW COM SALESFORCECOM | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| JILL FRIEDMAN | | ADDRESS ON FILE | | | | | | |
| JILL RYAN ANGLIN | | ADDRESS ON FILE | | | | | | |
| JILOR LLC | | 8942 PATTY LN | | | ORLAND PARK | IL | 60462 | |
| JIM AND JOHN REALTY III LLC | | 212 OVERLOOK CIR | STE 207 | | BRENTWOOD | TN | 37027 | |
| JIM MITCHELL | | ADDRESS ON FILE | | | | | | |
| JIM PATTISON BROADCAST GROUP CJXX FM | | 202 9817 101 AVE | | | GRANDE PRAIRIE | AB | T8V 0V6 | CANADA |
| JIM STUBBS MIAMI COUNTRY TREASURER | | 201 W MAIN ST | | | TROY | OH | 45373-3239 | |
| JIMMITCHELL | | ADDRESS ON FILE | | | | | | |
| JIMMY H SMITH | | ADDRESS ON FILE | | | | | | |
| JIN GUN SUH | | ADDRESS ON FILE | | | | | | |
| JINESH TALSANIA | | ADDRESS ON FILE | | | | | | |
| JIVE COMMUNICATIONS INC | | PO BOX 412252 | | | BOSTON | MA | 02241-2252 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 94 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JJ AND J CONSTRUCTION | | 3017 LYNNHAVEN DR | | | VIRGINIA BEACH | VA | 23451 | |
| JJ BARNICKE MANAGEMENT | | STE 2650 PARK PL | 666 BURRARD ST | | VANCOUVER | BC | V6C2X8 | CANADA |
| JJM PARTNERS | | 6119 VILLAGE OAKS DR | | | PENSACOLA | FL | 32504 | |
| JJM PARTNERS LLC | | 9700 SAN FRANCISCO RD NE | | | ALBUQUERQUE | NM | 87122 | |
| JJT CMPUTING | | PO BOX 1001 | | | HAWKINS | TX | 75765 | |
| JK HARRIS AND COMPANY LLC | | 208 SAINT JAMES AVE | STE A | | GOOSE CREEK | SC | 29445-2994 | |
| JKS HOLDING COMPANY | | 2610 POTTERS RD | | | VIRGINIA BEACH | VA | 23452 | |
| JLAP INC DBA CENTRAL CAPITAL GROUP | | 445 CENTRAL AVE | 348 | | CEDARHURST | NY | 11516 | |
| JLB SYSTEMS | | PO BOX 82 | | | FAIRPORT | NY | 14450 | |
| JLT ASSOCIATES | | 2100 MCCOMAS WAY 606 | | | VIRGINIA BEACH | VA | 23456 | |
| JM LENDING LLC DBA JM FUNDING GROUP | | 16 E40TH ST | STE 700 | | NEW YORK | NY | 10016 | |
| JM RECONSTRUCTION SERVICES INC | | 13060 CO RD 483 | | | LAVON | TX | 75166 | |
| JMJ PRINTING PARTNERS LLC | | 85 WASHINGTON AVE | | | BELLEVILLE | NJ | 07109 | |
| JMS GLOBAL ENTERPRISES INC | | 24 WEISS PL | | | DEER PARK | NY | 11729 | |
| JMS TAX INC | | 509 LONDON BRIDGE RD | | | VIRGINIA BEACH | VA | 23454 | |
| JN FUNDING INC | | 141 BAYSHORE AVE | | | LONG BEACH | CA | 90803 | |
| JNB TEK LLC | | 73 MAIN ST | | | MAYSVILLE | NC | 28555 | |
| JOAN E DUDEK | | ADDRESS ON FILE | | | | | | |
| JOAN E LORING ESQ | ATTORNEY AT LAW | 280 MAPLE AVE | | | HAMBURG | NY | 14075 | |
| JOAN FLOWERS | | ADDRESS ON FILE | | | | | | |
| JOANNA P CHOI | | ADDRESS ON FILE | | | | | | |
| JOANNA ROSARIO ROCHA | | ADDRESS ON FILE | | | | | | |
| JOANNE E VETTER | | ADDRESS ON FILE | | | | | | |
| JOANNE VETTER | | ADDRESS ON FILE | | | | | | |
| JOAO A FERREIRA | | ADDRESS ON FILE | | | | | | |
| JOBETE MUSIC CO INC | | STONE AGATE MUSIC | 810 SEVENTH AVE | | NEW YORK | NY | 10019 | |
| JOBPOSTINGS | | 25 IMPERIAL ST | STE 100 | | TORONTO | ONTARIO | M5P 1B9 | CANADA |
| JOBS AND CAREERS | | 1480 ODDSTAD DR | | | REDWOOD CITY | CA | 94063-2607 | |
| JODIES MOBILE AUTO DETAILING | | 5768 RED DUCK CT | | | VIRGINIA BEACH | VA | 23462 | |
| JODY L ELLIOTT CPA | | ADDRESS ON FILE | | | | | | |
| JODY STEWART CRR RMR | OFFICIAL US COURT REPORTER | 600 GRANBY ST | STE 217 | | NORFOLK | VA | 23510 | |
| JOE H WOODS SR | | ADDRESS ON FILE | | | | | | |
| JOE JOHN MARTINEZ | | ADDRESS ON FILE | | | | | | |
| JOE NICOLOSI DBA STARCADE CAPITAL LLC | | 7791 E OSBORN RD 45 E | | | SCOTTSDALE | AZ | 85251 | |
| JOE SCHMITT AND SONS PLBG AND HGT LLC | | 500 ALTA AVE | PO BOX 237 | | ENGLEWOOD | OH | 45322 | |
| JOEL GREENBERG TAX COLLECTOR LICENSE | SEMINOLE COUNTY | PO BOX 630 | | | SANFORD | FL | 32772-0630 | |
| JOEL P KERSETTER | | ADDRESS ON FILE | | | | | | |
| JOEY YOUNG PROPERTIES LLC | | PO BOX 2020 | | | CROWLEY | LA | 70526 | |
| JOHN A WEBB | | ADDRESS ON FILE | | | | | | |
| JOHN ALBARRAN | | ADDRESS ON FILE | | | | | | |
| JOHN ALBARRAN | | ADDRESS ON FILE | | | | | | |
| JOHN ALDRIDGE WEBB | | ADDRESS ON FILE | | | | | | |
| JOHN ALDRIDGE WEBB TRUST | | 1501 E 660 RD | | | LAWRENCE | KS | 66049 | |
| JOHN BALKHI | | ADDRESS ON FILE | | | | | | |
| JOHN BARBATO CONSULTANT DBA BLUE ELEPHANT CAPITAL | | 35 HILLSTREAM RD | | | NEWARD | DE | 19711 | |
| JOHN BOITO | | ADDRESS ON FILE | | | | | | |
| JOHN CODY DBA TEAPOT MEDIA INC | | 16501 VENTURA BLVD | STE 400 | | ENCINO | CA | 91436 | |
| JOHN DIMARCO | | ADDRESS ON FILE | | | | | | |
| JOHN E CONNOR AND ASSOCIATES INC | | 1860 ONE AMERICAN SQUARE | BOX 82020 | | INDIANAPOLIS | IN | 46282 | |
| JOHN E REGISTER | | ADDRESS ON FILE | | | | | | |
| JOHN E SIRINE AND ASSOCIATES LTD | | PO BOX 61666 | | | VIRGINIA BEACH | VA | 23466 | |
| JOHN EVERETT PI SERVICES INC | | PO BOX 1304 | | | OCALA | FL | 33478 | |
| JOHN FULLER OR SANDRA FULLER | | ADDRESS ON FILE | | | | | | |
| JOHN GAREL | | ADDRESS ON FILE | | | | | | |
| JOHN GRAEFSER DBA GRAEFSER ELECTRIC | | 105 GROVE ST | | | BUFFALO | NY | 14207 | |
| JOHN H FOUST | | ADDRESS ON FILE | | | | | | |
| JOHN HARDY JONES | | ADDRESS ON FILE | | | | | | |
| JOHN HENRY CHAPMAN DBA STARK LENDING | | 1520 WILLOUGHBY WAY | | | LITTLE ELM | TX | 75068 | |
| JOHN KATIS | | ADDRESS ON FILE | | | | | | |
| JOHN KEHRLOTIS | | ADDRESS ON FILE | | | | | | |
| JOHN L CRANDELL | | ADDRESS ON FILE | | | | | | |
| JOHN LEE BROWN | | ADDRESS ON FILE | | | | | | |
| JOHN LEWTER DBA DOMINION COMMERCIAL FINANCE LLC | | 7591 EASTON CLUB DR | | | EASTON | MD | 21601 | |
| JOHN M BOWEN AND ASSOCIATES | | 1930 COMMERCE TOWER | 911 MAIN ST | | KANSAS CITY | MO | 64105 | |
| JOHN MARSHALL | | ADDRESS ON FILE | | | | | | |
| JOHN PEREA | | ADDRESS ON FILE | | | | | | |
| JOHN R AMES CTA | | ADDRESS ON FILE | | | | | | |
| JOHN R CHAITE | | ADDRESS ON FILE | | | | | | |
| JOHN R NERAD AND THERESE NERAD AS CO TUSTEES OF THE NERAD LIVING TRUST DATED DECEMBER | | 12TH 1967 AS AMENDED | 301 S SHERMAN ST STE 100 | | RICHARDSON | TX | 75081 | |
| JOHN REILLY | | ADDRESS ON FILE | | | | | | |
| JOHN ROBERSON INVESTIGATIONS | | 246 OUTBACK RIDGE TRAIL | | | JASPER | GA | 30143 | |
| JOHN SCOTT STEED | | ADDRESS ON FILE | | | | | | |
| JOHN SCOTT WRIGHT | | ADDRESS ON FILE | | | | | | |
| JOHN SEAL | | ADDRESS ON FILE | | | | | | |
| JOHN T BURKE JR | | ADDRESS ON FILE | | | | | | |
| JOHN VLECK | | ADDRESS ON FILE | | | | | | |
| JOHN W MORIARTY LIVING TRUST | | PO BOX 705 | | | BROOKINGS | SD | 57006 | |
| JOHN WILEY AND SONS INC | | PO BOX 34587 | | | NEWARK | NJ | 07189-4587 | |
| JOHNNY A RUEDA PEREZ | | ADDRESS ON FILE | | | | | | |
| JOHNNY E RUEDA | | ADDRESS ON FILE | | | | | | |
| JOHNNY VO | | ADDRESS ON FILE | | | | | | |
| JOHNS BROTHERS SECURITY INC | | 1384 INGLESIDE RD | | | NORFOLK | VA | 23502 | |
| JOHNSON ERIC | | ADDRESS ON FILE | | | | | | |
| JOHNSON POPE BOKOR RUPPEL AND BURNS LLP | | 403 E MADISON ST | STE 400 | PO BOX 1100 | TAMPA | FL | 33602 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 95 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON SMITH HIBBARD WILDMAN LAW FIRM LLP | | PO DRAWER 5587 | | | SPARTANBURG | SC | 29304-5587 | |
| JOHNSON TORY | | ADDRESS ON FILE | | | | | | |
| JOLARON IV INVESTMENTS LLC | ATTN KEITH H BUDNER MANAGER | 4323 CRANBROOK CIR | | | LAS VEGAS | NV | 89103 | |
| JON BROOKS | | ADDRESS ON FILE | | | | | | |
| JON C SCHIEFER | | ADDRESS ON FILE | | | | | | |
| JONAH CABRAL | | ADDRESS ON FILE | | | | | | |
| JONATHAN BOYA CLIENT SUPPORT GROUP SOCIETY | ATTN DAWN BURSEY EXECUTIVE DIRECTOR | 497 THIRD AVE | | | PRINCE GEORGE | BC | V2L 3C1 | CANADA |
| JONATHAN BREEDLOVE | | ADDRESS ON FILE | | | | | | |
| JONATHAN MUSSER | | ADDRESS ON FILE | | | | | | |
| JONATHAN RAGUINDIN CAROLINO | | ADDRESS ON FILE | | | | | | |
| JONATHAN STRONG DBA STRONG CAPITAL FUNDING | | 2464 GERANIUM ST | | | SAN DIEGO | CA | 92109 | |
| JONATHAN WILLIAMS | | ADDRESS ON FILE | | | | | | |
| JONATHIN COUSE | | ADDRESS ON FILE | | | | | | |
| JONES 95 LLC | C O GREAT AMERICAN CAPITAL | 8350 W SAHARA AVE STE 210 | | | LAS VEGAS | NV | 89117 | |
| JONES CHARLIE | | ADDRESS ON FILE | | | | | | |
| JONES COCHENOUR AND CO | | 125 W MULBERRY ST | | | LANCASTER | OH | 43130 | |
| JONES JR GEORGE I | | ADDRESS ON FILE | | | | | | |
| JONES JR JOHNNIE F | | ADDRESS ON FILE | | | | | | |
| JONES LANG LASALLE AMERICAS | | GREENBRIER MALL OFFICE | 1401 GREENBRIER PKWY S | | CHESAPEAKE | VA | 23320-2890 | |
| JONES ONSLOW EMC | | 259 WESTERN BLVD | | | JACKSONVILLE | NC | 28546-5736 | |
| JONES TONY | | ADDRESS ON FILE | | | | | | |
| JORDAN FONDA | | ADDRESS ON FILE | | | | | | |
| JORDAN SNOW | | ADDRESS ON FILE | | | | | | |
| JORDANA GILDEN DBA LAW OFFICE OF JORDANA GILDEN | | PO BOX 8211 | | | NEWPORT BEACH | CA | 92658 | |
| JORDEX MANAGEMENT INC | C O JORDEX MANAGEMENT INC | PO BOX 503 | | | RODEO | CA | 94572 | |
| JORGE CRUZ | | ADDRESS ON FILE | | | | | | |
| JOSE AYALA | | ADDRESS ON FILE | | | | | | |
| JOSE B AYALA | | ADDRESS ON FILE | | | | | | |
| JOSE L GRANADOS | | ADDRESS ON FILE | | | | | | |
| JOSE LEON | | ADDRESS ON FILE | | | | | | |
| JOSE R MARTINEZ DBA MISSION CITY YOUTH SOCCER ORGANIZATION | | 1546 W MAGNOLIA AVE | | | SAN ANTONIO | TX | 78201 | |
| JOSE SANTIAGO | | ADDRESS ON FILE | | | | | | |
| JOSEPH A ISADORE | | ADDRESS ON FILE | | | | | | |
| JOSEPH A LEONETTE DBA LEONETTI PROMOS | | 2922 E GREENHEDGE AVE | | | ANAHEIM | CA | 92806 | |
| JOSEPH A WELLS | | ADDRESS ON FILE | | | | | | |
| JOSEPH DITTUS DBA OMNI BUSINESS SOLUTIONS LLC | | 2178 E DESERT INN RD | | | LAS VEGAS | NV | 89169 | |
| JOSEPH G VANDERHOOF | | ADDRESS ON FILE | | | | | | |
| JOSEPH J KORONA | | ADDRESS ON FILE | | | | | | |
| JOSEPH J PATTERSON DBA LIGHTHOUSE VENTURES GROUP LLC | | 1837 RICHMOND AVE | | | STATEN ISLAND | NY | 10314 | |
| JOSEPH LTD BAKER LLC | | 20945 SAMUELS RD | | | ZACHARY | LA | 70791 | |
| JOSEPH LUSTBERG DBA UPWISE CAPITAL LLC | | 316 E WALNUT ST | | | LONG BEACH | NY | 11561 | |
| JOSEPH M ARACICH | | ADDRESS ON FILE | | | | | | |
| JOSEPH ROBERT AND COLLEEN | | ADDRESS ON FILE | | | | | | |
| JOSEPH T FITZPATRICK | | ADDRESS ON FILE | | | | | | |
| JOSEPH VOORHEES | | ADDRESS ON FILE | | | | | | |
| JOSH ROBISON | | ADDRESS ON FILE | | | | | | |
| JOSHEP BELLANTOUNO DBA TRINITY CAPITAL MERCHANT SERVICES | | 88 GOOSE HILL RD | | | COLD SPRING HARBOR | NY | 11724 | |
| JOSHUA DALE PHELPS | | ADDRESS ON FILE | | | | | | |
| JOSHUA HAMRELL DBA LIRA FUNDING LLC | | 28632 ROADSIDE DR | STE 210 | | AGOURA HILLS | CA | 91301 | |
| JOSHUA KLAAS DBA AMERICAP COMMERCIAL FUNDING LLC | | 208 E MINERAL ST | | | MONTFORT | WI | 53569 | |
| JOSHUA M YUDIN DBA SEEKPEELS LLC | | 4572 CHARDONNAY CT | | | ATLANTA | GA | 30338-5516 | |
| JOSHUA TRIPLETT DBA VIP CAPITAL FUNDING | | 222 NORTHWOOD CT | | | LEXINGTON | NC | 27295 | |
| JOSIAS GONZALEZ | | ADDRESS ON FILE | | | | | | |
| JOSPEH HARROZ | | ADDRESS ON FILE | | | | | | |
| JOSS NYC LLC | | 303 E 83RD 9B | | | NEW YORK | NY | 10028 | |
| JOURNAL BROADCAST GROUP | | 4200 N OLD LAWRENCE RD | | | WICHITA | KS | 67219 | |
| JOURNAL MULTIMEDIA CORPORATION | DBA BEST COMPANIES GROUP | 1500 PAXTON ST | | | HARRISBURGH | PA | 17104 | |
| JOURNALISTIC INC | | 101 EUROPA DR | STE 150 | | CHAPEL HILL | NC | 27517 | |
| JOYCE JORDAN | | ADDRESS ON FILE | | | | | | |
| JOYCE JR JOHN J | | ADDRESS ON FILE | | | | | | |
| JOYNERS MECHANICAL INC | | PO BOX 1705 | | | CHESAPEAKE | VA | 23327-1705 | |
| JOYWALLET LLC | | 300 VESEY ST | 12TH FL | | NEW YORK | NY | 10282 | |
| JP ELECTRICAL INC | | 5 GILL ST | PO BOX 781 | | COLDWATER | ON | L0K 1E0 | CANADA |
| JP HOME MANAGEMENT | | 8509 S BROADWAY | | | ST LOUIS | MO | 63111 | |
| JP STROM JRPA DBA STROM LAWN FIRM LLC | | 2110 BELTLINE BLVD | | | COLUMBIA | SC | 29204 | |
| JP YANCEY REALTY CO INC | | 809 MAIN ST | | | NEWPORT NEWS | VA | 23605 | |
| JPDL QUEBEC | | 189 RUE SAINT PAUL | | | QUEBEC | QC | G1K 3W2 | CANADA |
| JPMORGAN CHASE CITIGATE | | 277 PARK AVE 22ND FL | | | NEW YORK | NY | 10172 | |
| JPS CONSULTING DBA CITY VIEW CAPITAL | | 320 FROG POND RD | | | LITTLE EGGS HARBOR | NJ | 08087 | |
| JR FAIRFIELD | | 67 GLENTHORNE CRES | | | WINNIPEG | MB | R2M 4C8 | CANADA |
| JR PROPERTY MAINTENANCE | | 162 RIDGE RD | | | WELLAND | ON | L3B 5N7 | CANADA |
| JRC LLC | C O THALHIMER CUSHMAN AND WAKEFIELD | PO BOX 5160 | | | GLEN ALLEN | VA | 23058-5160 | |
| JS JACOBS INC | | PO BOX 1754 | | | GASTONIA | NC | 28053 | |
| JSI WOODRUFF LLC | C O PALMETTO BAY REALTY MANAGEMENT LLC | PO BOX 699 | | | FOUNTAIN INN | SC | 29644 | |
| JTH FINANCIAL | | 1716 CORPORATE LANDING PKWY | | | VIRGINIA BEACH | VA | 23454 | |
| JTH FINANCIAL SUNTRUST | | 1716 CORPORATE LANDING PKWY | | | VIRGINIA BEACH | VA | 23454 | |
| JTH TAX INC | | 1716 CORPORATE LANDING PKWY | | | VIRGINIA BEACH | VA | 23454 | |
| JTH TAX INC BANK OF AMERICA MASTER ACCT | | 1716 CORPORATE LANDING PKWY | | | VIRGINIA BEACH | VA | 23454 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 96 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JTH TAX LLC | | 2387 LIBERTY WAY | | | VIRGINIA BEACH | VA | 23456 | |
| JTI INC | | 2568 PRECISION DR | | | VIRGINIA BEACH | VA | 23454 | |
| JUAN ARREOLA GALLEGOS | | ADDRESS ON FILE | | | | | | |
| JUAN CARDONA VELEZ | | ADDRESS ON FILE | | | | | | |
| JUAN PEREZ | | ADDRESS ON FILE | | | | | | |
| JUAN SANTANA | | ADDRESS ON FILE | | | | | | |
| JUANITA FIRS ASSOCIAES LP | C O KOEHLER AND COMPANY | 1601 FIFTH AVE STE 1700 | | | SEATTLE | WA | 98101 | |
| JUDITH LYNN REDINGTON | | ADDRESS ON FILE | | | | | | |
| JUDY GAFFNEY | | ADDRESS ON FILE | | | | | | |
| JUG MEDIA NETWORK | | 1300 S BRISTOL ST | STE 228 | | SANTA ANA | CA | 92704 | |
| JULIE A FINK | | ADDRESS ON FILE | | | | | | |
| JULIE CHU | | ADDRESS ON FILE | | | | | | |
| JULIE SORENSEN DBA EXCALIBUR ATTORNEY SERVICE AND SMALL CLAIM ASS | | 231 E ALESSANDRO BLVD | STE A368 | | RIVERSIDE | CA | 92508 | |
| JULIEANN DERBY KRANS | | ADDRESS ON FILE | | | | | | |
| JULIET DIORIO | | ADDRESS ON FILE | | | | | | |
| JULIETA FRANCO | | ADDRESS ON FILE | | | | | | |
| JULIO CESAR LOYA ARELLANCES DBA SMART BUSINESS FINANCE LLC | | 3816 N 83RD AVE 1074 | | | PHOENIX | AZ | 85033 | |
| JULIWU INVESTMENTS LLC | | 10573 W PICO BLVD | 821 | | LOS ANGELES | CA | 90064 | |
| JUMP FOR JOY | ATTN HOLLY LAW | 3701 HUNTMASTERS CT | | | RICHMOND | VA | 23233 | |
| JUNCTION INTERNATIONAL LLC | | 9760 ROCHE PL | | | WEST PALM BEACH | FL | 33414 | |
| JUNETEENTH FESTIVAL CO | | PO BOX 7832 | | | PORTSMOUTH | VA | 23707 | |
| JUNIPER CENTRE INC | | 108 NELSON RD | | | THOMPSON | MANITOBA | R8N 0B6 | CANADA |
| JUNK OUTPOST HAULING AND JUNK REMOVAL | | 13652 FLAGSTONE LN | | | DALLAS | TX | 75240 | |
| JUST JUNK GRAND RIVER | | 133 WEBER ST N | STE 3 307 | | WATERLOO | ON | N2J 3G9 | CANADA |
| JUST SOLUTIONS INC | | PO BOX 118 | | | FAIRPORT | NY | 14450 | |
| JUSTICE BRYAN | | ADDRESS ON FILE | | | | | | |
| JUSTIFI CAPITAL INC | | 3109 HEWLETT AVE | | | MERRICK | NY | 11566 | |
| JUSTIN A THORNTON ATTORNEY AT LAW | | ONE THOMAS CIR NW | STE 1100 | | WASHINGTON | DC | 20005 | |
| JUSTIN BAJROWICZ DBA BAGZ CONSULTING LLC | | 9545 E VIA DEL SOL CALIENTE | | | TUCSON | AZ | 85748 | |
| JUSTIN NATHANIEL HIRSCH | | ADDRESS ON FILE | | | | | | |
| JUSTIN STRICKLAND | | ADDRESS ON FILE | | | | | | |
| JVC HOLDINGS LLC | | 1807 S CHURCH ST STE 108 309 | | | SMITHFIELD | VA | 23430 | |
| JVO ENTERPRISES INC | DBA MR HANDYMAN OF THE WOODLANDS | 6700 WOODLANDS PKWY STE 230 241 | | | THE WOODLANDS | TX | 77382 | |
| JW ASSOCIATES INC | | 5403 WINDSOR LN | | | FARWAY | KS | 66208 | |
| JWJ INVESTMENTS | | PO BOX 16384 | | | LITTLE ROCK | AR | 72231 | |
| JY 332 LLC | | 1803 3RD AVE | | | OAKLAND | CA | 94606 | |
| K 9 KAR WASH | | 216 N AVE | STE 10 | | GRAND JUNCTION | CO | 81501 | |
| K AND K LOCKSMITHS | | 632 TALBOT ST | | | ST THOMAS | ON | N5PC8 | CANADA |
| K AND M ELECTRIC INC | | 111 7TH ST SE | | | FORT PAYNE | AL | 35967 | |
| K AND M PEBBLE CREEK LLC | ATTN JOHN MARTINEZ | 19651 BRUCE B DOWNS BLVD A1 2 3 | | | TAMPA | FL | 33647-2445 | |
| K AND P ENTERPRISES OF HENDERSONVILLE LLC | | 373 KENMURE DR | | | FLAT ROCK | NC | 28731 | |
| K AND R DISTRIBUTORS | | PO BOX 98 | | | ENON | OH | 45303 | |
| K D MOVING AND STORAGE INC | DBA AQUA FALLS BOTTLED WATER | 23 ARLINGTON ST | | | ROCHESTER | NY | 14607 | |
| K MART MANAGEMENT CORPORATION | | 3100 W BIG BEAVER RD | | | TROY | MI | 48084-4163 | |
| K MART RESOURCE CENTER | ATTN DAVE SCHUVIE S220 | 3100 W BIG BEAVER RD | | | TROY | MI | 48084 | |
| K PROMOTIONS LTD | | 105 BRISBANE RD | UNIT 1 | | TORONTO | ON | M3J 2K6 | CANADA |
| K VA T FOOD STORES INC | | PO BOX 1158 | | | ABINGDON | VA | 24212 | |
| KA ELIE LLC | | 851 BURLWAY RD | STE 700 | | BURLINGAME | CA | 94010 | |
| KA EQUITIES LLC DBA BUSINESS CAPITAL MART | | 3 GOLF CTR | STE 253 | | HOFFMAN ESTATES | IL | 60169 | |
| KAISER PERMANENTE | | ONE KAISER PLZ 17L | | | OAKLAND | CA | 94612 | |
| KAISER PERMANENTE | | PO BOX 741562 | | | LOS ANGELES | CA | 90074-1562 | |
| KALA GROUP LLC | | 1250 S CAPITAL OF TEXAS HWY | BLDG 3 STE 400 | | AUSTIN | TX | 78746 | |
| KALMON PRODUCTIONS LLC | | 825 MINSTERWORTH DR | | | ALPHARETTA | GA | 30022 | |
| KAMEHAMEHA SCHOOLS BISHOP ESTATE | | PO BOX 30070 | | | HONOLULU | HI | 96820-0070 | |
| KAMLOOPS DAILY NEWS | | 393 SEYMOUR ST | | | KAMLOOPS | BC | V2C 6P6 | CANADA |
| KAMLOOPS OFFICE SYSTEMS | | 1406 LORNE ST | | | KAMLOOPS | BC | V2C 1X4 | CANADA |
| KAMPO HOLDINGS | C O LEGENDS REAL ESTATE GROUP | 4728 MAIN ST | | | VANCOUVER | BC | V5V 3R7 | CANADA |
| KAMRYN TSUI | | ADDRESS ON FILE | | | | | | |
| KANDELA EDDIE | | ADDRESS ON FILE | | | | | | |
| KANDELA RICHARD | | ADDRESS ON FILE | | | | | | |
| KANE JAMES | | ADDRESS ON FILE | | | | | | |
| KANSAS CITY POWER AND LIGHT | | PO BOX 219330 | | | KANSAS CITY | MO | 64121-9330 | |
| KANSAS CORPORATE TAX | | 915 SW HARRISON ST | | | TOPEKA | KS | 66612-1588 | |
| KANSAS CORPORATE TAX | KANSAS DEPARTMENT OF REVENUS | PO BOX 750680 | | | TOPEKA | KS | 66675-0680 | |
| KANSAS CORPORATE TAX KANSAS DEPARTMENT OF REVENUE | | PO BOX 750260 | | | TOPEKA | KS | 66699-0260 | |
| KANSAS DEPARTMENT OF REVENUE | | 120 SE 10TH AVE | PO BOX 3506 | | TOPEKA | KS | 66625-3506 | |
| KANSAS DEPARTMENT OF REVENUE | | PO BOX 3506 | | | TOPEKA | KS | 66625-3506 | |
| KANSAS GAS SERVICE | | PO BOX 219046 | | | KANSAS CITY | MO | 64121-9046 | |
| KANSAS SECRETARY OF STATE | | MEMORIAL HALL 1ST FL | 120 SW 10TH AVE RM 100 | | TOPEKA | KS | 66612-1594 | |
| KANSAS UNCLAIMED PROPERTY | ATTN HOLDER SERVICES | 900 SW JACKSON | STE 201 | | TOPEKA | KS | 66612-1235 | |
| KANSASA CITY ST PAT PARADE | | KCSPDPC | 7539 BALTIMORE | | KANSAS CITY | MO | 64114 | |
| KARABELAS AND PAPAGIANOPOULOS LLP | | 31 10 37TH AVE STE 301 | | | LONG ISLAND CITY | NY | 11101 | |
| KAREN HELEN PECK | | ADDRESS ON FILE | | | | | | |
| KAREN REDDING LLC | | PO BOX 5723 | | | FREDERICKSBURG | VA | 22403 | |
| KAREN RENNOLDS SILVA | | ADDRESS ON FILE | | | | | | |
| KARI E SUMMERS | | ADDRESS ON FILE | | | | | | |
| KARINA CABALLERO | | ADDRESS ON FILE | | | | | | |
| KARLA ALEJANDRA ALFARO FIGUEROA | | ADDRESS ON FILE | | | | | | |
| KARNAGE ASADA | | ADDRESS ON FILE | | | | | | |
| KARNES TAMI | | ADDRESS ON FILE | | | | | | |
| KAROLINA GAVILAN | | ADDRESS ON FILE | | | | | | |
| KASHOO CLOUD ACCOUNTING INC | | 302 343 RAILWAY ST | | | VANCOUVER | BC | V6A 1A4 | CANADA |
| KASI BREWER | | ADDRESS ON FILE | | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 97 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KASKADE SATYA GRACE | | ADDRESS ON FILE | | | | | | |
| KASOWITZ BENSON TORRES LLP | | 1633 BROADWAY | | | NEW YORK | NY | 10019 | |
| KAST REALTY ENTERPRISES | | 601 THOROUGHBRED LN | | | ELIZABETHTOWN | KY | 42701 | |
| KATHERINE VONESSA CARDENAS | | ADDRESS ON FILE | | | | | | |
| KATHLEEN DONOVAN | | ADDRESS ON FILE | | | | | | |
| KATHY M JACKSON | | ADDRESS ON FILE | | | | | | |
| KATIE LOVELACE | | ADDRESS ON FILE | | | | | | |
| KATIE POTTER | | ADDRESS ON FILE | | | | | | |
| KATTEN MUCHIN ROSENMAN LLP | | 2900 K ST NW | N TOWER STE 200 | | WASHINGTON | DC | 20007-5118 | |
| KATTY NGUYEN | | ADDRESS ON FILE | | | | | | |
| KATZ RADIO NEW YORK | | 125 W 55TH ST | | | NEW YORK | NY | 10019 | |
| KAUFMAN AND CANOLES | | PO BOX 3037 | | | NORFOLK | VA | 23514 | |
| KAUFMAN PA | | 31 SAMANA DR | | | MIAMI | FL | 33133 | |
| KAY ELENA | | ADDRESS ON FILE | | | | | | |
| KAYLA FERRE | | ADDRESS ON FILE | | | | | | |
| KAYLA RENEE BRANSCUM | | ADDRESS ON FILE | | | | | | |
| KAYSEY HOLDINGS MANAGEMENT INC | | 15529 CARDAMON WAY | | | TUSTIN | CA | 92782 | |
| KAZR FM | | 1416 LOCUST ST | | | DES MOINES | IA | 50309 | |
| KCAL FM | | 1940 ORAANGE TREE LN | STE 200 | | REDLANDS | CA | 92374 | |
| KCAP COBOURG INC | | STE 1001 | 45 ST CLAIR AVE W | | TORONTO | ON | M4V 1K9 | CANADA |
| KCOM CORPORATION | | PO BOX 29960 | | | HONOLULU | HI | 96820 | |
| KCP AND L | | PO BOX 219330 | | | KANSAS CITY | MO | 64121-9330 | |
| KDI PANAMA MALL LLC | | PO BOX 931162 | | | ATLANTA | GA | 31193-1162 | |
| KDLO | | 921 9TH AVE SE | | | WATERTOWN | SD | 57201 | |
| KDM BUSINESS CONSULTING | | 4 SKYGATE | | | ALISO VIEO | CA | 92656 | |
| KDVA TV60 | | 6234 SAN PEDRO | | | SAN ANTONIO | TX | 78216 | |
| KEANE INC | | PO BOX 4201 | | | BOSTON | MA | 02211 | |
| KEANE INC COBRA BILLING | COBRA BILLING AETNA US HEALTH | 151 FARMINGTON AVE | | | HARTFORD | CT | 06156 | |
| KECHELLE HADLEY | | ADDRESS ON FILE | | | | | | |
| KEEL AND COMPANY LLC | | 1032 BELLS RD | STE 101 | | VIRGINIA BEACH | VA | 23451 | |
| KEEPSAFE PROTECTION SERVICES | | PO BOX 299 | | | MARKHAM | ONTARIO | L3P 3J7 | CANADA |
| KEITER STEPHENS HURST GARY AND SHREAVES PC | DBA KEITER | 4401 DOMINION BLVD | | | GLEN ALLEN | VA | 23060 | |
| KEITH N YUNG ATTORNEY AT LAW | | 138 20 38TH AVE STE 11G | | | FLUSHING | NY | 11354 | |
| KEITH TURNER DBA QUICKSILVER FUNDING SOLUTIONS | | 10130 MALLARD CREEK RD | | | CHARLOTTE | NC | 28214 | |
| KEKST AND COMPANY INC DBA KEKST CNC | | 437 MADISON AVE | 37TH FL | | NEW YORK | NY | 10022 | |
| KELEIGH KEOLANI MILLIORN | | ADDRESS ON FILE | | | | | | |
| KELLAM MECHANICAL | | 2536 HORSE PASTURE RD | | | VIRGINIA BEACH | VA | 23453 | |
| KELLAM PHILIP J | | ADDRESS ON FILE | | | | | | |
| KELLER AND HECKMAN LLP | | 1001 G ST NW | STE 500 W | | WASHINGTON | DC | 20001 | |
| KELLER ELECTRIC LIMITED | | 513 CARYNDALE DR | | | KITCHENER | ON | N2R 1K8 | CANADA |
| KELLEY BLUE BOOK INC | | PO BOX 935634 | | | ATLANTA | GA | 31193-5634 | |
| KELLY AND PICERNE INC | C O PICERNE REAL ESTATE COMMERCIAL DEPT | 75 LAMBERT LIND HWY | | | WARWICK | RI | 02886 | |
| KELLY SERVICES INC | | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | |
| KELSEY ROBINSON | | ADDRESS ON FILE | | | | | | |
| KELSON DEVELOPMENT | | 203 1811 VICTORIE ST | | | PRINCE GEORGE | BC | V2L 2L6 | CANADA |
| KELSWOOD PROPERTIES INC | | MCCOR MANAGEMENT | 300 2550 12TH AVE | | REGINA | SK | S4P 3X1 | CANADA |
| KELVINGTON ESQ M JOANNA | | ADDRESS ON FILE | | | | | | |
| KEMPSITY PHIL | | ADDRESS ON FILE | | | | | | |
| KEMPSVILLE LIONS CLUB | | 5117 STRATFORD CHASE DR | | | VIRGINIA BEACH | VA | 23464 | |
| KEMPSVILLE ROOFING INC | | 1147 HARMONY RD | STE 11 | | NORFOLK | VA | 23502 | |
| KEN FISK | | ADDRESS ON FILE | | | | | | |
| KEN JOURNAGAN | | ADDRESS ON FILE | | | | | | |
| KEN REID INC | | 5713 THURSTON AVE | PO BOX 5669 | | VIRGINIA BEACH | VA | 23455 | |
| KENAI PENINSULA BOROUGH | | ADDRESS ON FILE | | | | | | |
| KENAI PLAZA GENERATIONS LLC | FINANCIAL ASSOCIATES | 411 W CONGRESS | | | TUCSON | AZ | 85701 | |
| KENDALL CENTER MANAGEMENT LLC | | 7171 SW 62ND AVE 4TH FL | | | S MIAMI | FL | 33143 | |
| KENDALL ROBINSON | | ADDRESS ON FILE | | | | | | |
| KENDALL SIGN INC | | 2750 BURLINGAME AVE | | | WYOMING | MI | 49509 | |
| KENDALLVILLE PUBLISHING CO EVENING STAR | | PO BOX 39 | | | KENDALLVILLE | IN | 46755-0039 | |
| KENDRICK PROPERTIES INC | C O CARLISLE INTEREST INC | PO BOX 72770 | | | DALLAS | TX | 75209 | |
| KENILWORTH MEDIA INC | | 15 WERTHEIM CT STE 710 | | | RICHMOND HILL | ON | L4B 3H7 | CANADA |
| KENMORE CAPITAL CORPORATION | | 1010 LAKE ST | STE 200 | | OAK PARK | IL | 60301 | |
| KENNEDY BOBBY | | ADDRESS ON FILE | | | | | | |
| KENNEDY RON | | ADDRESS ON FILE | | | | | | |
| KENNER PC III LLC | ATTN STACY RAMBOW | 900 TOWN AND COUNTRY LN 210 | | | HOUSTON | TX | 77024 | |
| KENNETH L MAUN TAX ACCESSOR COLLECTOR | | COLLIN COUNTY TAX OFFICE | PO BOX 8046 | | MCKINNEY | TX | 75071-8046 | |
| KENNETH MANESSE DBA DIRECT FUNDING NOW LLC | | 18100 VON KARMAN AVE | STE 850 | | IRVINE | CA | 92612 | |
| KENNETH MARK YOUNG | | ADDRESS ON FILE | | | | | | |
| KENNETH PIERRE LOUIS | | ADDRESS ON FILE | | | | | | |
| KENNETH R BRYAN | | ADDRESS ON FILE | | | | | | |
| KENNETH R KRING | | ADDRESS ON FILE | | | | | | |
| KENNETH WOODS | | ADDRESS ON FILE | | | | | | |
| KENT POWELL | | ADDRESS ON FILE | | | | | | |
| KENTON COUNTY | | FISCAL CT | PO BOX 706237 | | CINCINNATI | OH | 45270 | |
| KENTUCKY INTELLIGENCE SERVICE | | 1217 MAN O WAR DR | | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER | | KENTUCKY DEPARTMENT OF REVENUE | | | FRANKFORT | KY | 40620 | |
| KENTUCKY STATE TREASURER | | KENTUCKY DEPT OF REVENUE | | | FRANKFORT | KY | 40620-0021 | |
| KENTUCKY STATE TREASURER | | PATRICIA 3945 | DEPARTMENT OF REVENUE STATION 52 | PO BOX 181 | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER UNCLAIMED PROPERTY | UNCLAIMED PROPERTY DIVISION | 1050 US HWY 127 S | STE 100 | | FRANKFORT | KY | 40601 | |
| KENTUCKY UTILITIES | | PO BOX 14242 | | | LEXINGTON | KY | 40512-4242 | |
| KENTWOOD SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| KEQ PROPERTIES LLC | | 263 PARK RD | | | RIVERHEAD | NY | 11901 | |
| KERRVILLE DAILY TIMES | | 429 JEFFERSON ST | | | KERRVILLE | TX | 78028 | |
| KETTLER USA | | 1355 LONDON BRIDGE RD | | | VIRGINIA BEACH | VA | 23453 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 98 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN AYER | | ADDRESS ON FILE | | | | | | |
| KEVIN C REILLY | | ADDRESS ON FILE | | | | | | |
| KEVIN DUSZA | | ADDRESS ON FILE | | | | | | |
| KEVIN HAMMOND | | ADDRESS ON FILE | | | | | | |
| KEVIN JAMES FINNERAN | | ADDRESS ON FILE | | | | | | |
| KEVIN M ROSS | | ADDRESS ON FILE | | | | | | |
| KEVIN MCNEILL STATE MARSHALL | | ADDRESS ON FILE | | | | | | |
| KEVIN REED | | ADDRESS ON FILE | | | | | | |
| KEVIN STEINMETZ | | ADDRESS ON FILE | | | | | | |
| KEVIN T AND VALERIE A BYRNE | | ADDRESS ON FILE | | | | | | |
| KEVIN W AND NANCY M WHITE | | ADDRESS ON FILE | | | | | | |
| KEY BUSINESS SOLUTIONS | | 575 VIRGINIA DR | STE E | | FORT WASHINGTON | PA | 19034 | |
| KEY LEASE CANADA LTD | | 1745 VICTORIA ST | | | PRINCE GEORGES | BC | V2L 2L6 | CANADA |
| KEYSER AVE PROPERTIES LLC | SAM NEIKEN JR | 317 KEYSER AVE | | | NATCHITOCHES | LA | 71457 | |
| KEYWEST LOCK AND SAFE | | 4291 HOLLAND RD | STE 113 | | VIRGINIA BEACH | VA | 23452 | |
| KFDX TV | | PO BOX 4888 | | | WICHITA FALLS | TX | 76308 | |
| KFG WVC INVESTMENTS LTD | | 74 E 500 S STE 200 | | | BOUNTIFUL | UT | 84010 | |
| KG ADVANCES INC | | 2082 UTICA AVE | | | BROOKLYN | NY | 11234 | |
| KG ENTERPRISES | | 79 DAILY DR | | | CAMARILLO | CA | 93010 | |
| KG VENTURES | | 26395 SIENIC RD | | | CARMEL | CA | 93923 | |
| KH FOOD INDUSTRY LTD | | 771 DAVIE ST | | | VANCOUVER | BC | V6Z 2S7 | CANADA |
| KHAN RAHAT | | ADDRESS ON FILE | | | | | | |
| KHOA PHAN | | ADDRESS ON FILE | | | | | | |
| KHTT FM | | 7030 S YALE AVE 711 | | | TULSA | OK | 74136 | |
| KIDD CHARLIE | | ADDRESS ON FILE | | | | | | |
| KIDS IN MOTION | | 202 9637 45 AVE | | | EDMONTON | AB | T6E 5Z8 | CANADA |
| KIDS SAFE | | 202 9637 45 AVE | | | EDMONTON | AB | T6E 5Z8 | CANADA |
| KIFI TV | | PO BOX 2148 | | | IDAHO FALLS | ID | 83403-2148 | |
| KILDON PLACE PROMOTION FUND | | 1555 REGENT AVE W | | | WINNIPEG | MANITOBA | R2C 4J2 | CANADA |
| KILDONAN PLACE | | 1555 REGENT AVE W | W WINNIPEG | | MANITOBA | MANITOBA | R2C 4J2 | CANADA |
| KILDONAN VILLAGE LIMITED | | 5TH FL 305 BROADWAY | | | WINNIPEG | MANITOBA | R3C 3J7 | CANADA |
| KILDONAN VILLAGE LTD | | 5TH FL 305 BROADWAY AVE | | | WINNIPEG | MANITOBA | R3C 3J7 | CANADA |
| KILLEEN MALL MEMBERS LLC | DBA KILLEEN MALL LLC | 124 JOHNSON FERRY RD NE | | | ATLANTA | GA | 30328 | |
| KILLINGSWORTH DONNA | | ADDRESS ON FILE | | | | | | |
| KIM B PETERSON | | ADDRESS ON FILE | | | | | | |
| KIM CAMARATA | | ADDRESS ON FILE | | | | | | |
| KIM HOAN LLC | | ADDRESS ON FILE | | | | | | |
| KIM MOODY | | ADDRESS ON FILE | | | | | | |
| KIM R ROSSITER | | ADDRESS ON FILE | | | | | | |
| KIMBALL OFFICE SUPPLY | | 901 MAIN ST | | | KIMBALL | TN | 37347 | |
| KIMBALL THOMAS R | | ADDRESS ON FILE | | | | | | |
| KIMBERLY J HUSTED CHAPTER 7 TRUSTEE | | 11230 GOLD EXPRESS DR | STE 310 411 | | GOLD RIVER | CA | 95670 | |
| KIMBERLY PINEDA | | ADDRESS ON FILE | | | | | | |
| KIMBERLY S PIERCE | | ADDRESS ON FILE | | | | | | |
| KIMBERLY STONE | | ADDRESS ON FILE | | | | | | |
| KIMBLE DEVELOPMENT OF BAKER LLC DO NOT USE | | 10606 COURSEY BLVD STE B | | | BATON ROUGE | LA | 70816 | |
| KIMCO REALTY CORP 3333 | | NEW HYDE PARK RD STE 100 | PO BOX 5020 | | NEW HYDE PARK | NY | 11042 | |
| KIMCO REALTY CORPORATION | | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| KIMMEL AND SILVERMAN PC | | 30 E BUTLER PIKE | | | AMBLER | PA | 19002 | |
| KIMS MANAGEMENT INC | | 1919 METROPOLITAN PKWY SW | | | ATLANTA | GA | 30315 | |
| KINETO VAN LINES | | 4161 RANEY CRESCENT | | | LONDON | ONTARIO | N6L 1C4 | CANADA |
| KING CHRIS | | ADDRESS ON FILE | | | | | | |
| KING COUNTY TREASURER | | 500 4TH AVE | 600 | | SEATTLE | WA | 98104-2340 | |
| KING OF SIGNS LLC | | 205 HYDE PARK LN | | | FORT MILL | SC | 29708 | |
| KING RESTORATION LLC | | 1200 RIVER AVE UNIT 10C | | | LAKEWOOD | NJ | 08701 | |
| KINGDOM WORK | | 7104 HANNA CIR | | | THE COLONY | TX | 75056 | |
| KINGS MOVING LLC | | PO BOX 11042 | | | NORFOLK | VA | 23517 | |
| KINGS VICTORIAN INN | | PO BOX 795 | | | HOT SPRINGS | VA | 24445 | |
| KINGSPORT TIMES NEWS | | 701 LYNN GARDEN DR | PO BOX 479 | | KINGSPORT | TN | 37662 | |
| KINGSTON FRONTENAC HOCKEY CLUB | | PO BOX 665 | | | KINGSTON | ON | K7L 4P1 | CANADA |
| KINKOS GA PO BOX 105522 | CUSTOMER ADMIN SERVICES | PO BOX 105522 | | | ATLANTA | GA | 30348-5522 | |
| KINKOS TX 672085 | CUSTOMER ADMINISTRATIVE SERVIC | PO BOX 672085 | | | DALLAS | TX | 75267-2085 | |
| KIPLING REALTY MANAGEMENT INC | | 10080 JASPER AVE STE 712 | | | EDMONTON | ALBERTA | T5J 1V9 | CANADA |
| KIPLINGER TAX LETTER | | PO BOX 3299 | | | HARLAN | IA | 51593-0479 | |
| KIPLINGER TAX LETTER | | SUBSCRIPTION SERVICE CTR | PO BOX 10106 | | DES MOINES | IA | 50340-0106 | |
| KIRBY MARKETING SOLUTIONS INC | | 3327 TEMPE DR | | | HUNTINGTON BEACH | VA | 92649 | |
| KIRKE SZAWRONSKI | | ADDRESS ON FILE | | | | | | |
| KIRKLAND AND ELLIS LLP | | 601 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| KIRKPATRICK KEVIN | | ADDRESS ON FILE | | | | | | |
| KIS COMPUTERS | | PO BOX 8413 | | | VIRGINIA BEACH | VA | 23452 | |
| KISS 1027 | | 102 PARKWOOD CIR | | | CARROLLTON | GA | 30117 | |
| KISSIMMEE UTILITY AUTHORITY | | PO BOX 850001 | | | ORLANDO | FL | 32885-0096 | |
| KITCH DRUTCHAS WAGNER VALITUTTI | | ADDRESS ON FILE | | | | | | |
| KITCHENER MEMORIAL AUDITORIUM COMPLEX | | 400 E AVE | | | KITCHENER | ON | N2H 1C6 | CANADA |
| KITCHENER RANGERS JR A HOCKEY CLUB | | PO BOX 43013 | EASTWOOD SQUARE | | KITCHENER | ON | N2H 6S9 | CANADA |
| KITCHENER UTILITIES | | CITY HALL 200 KING ST W | PO BOX 1113 | | KITCHENER | ON | N2G 4R6 | CANADA |
| KITCHENER VICTORIA HOLDINGS INC | | 214 MERTON ST | UNIT 300 | | TORONTO | ON | M4S 1A6 | CANADA |
| KITCHENER WILMOT HYDRO INC | | 301 VICTORIA ST S | PO BOX 9021 | | KITCHENER | ON | N2G 4P1 | CANADA |
| KITCHENERCLEAN | | 565 LANDGREN CT | | | KITCHENER | ON | N2A 0G8 | CANADA |
| KITCHENS SUZANNE | | ADDRESS ON FILE | | | | | | |
| KIZZ | C O REID PROPERTY MANAGEMENT | 9564 SILVERDALE WAY STE 200 | | | SILVERDALE | WA | 98383 | |
| KJE COMPUTER SOLUTIONS LLC | | 937 FM | | | DALLAS | TX | 75284-7158 | |
| KJJY FM | | 1730 NEW BRIGHTON BLVD | PMB 111 | | MINNEAPOLIS | MN | 55413 | |
| KJMZ | | 4143 109TH ST | | | URBANDALE | IA | 50322 | |
| KJTL FOX 18 | | 1525 SE FLOWERMOUND RD | | | LAWTON | OK | 73501 | |
| KKFR | | PO BOX 4888 | | | WICHITA FALLS | TX | 76308 | |
| | | 4745 N 7TH ST | 410 | | PHOENIX | AZ | 85014 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 99 of 180

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLCT FM | | PO BOX 47432 | | | WICHITA | KS | 67201 | |
| KLDISCOVERY ONTRACK LLC | | 8201 GREENSBORO DR | STE 300 | | MCLEAN | VA | 22102 | |
| KLEIN HALEY | | ADDRESS ON FILE | | | | | | |
| KLEIN HALEY | | ADDRESS ON FILE | | | | | | |
| KLINE PATRICIA A | | ADDRESS ON FILE | | | | | | |
| KLM WINDOW CLEANERS | | 67 HIGHLAND PARK MOBILE ESTATE | | | BRANDON | MANITOBA | R7C 0A8 | CANADA |
| KLONDIKE BROADCASTING | | 203 4103 4TH AVE | | | WHITEHORSE | YK | Y1A 1H6 | CANADA |
| KLPR | | 700 WELLINGTON HILLS RD | | | LITTLE ROCK | AR | 72211 | |
| KLQL RADIO | | 1140 150TH AVE | | | LUVERNE | MN | 56156 | |
| KLS DIRECT MARKETING | | 6199 REMINGTON PARK | | | LITHONIA | GA | 30058 | |
| KLS MEDIA GROUP | | 6199 REMINGTON PARK | | | LITHONIA | GA | 30058 | |
| KLSL REALTY LLC | | 655 WARREN ST | | | DORCHESTER | MA | 02121 | |
| KLTI FM | | 1416 LOCUST ST | | | DES MOINES | IA | 50309 | |
| KLUR CUMULUS BROADCASTING | | PO BOX 643243 | | | CINCINNATI | OH | 45264-3243 | |
| KM EGYPT CROSSING LP | C O KM REALTY ADVISORS LLC ATTN STEVAN STONE | 6363 WOODWAY DR STE 650 | | | HOUSTON | TX | 77057 | |
| KM REALTY MANAGEMENT LLC | | 6363 WOODWAY | STE 650 | | HOUSTON | TX | 77057 | |
| KMART CORPORATION | ATTN FINANCE MANAGER LICENSED BUSINESS | 3333 BEVERLY RD MAIL STATION A2 384B | | | HOFFMAN ESTATES | IL | 60179 | |
| KMITCHEL INC DBA SPEAK | | 2229 MARIPOSA AVE | | | BOULDER | CO | 80302 | |
| KMXA | | 999 FM | PO BOX 847158 | | DALLAS | TX | 75284-7158 | |
| KMXV FM | C O BANK ONE | 23014 NETWORK PL BOX 23014 | | | CHICAGO | IL | 60673 | |
| KNIFFEN FAMILY FINANCIAL SERVICE LLC | | 7685 MCLAUGHLIN RD 170 | | | PEYTON | CO | 80831 | |
| KNILA TECHNOLOGIES LLC | | 2725 VISTA BLUFF BLVD | | | LEWISVILLE | TX | 75067 | |
| KNOWBE4 INC | | 33 N GARDEN AVE | STE 1200 | | CLEARWATER | FL | 33755 | |
| KNOWLEDGE BUREAU INC | | 187 ST MARYS RD | | | WINNIPEG | MB | REH 1J2 | CANADA |
| KNOWLEDGE FRONT | | 8932 OLD CEDAR AVE S | | | BLOOMINGTON | MN | 55425 | |
| KNOWLES JOSEPH | | ADDRESS ON FILE | | | | | | |
| KNOWLES W F BILL | | ADDRESS ON FILE | | | | | | |
| KNOX COUNTY CLERK | | PO BOX 1566 | | | KNOXVILLE | TN | 37901 | |
| KNOX SERVICES LLC | | 2250 FOURTH AVE | | | SAN DIEGO | CA | 92101-2124 | |
| KNOXVILLE MAYNARDVILLE LLC | DBA KNOXVILLE MAYNARDVILLE LLC | 6332 BAUM DR | | | KNOXVILLE | TN | 37919 | |
| KO FAMILY SQUARE | | 553 DOLLY PARTON PKWY | | | SEVIERVILLE | TN | 37862 | |
| KOEHLER AND COMPANY | | 1601 FIFTH AVE | STE 1700 | | SEATTLE | WA | 98101 | |
| KOETH RAYMOND | | ADDRESS ON FILE | | | | | | |
| KOFAX INC | | PO BOX 748127 | | | LOS ANGELES | CA | 90074-8127 | |
| KOGER ANNETTE | | ADDRESS ON FILE | | | | | | |
| KOHR ROYER GRIFFITH | | ADDRESS ON FILE | | | | | | |
| KOHR ROYER GRIFFITH INC | | 1480 DUBLIN RD | | | COLUMBUS | OH | 43215 | |
| KOLBACH AND ASSOCIATES INVESTIGATIONS INC | | PO BOX 1411 | | | RAPID CITY | SD | 57709 | |
| KOMARA TODD | | ADDRESS ON FILE | | | | | | |
| KOMMOORI SRINIVAS | | ADDRESS ON FILE | | | | | | |
| KONAT PETER | | ADDRESS ON FILE | | | | | | |
| KONICA MINOLTA BUSINESS | | 3450 SUPERIOR CT UNIT 1 | | | OAKVILLE | ON | L6L 0C4 | CANADA |
| KONICA MINOLTA BUSINESS SOLUTIONS CANADA LTD | | PO BOX 4563 TORONTO STATION A | | | TORONTO | ON | M5W 0H1 | CANADA |
| KOONS ROBERT | | ADDRESS ON FILE | | | | | | |
| KOOTENAI COUNTY TREASURER | | 451 GOVERNMENT WAY | | | COEUR DALENE | ID | 83814 | |
| KOPY COPY | | 825 DENISON ST UNIT 15 | | | MARKHAM | ON | L3R 5E4 | CANADA |
| KOREM CORPORATION | DBA PRIMUS GEOGRAPHICS INC | 7000 E BELLEVIEW AVE STE 260 | | | GREENWOOD VILLAGE | CO | 80111 | |
| KORN FERRY | | ADDRESS ON FILE | | | | | | |
| KORONA ALBERT | | ADDRESS ON FILE | | | | | | |
| KOTTKE ISABELLE | | ADDRESS ON FILE | | | | | | |
| KOUROS HOLDINGS LTD | | 2302 9TH AVE N | | | REGINA | SASKATCHEWAN | S4R 8C5 | CANADA |
| KOVEL FULLER LLC | | 9925 JEFFERSON BLVD | | | CULVER CITY | CA | 90232 | |
| KP AND SONS LLC PRABIN SHRESTHA | | 701 RUSSELL AVE F 203 | | | GAITHERSBURG | MD | 20877 | |
| KP REALTY SERVICES INC | | 2005 MUD LAKE RD | | | PLANT CITY | FL | 33566 | |
| KPK PROPERTIES LLC | KUN KIM | 616 GOLFVIEW DR | | | PEACHTREE CITY | GA | 30269 | |
| KPK RENTALS LLC | C O KEN KLEINRICHERT | 1028 HANNAH ST STE C | | | TRAVERSE CITY | MI | 49686 | |
| KPMG | | PO BOX 4348 STATION A | | | TORONTO | ON | M5W 7A6 | CANADA |
| KPMG CANADA | | PO BOX 4348 STATION A | | | TORONTO | ON | M5W 7A6 | CANADA |
| KPMG LLP 416094 | | PO BOX 416094 | | | BOSTON | MA | 02241-6094 | |
| KPMG LLP DALLAS | | DEPT 0522 | PO BOX 120522 | | DALLAS | TX | 75312-0522 | |
| KPMG LLP DOMINION TOWER | | 2100 DOMINION TOWER | 999 WATERSIDE DR | | NORFOLK | VA | 23510 | |
| KPMG LLP NJ | ATTN ALICJA WIDELSKI | PO BOX 23331 | | | NEWARK | NJ | 07189 | |
| KPMG LLP TX INACTIVE | C O KRISTI SUTTON | 717 N HARWOOD ST STE 3100 | | | DALLAS | TX | 75104 | |
| KQQQ 921 FM KQQT 1063 FM | RADIO LATINO | 1707 N MAYS | | | ROUND ROCK | TX | 78664 | |
| KQRC RADIO | | PO BOX 803921 | | | KANSAS CITY | MO | 64180-3921 | |
| KRAMONT REALTY TRUST | C O KRAMONT REALTY TRUST | 580 W GERMANTOWN PIKE 200 | | | PLYMOUTH MEETING | PA | 19462 | |
| KRANZ W PATRICK | | ADDRESS ON FILE | | | | | | |
| KRATT COMMERCIAL PROPERTIES | | 102 N CASCADE AVE | STE 250 | | COLORADO SPRINGS | CO | 80903 | |
| KRESSLY PARTNERSHIP | | 10415 NW 7TH AVE | | | MIAMI | FL | 33150 | |
| KRF COMMERCE CITY LLC | | 1509 YORK ST STE 201 | | | DENVER | CO | 80206 | |
| KRG INC | C O KOHR ROYER GRIFFITH | 1480 DUBLIN RD | | | COLUMBUS | OH | 43215 | |
| KRISLEN MANAGEMENT CORPORATION | | 1500 WHITE PLAINS RD | | | BRONX | NY | 10462 | |
| KRISPY KREME DOUGHNUT CORPORATION 465 | | 3615 E LAKE AVE | | | TAMPA | FL | 33610 | |
| KRISTI JO SHERMAN | | ADDRESS ON FILE | | | | | | |
| KRISTIN M PETERSON | | ADDRESS ON FILE | | | | | | |
| KRISTOF TSANG | | ADDRESS ON FILE | | | | | | |
| KRISTOF TSANG DBA ALVETA CONSULTING LLC | | 1242 DUXBURY CR | | | CORONA | CA | 92882 | |
| KRLA | | 4201 W ALAMEDA AVE | | | BURBANK | CA | 91505 | |
| KROHN AND MOSS LTD | | 1112 OCEAN DR | STE 301 | | MANHATTAN BEACH | CA | 90266 | |
| KROLOFFBELCHER SMART PERRY AND CHRISTOPHERSON | | 7540 SHORELINE DR | | | STOCKTON | CA | 95219 | |
| KROMA PRINTING | | 875 AVE OF THE AMERICAS | | | NEW YORK | NY | 10001 | |
| KRUG AND SONS INC | | 5706 ROTH WAY | | | KNOXVILLE | TN | 37918 | |
| KRYSSI CONTRERAS | | ADDRESS ON FILE | | | | | | |
| KSAT 12 | | 1408 N ST MARYS ST | | | SAN ANTONIO | TX | 78215 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 100 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KSEY TEJANO 1230 AM | | 700 8TH ST | STE 210 | | WICHITA FALLS | TX | 76301 | |
| KSG DEVELOPMENT LLP | | 16800 W CLEVELAND AVE | | | NEW BERLIN | WI | 53151 | |
| KSK ENTERPRISE LLC | | 1701 WINDSOR PL | | | NICHOLS HILLS | OK | 73116 | |
| KTL SOLUTIONS INC | | 7309C GROVE RD | | | FREDERICK | MD | 21704 | |
| KTS | | 85 TIMBERS CIR | STE 2 | | MARKHAM | ON | L3S 1V7 | CANADA |
| KUJICHAGULIA ACADEMY AFRIKAN AMER FAMILY DAY | | 598 LIBERTY ST | | | CHESAPEAKE | VA | 23324 | |
| KULLMAN INDUSTRIES | | ONE CORPORATE CAMPUS | | | LEBANON | NJ | 08833 | |
| KULRAJ PLAZA | | 7420 149TH ST | | | SURREY | BC | V3S0T9 | CANADA |
| KULT JEFF | | ADDRESS ON FILE | | | | | | |
| KULWINDER AND JASBIR RAI | | ADDRESS ON FILE | | | | | | |
| KVL AUDIO VISUAL SYSTEMSQ | | 466 SAW MILL RIVER RD | | | ARDS EY | NY | 10502-2112 | |
| KWOA FM | | 28779 COUNTY HWY 35 | | | WORTHINGTON | MN | 56187 | |
| KXHT RADIO | | 6080 MT MORIAH | | | MEMPHIS | TN | 38115 | |
| KXPK FM LOTUS ENTRAVISION REPS | | 220 MIRACLE MILE S 205 | | | CORAL GABLES | FL | 33134 | |
| KYCK FM | | PO BOX 3638 | | | GRAND FORKS | ND | 58208 | |
| KYLE PHILIP KIMBLE WINTER | | ADDRESS ON FILE | | | | | | |
| KYLIE ANDERSON | | ADDRESS ON FILE | | | | | | |
| KYOKO M HAWKINS | | ADDRESS ON FILE | | | | | | |
| KYU SIK LEE | | ADDRESS ON FILE | | | | | | |
| KYYX | | 971 FM | PO BOX 847158 | | DALLAS | TX | 75284-7158 | |
| KZFM MALKAN BROADCASTING | | PO BOX 9757 | | | CORPUS CHRISTI | TX | 78469 | |
| KZPR | | 1053 FM | PO BOX 847158 | | DALLAS | TX | 75284-7158 | |
| L AND M MASTER FUND SERIES LLC SERIES WEST HARLEM | DBA WEST HARLEM OWNER LLC | 1865 PALMER AVE STE 203 | | | LARCHMONT | NY | 10835 | |
| L E BALLANCE ELECTRICAL SERVICE | | PO BOX 2336 | | | CHESAPEAKE | VA | 23327 | |
| L LAYCOCK | | 8139 NORTHWOOD | | | HALFMON BAY | BC | V0N 1Y1 | CANADA |
| L3 FUNDING LLC | | 201 S BISCAYNE BLVD | 28TH FL | | MIAMI | FL | 33131 | |
| LA CROSSE CITY TREASURER | | 400 LA CROSSE ST | | | LA CROSSE | WI | 54601-3396 | |
| LA CUADRA LLC | | PO BOX 7537 | | | OMAHA | NE | 68107 | |
| LA DE LLC | | PO BOX 757 | | | SILOAM SPRINGS | AR | 72761 | |
| LA MEGA MEDIA INC | | 5151 REED RD STE 211A | | | COLUMBUS | OH | 43220 | |
| LA MOVIDITA | | 4015 BROWNSBORO RD 200 | | | WINSTON SALEM | NC | 27106 | |
| LA OLA LATINO AMERICANO | | PO BOX 22056 | | | INDIANAPOLIS | IN | 46222-0056 | |
| LA PRO LLC | | 555 ZOOT ENTERPRISES LN | | | BOZEMAN | MT | 59718 | |
| LA QUINTA 0644 DENVER NORTH GLENN | | 345 120TH AVE W | | | WESTMINSTER | CO | 80234 | |
| LA QUINTA INN 0647 SAN DIEGO CHULA | | 150 BONITA RD | | | CHULA VISTA | CA | 91910 | |
| LA QUINTA INN AND SUITES | | 6619 TRANSIT RD | | | WILLIAMSVILLE | NY | 14221 | |
| LA QUINTA INN AND SUITES CHICAGO DOWNTOWN | | ONE S FRANKLIN ST | | | CHICAGO | IL | 60606 | |
| LA QUINTA INN AND SUITES NEW BRITAIN | | 65 COLUMBUS BLVD | | | NEW BRITAIN | CT | 06051 | |
| LA REINA PROPERTIES LP | | 10919 LAKEWOOD BLVD 100 | | | DOWNEY | CA | 90241 | |
| LA TREMENDA RADIO NETWORK | | 4801 E INDEPENDENCE BLVD | STE 803 | | CHARLOTTE | NC | 82812 | |
| LA X DE MEXICO LLC | | 74 S 4TH ST | | | COLUMBUS | OH | 43215 | |
| LAB COM SYSTEM INC | | PO BOX 501 | | | VEGA ALTA | PR | 00692 | |
| LABELESS LLC DBA AXIOM FINANCIAL | | 7700 N KENDALL DR | STE 602 | | MIAMI | FL | 33156 | |
| LABOR READY 614034 | | PO BOX 614034 | | | PITTSBURGH | PA | 15264-1034 | |
| LABOR READY 641034 | | BRANCH 713 YOUNGSTOWN OH | PO BOX 641034 | | PITTSBURGH | PA | 15264-1034 | |
| LABOR READY 820145 | | PO BOX 820145 | | | PHILADELPHIA | PA | 19182-0145 | |
| LABOR READY INC SOUTHWEST | | PO BOX 3708 | | | SEATTLE | WA | 98124-3708 | |
| LABOR READY MIDWEST INC | | 1002 SOLUTIONS CTR | | | CHICAGO | IL | 60677 | |
| LABOUR READY | | 2105 MIDLAND AVE UNIT 1 | | | SCARBOROUGH | ON | M1P 3E3 | CANADA |
| LACEY TOWN SQUARE LLC | C O PRIME LOCATIONS | 4160 6TH AVE SE STE 200 | | | LACEY | WA | 98503 | |
| LACKEY THOMAS | | ADDRESS ON FILE | | | | | | |
| LACROIX GWENDA | | ADDRESS ON FILE | | | | | | |
| LAD REPORTING COMPANY INC | | 7654 STANDISH PL | | | ROCKVILLE | MD | 20855 | |
| LADCO LEASING | | 555 ST CHARLES DR | STE 200 | | THOUSAND OAKS | CA | 91360-3985 | |
| LAE SHON WISE | | ADDRESS ON FILE | | | | | | |
| LAFAYETTE CONSOLIDATED GOVERNMENT | | PO BOX 4024 | | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE PARISH TAX COLLECTOR | | PO BOX 92590 | | | LAFAYETTE | LA | 70509-2590 | |
| LAFRANCE AND DECOEUR INC | C O THE LAW OFFICES OF LEFABVRE | 32 MAIN ST SOUTHPO BOX 519 | | | ALEXANDRIA | ON | K0C1A0 | CANADA |
| LAGUNA GRAPHIC ARTS INC | | 16782 REDHILL AVE | STE A | | IRVINE | CA | 92606-4821 | |
| LAJ LC | | 2000 PROGRESS DR | | | HIAWATHA | IA | 52233 | |
| LAKE ARBOR PLAZA LLC | | 1700 BROADWAY STE 650 | | | DENVER | CO | 80290 | |
| LAKE ARBOR PLAZA LLC A DELAWARE LIMITED LIABILITY COMPANY | | 1700 BROADWAY | STE 404 | | DENVER | CO | 80290 | |
| LAKE CITIES BROADCASTING CORP WLKI | | PO BOX 999 | | | AUGOLA | IN | 46703 | |
| LAKE FOREST BANK AND TRUST COMPANY NA | DBA FIRST INSURANCE FUNDING | 450 SKOKIE BLVD | STE 1000 | | NORTHBROOK | IL | 60062-7917 | |
| LAKE GENEVA CITY TREASURER | | 626 GENEVA ST | | | LAKE GENEVA | WI | 53147 | |
| LAKE HAVASU CITY BUSINESS LICENSE | ADMIN SERVICE BUSINESS LICENSE | 2330 MCCULLOCH BLVD N | | | LAKE HAVASU CITY | AZ | 86403 | |
| LAKE SIMCOE GLASS AND MIRROR SERVICES | | 20 BELL FARM RD | UNIT 2 | | BARRIE | ON | L4M 6E4 | CANADA |
| LAKE STREET HOLDINGS LLC | DBA LAKE STREET CAPITAL MARKETS LLC | 920 2ND AVE STE 700 | | | MINNEAPOLIS | MN | 55402 | |
| LAKEEMA CRAWFORD | | ADDRESS ON FILE | | | | | | |
| LAKEFOREST ASSOCIATES LLC | | PO BOX 404574 | | | ATLANTA | GA | 30384-4564 | |
| LAKEFOREST OWNER LLC | | PO BOX 404574 | | | ATLANTA | GA | 30384-4574 | |
| LAKEFRONT UTILITY SERVICES INC | | 207 DIVISION STPO BOX 577 | | | COBOURG | ONTARIO | K9A 4L3 | CANADA |
| LAKELAND ASSOCIATES LP | C O FLAG WHARF INC | 197 EIGHTH ST STE 800 | | | BOSTON | MA | 02129 | |
| LAKESHA COLLIER | | ADDRESS ON FILE | | | | | | |
| LAKESHORE VILLAGE | | 5025 WINTERS CHAPEL RD | STE M | | ATLANTA | GA | 30360 | |
| LAKOTA COUNTRY TIMES | | PO BOX 386 | | | MARTIN | SD | 57551 | |
| LAKOTA INC | | 4694 E ROBERTSON RD | | | CROSS PALINS | TN | 37049 | |
| LAKOTA MEDIA INC | | PO BOX 31 | | | FLANDREAU | SD | 57028 | |
| LAKY SC LLC | | PO BOX 1424 | | | ELKTON | MD | 21921 | |
| LAMAR ASST MGMT RLTY FOCUS | | 365 S ST | | | MORRISTOWN | NJ | 07960 | |
| LAMAR DUNN AND ASSOCIATES INC | | 3305 MALONEY RD | | | KNOXVILLE | TN | 37920 | |
| LAMAR TRANSIT LLC | | PO BOX 96030 | | | BATON ROUGE | LA | 70896 | |
| LANCASTER BARBARA | | PO BOX 6474 | | | DOUGLASVILLE | GA | 30154 | |
| LANCASTER COUNTY TAX COLLECTOR | | PO BOX 1809 | | | LANCASTER | SC | 29721-1809 | |
| LANCASTER COUNTY TREASURER | | PO BOX 729 | | | LANCASTER | SC | 29721-0729 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 101 of 180

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANCE SURETY BOND ASSOCIATES INC | | 4387 SWAMP RD 287 | | | DOYLESTOWN | PA | 18902 | |
| LAND TREK PROPERTY MANAGEMENT | | 901 HACIENDA DR | | | VISTA | CA | 92081 | |
| LANDLORD | | 1419 POINDEXTER ST | | | CHESAPEAKE | VA | 23324 | |
| LANDLORD CAMP INVESTMENTS | BOB WILSON PARADISE LANES | 3411 17 AVE SE | | | CALGARY | AB | T2A 0R3 | CANADA |
| LANDMARK CONTRACTING AND DEVELOPMENT | | 3001 JAMES ST | | | SYRACUSE | NY | 13206 | |
| LANDMARK MEDIA ENTERPRISES LLC | | PO BOX 773007 | | | CHICAGO | IL | 60677-3007 | |
| LANDMARK MEDIA ENTERPRISES LLC | | PO BOX 775523 DEPT 200 | | | CHICAGO | IL | 60677 | |
| LANDRITH AND KULESZ LLP | | 601 W ABRAM ST | | | ARLINGTON | TX | 76010 | |
| LANG INVESTIGATIONS LLC | | 5401 BANNON CROSSINGS DRVIE | | | LOUISVILLE | KY | 40218 | |
| LANGE NICOLE T | | ADDRESS ON FILE | | | | | | |
| LANGFORD RICHARD | | ADDRESS ON FILE | | | | | | |
| LANGLEY CHAPTER AIR FORCE ASSOCIATION | AIRPOWER OVER HAMPTON ROADS | 108 CARRS HILL RD | | | WILLIAMSBURG | VA | 23185 | |
| LANHAM ROBERT DENNIS | | ADDRESS ON FILE | | | | | | |
| LANIER WORLDWIDE INC | | PO BOX 105533 | | | ATLANTA | GA | 30348-5533 | |
| LANSING STATE JOURNAL | | 120 E LENAWEE | | | LANSING | MI | 48919 | |
| LANTAGNE LEGAL PRINTING | | PO BOX 2472 | | | RICHMOND | VA | 23219-2472 | |
| LANZA GROUP | | 1710 DEFOOR AVE | PENTHOUSE 2 | | ATLANTA | GA | 30318-7530 | |
| LAP LIEN PLAZA LLC | | 4433 CORPORATE LN | STE 250 | | VIRGINIA BEACH | VA | 23462 | |
| LAQUINTA INN AND SUITES LAKEWOOD | | 11751 PACIFIC HWY SW | | | LAKEWOOD | WA | 98499 | |
| LAQUINTA INN VIDOR 6114 | | 165 E COURTLAND ST | | | VIDOR | TX | 77662 | |
| LAQUINTA INNS 0103 TAMPA US HWY 301 N | | 4811 US HWY 301 N | | | TAMPA | FL | 33610 | |
| LAQUINTA INNS 0167 COLISEUM | | 4900 S TRYON ST | | | CHARLOTTE | NC | 28217 | |
| LAQUINTA INNS 0169 FREMONT | | 46200 LANDING PKWY | | | FREMONT | CA | 94538 | |
| LAQUINTA INNS 0170 ONTARIO AIRPORT | | 3555 INLAND EMPIRE BLVD | | | ONTARIO | CA | 91764 | |
| LAQUINTA INNS 0171 ORLANDO | | 7160 N FRAONTAGE RD | | | ORLANDO | FL | 32812 | |
| LAQUINTA INNS 0172 HAYWOOD | | 65 W ORCHARD PARK DR | | | GREENVILLE | SC | 29615 | |
| LAQUINTA INNS 0173 NORTHWEST TECH CENTER | | 7101 CASCADE VALLEY CT | | | LAS VEGAS | NV | 89128 | |
| LAQUINTA INNS 0175 PRIMACY PKWY | | 1236 PRIMACY PKWY | | | MEMPHIS | TN | 38119 | |
| LAQUINTA INNS 0183 CHAPEL HILL | | 4414 DURHAM CHAPEL HILL BLVD | | | DURHAM | NC | 27707 | |
| LAQUINTA INNS 0186 AUSTIN AIRPORT | | 7625 E BEN WHITE BLVD | | | AUSTIN | TX | 787141 | |
| LAQUINTA INNS 0221 LAFAYETTE | | 2100 NE EVANGELINE THRUWAY | | | LAFAYETTE | LA | 70501 | |
| LAQUINTA INNS 0476 LONGVIEW | | 502 S ACCESS | | | LONGVIEW | TX | 75602 | |
| LAQUINTA INNS 0477 SOUTH | | 6225 S PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78412 | |
| LAQUINTA INNS 0507 AIRPORT | | 6140 GATEWAY E | | | EL PASO | TX | 79905 | |
| LAQUINTA INNS 0516 WICHITA FALLS AIRPORT | | 1128 N CENTRAL FWY | | | WICHITA FALLS | TX | 76306 | |
| LAQUINTA INNS 0532 TOWNE EAST MALL | | 7700 E KELLOGG | | | WICHITA | KS | 67207 | |
| LAQUINTA INNS 0534 AIRPORT | | 5316 W SOUTHERN AVE | | | INDIANAPOLIS | IN | 46241 | |
| LAQUINTA INNS 0541 ORANGE COUNTY DRIVE | | 1515 S COAST DR | | | COSTA MESA | CA | 92626 | |
| LAQUINTA INNS 0544 | | 3501 W LAKE DR | | | ABILENE | TX | 79601 | |
| LAQUINTA INNS 0545 RENO AIRPORT | | 4001 MARKET ST | | | RENO | NV | 89502 | |
| LAQUINTA INNS 0549 COLUMBUS | | 3201 MACON RD | | | COLUMBUS | GA | 31906 | |
| LAQUINTA INNS 0550 COLUMBUS AIRPORT | | 2447 BRICE RD | | | REYNOLDSBURG | OH | 43068 | |
| LAQUINTA INNS 0551 ORANGE PARK | | 8555 BLANDING BLVD | | | JACKSONVILLE | FL | 32244 | |
| LAQUINTA INNS 0553 CHAMPAIGN | | 1900 CTR DR | | | CHAMPAIGN | IL | 61820 | |
| LAQUINTA INNS 0557 AURORA | | 1011 S ABILENE ST | | | AURORA | CO | 80012 | |
| LAQUINTA INNS 0562 CHICAGO SCHAUMBURG | | 1730 E HIGGINS RD | | | SCHAUMBURG | IL | 60173 | |
| LAQUINTA INNS 0566 SKY HARBOR AIRPORT | | 31 S 48TH ST | | | TEMPE | AZ | 85281 | |
| LAQUINTA INNS 0567 MARKET SQUARE | | 900 DOLOROSA | | | SAN ANTONIO | TX | 78207 | |
| LAQUINTA INNS 0570 SAN BERNARDINO | | 205 E HOSPITALITY AVE | | | SAN BERNARDINO | CA | 92408 | |
| LAQUINTA INNS 0574 BATON ROUGE | | 2333 S ACADIAN THRUWAY | | | BATON ROUGE | LA | 70808 | |
| LAQUINTA INNS 0579 AIRPORT | | 2745 AIRWAYS BLVD | | | MEMPHIS | | 38132 | |
| LAQUINTA INNS 0578 NORTH | | 4100 E MCCAIN BLVD | | | NORTH LITTLE ROCK | AR | 72117 | |
| LAQUINTA INNS 0579 NEW ORLEANS WEST BANK | | 50 TERRY PKWY | | | GRETNA | LA | 70056 | |
| LAQUINTA INNS 0580 VETERANS | | 5900 VETERANS BLVD | | | METAIRIE | LA | 70003 | |
| LAQUINTA INNS 0583 VIRGINIA BEACH | | 192 NEWTOWN RD | | | VIRGINIA BEACH | VA | 23462 | |
| LAQUINTA INNS 0584 CHICAGO OAKBROOK | | 1 S 666 MIDWEST RD | | | OAKBROOK TERRACE | IL | 60181 | |
| LAQUINTA INNS 0594 AUGUSTA | | 3020 WASHINGTON RD | | | AUGUSTA | GA | 30907 | |
| LAQUINTA INNS 0595 SOUTH | | 12525 E 52ND ST S | | | TULSA | OK | 74146 | |
| LAQUINTA INNS 0597 AIRPORT | | 4730 W SPRUCE ST | | | TAMPA | FL | 33607 | |
| LAQUINTA INNS 0598 PENSACOLA | | 7750 N DAVID HWY | | | PENSACOLA | FL | 32514 | |
| LAQUINTA INNS 0625 STOCKTON | | 2710 W MARCH LN | | | STOCKTON | CA | 95219 | |
| LAQUINTA INNS 0627 AIRPORT | | 8507 UNIVERSITY BLVD | | | MOON TOWNSHIP | PA | 15108 | |
| LAQUINTA INNS 0630 GARDEN OF THE GODS | | 4385 SINTRON RD | | | COLORADO SPRINGS | CO | 80907 | |
| LAQUINTA INNS 0634 CHICAGO OHARE | | 1900 OAKTON ST | | | ELK GROVE VILLAGE | IL | 60007 | |
| LAQUINTA INNS 0638 PINELLAS PK CLEARWATER | | 7500 HWY 19 N | | | PINELLAS PK | FL | 33781 | |
| LAQUINTA INNS 0646 BAKERSFIELD | | 3232 RIVERSIDE DR | | | BAKERSFIELD | CA | 93308 | |
| LAQUINTA INNS 0648 WEST | | 7377 SIX FLAGS DR | | | AUSTELL | GA | 30168 | |
| LAQUINTA INNS 0650 FRESNO YOSEMITE | | 2926 TULARE ST | | | FRESNO | CA | 93721 | |
| LAQUINTA INNS 0651 SOUTH | | 2850 APALACHEE PKWY | | | TALLAHASSEE | FL | 32301 | |
| LAQUINTA INNS 0655 VENTURA | | 5818 VALENTINE RD | | | VENTURA | CA | 93003 | |
| LAQUINTA INNS 0658 DEERFIELD BEACH | | 351 W HILLSBORO BLVD | | | DEERFIELD BC | FL | 33441 | |
| LAQUINTA INNS 0659 S SAN FRANCISCO AIRPORT | | 20 AIRPORT BLVD | | | SAN FRANCISCO | CA | 94080-6515 | |
| LAQUINTA INNS 0660 SANTA FE | | 4298 CERRILLOS RD | | | SANTA FE | NM | 87507 | |
| LAQUINTA INNS 0667 AIRPORT NORTH | | 7401 NW 36TH ST | | | MIAMI | FL | 33166 | |
| LAQUINTA INNS 0674 WESTPORT | | 11805 LACKLAND RD | | | ST LOUIS | MO | 63146 | |
| LAQUINTA INNS 0674 SEA TAC INTERNATIONAL | | 2824 S 188TH ST | | | SEATTLE | WA | 98188 | |
| LAQUINTA INNS 0676 KIRKLAND | | 10530 NE NORTHUP WAY | | | KIRKLAND | WA | 98033-7911 | |
| LAQUINTA INNS 0676 ARLINGTON HEIGHTS CHICAGO | | 1415 W DUNDEE RD | | | ARLINGTON HEIGHTS | IL | 60004 | |
| LAQUINTA INNS 0697 TULSA OK | | 12018 E 41ST ST | | | TULSA | OK | 74146 | |
| LAQUINTA INNS 0700 I AND SDENVER TECH CTR | | 9009 E ARAPAHOE RD | | | GREENWOOD VILLAGE | CO | 90112 | |
| LAQUINTA INNS 0714 AIRPORT | | 5781 CAMPUS CT | | | HAZELWOOD | MO | 63042 | |
| LAQUINTA INNS 0720 MARIETTA | | 2170 DELK RD | | | MARIETTA | GA | 30067 | |
| LAQUINTA INNS 0722 RESEARCH PARK | | 4870 UNIVERSITY DR | | | HUNTSVILLE | AL | 35816 | |
| LAQUINTA INNS 0739 DETROIT AIRPORT | | 7680 MERRIMAN RD | | | ROMULUS | MI | 48174 | |
| LAQUINTA INNS 0784 CORPUR CHRISTI AIRPORT | | 546 S PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78405 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 102 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAQUINTA INNS 0785 ORLANDO WINTER PARK | | 626 LEE RD | | | ORLANDO | FL | 32810 | |
| LAQUINTA INNS 0804 MOBILE | | 816 W I 65 SERVICE RD S | | | MOBILE | AL | 36609 | |
| LAQUINTA INNS 0806 LITTLE ROCK | | 200 S SHACKLEBORD RD | | | LITTLE ROCK | AR | 72211 | |
| LAQUINTA INNS 0809 CHEYENNE | | 2410 W LINCOLNWAY | | | CHEYENNE | WY | 82007 | |
| LAQUINTA INNS 0811 OMAHA | | 3330 N 104TH AVE | | | OMAHA | NE | 68134 | |
| LAQUINTA INNS 0816 ALBUQUERQUE NM | | 2116 YALE BLVD SE | | | ALBUQUERQUE | NM | 87106 | |
| LAQUINTA INNS 0816 FORT MYERS | | 4850 S CLEVELAND | | | FT MYERS | FL | 33907 | |
| LAQUINTA INNS 0856 WILSONVILLE | | 8815 SOUTHWEST SUN PL | | | WILSONVILLE | OR | 97070 | |
| LAQUINTA INNS 0859 CROWLEY | | 9565 EGAN HWY | | | CROWLEY | LA | 70526 | |
| LAQUINTA INNS 0866 COVINGTON | | 200 NORD DU LAC | | | COVINGTON | LA | 70433 | |
| LAQUINTA INNS 0881 SALIDA | | 4909 SISK RD | | | SALIDA | CA | 95368 | |
| LAQUINTA INNS 0905 ROUND ROCK | | 2004 N IH 35 | | | ROUND ROCK | TX | 78681 | |
| LAQUINTA INNS 0908 NORTH | | 2510 W GREENWAY RD | | | PHOENIX | AZ | 85023 | |
| LAQUINTA INNS 0910 NEW ORLEANS SLIDELL | | 794 E 1 10 SERVICE RD | | | SLIDELL | LA | 70461 | |
| LAQUINTA INNS 0914 SACRAMENTO DOWNTOWN | | 200 JIBBOOM ST | | | SACRAMENTO | CA | 95817 | |
| LAQUINTA INNS 0918 AIRPORT | | 2345 ATRIUM WAY | | | NASHVILLE | TN | 37214 | |
| LAQUINTA INNS 0919 LAS VEGAS | | 3970 S PARADISE RD | | | LAS VEGAS | NV | 89109 | |
| LAQUINTA INNS 0925 CORAL SPRINGS | | 3701 UNIVERSITY DR | | | CORAL SPRINGS | FL | 33065 | |
| LAQUINTA INNS 0929 SAN MARCOS | | 1619 I 35 N | | | NAS MARCOS | TX | 78666 | |
| LAQUINTA INNS 0931 CHATTANOOGA | | 7015 SHALLOWFORD RD | | | CHATTANOOGA | TN | 37421 | |
| LAQUINTA INNS 0933 BRISTOL | | 1014 OLD AIRPORT RD | | | BRISTOL | VA | 24201 | |
| LAQUINTA INNS 0935 KINGSPORT | | 10150 AIRPORT PKWY | | | KINGSPORT | TN | 37663 | |
| LAQUINTA INNS 0937 MOPAC NORTH | | 11901 N MOPAC | | | AUSTIN | TX | 78759 | |
| LAQUINTA INNS 0938 GALLERIA AREA | | 14925 LANDMARK BLVD | | | DALLAS | TX | 75254 | |
| LAQUINTA INNS 0940 AIRPORT | | 800 S MERIDAN | | | OKLAHOMA CITY | OK | 73108 | |
| LAQUINTA INNS 0942 CYPRESS CREEK I 95 | | 999 W CYPRESS CREEK RD | | | FT LAUDERDALE | FL | 33309 | |
| LAQUINTA INNS 0945 AIRPORT | | 7001 S TUCSON BLVD | | | TUCSON | AZ | 85706 | |
| LAQUINTA INNS 0946 DENVER TECH CTR | | 7077 S CLINTON ST | | | GREENWOOD VILLAGE | CO | 80112 | |
| LAQUINTA INNS 0946 TECH CENTER | | 7077 S CLINTON ST | | | GREENWOOD VILLAGE | CO | 80112 | |
| LAQUINTA INNS 0948 SCOTTSDALE | | 8888 E SHEA BLVD | | | SCOTTSDALE | AZ | 85260 | |
| LAQUINTA INNS 0949 BIRMINGHAM HOMEWOOD | | 60 STATE FARM PKWY | | | HOMEWOOD | AL | 35209 | |
| LAQUINTA INNS 0951 MYRTLE BEACH | | 1561 21ST AVE N | | | MYRTLE BEACH | SC | 29577 | |
| LAQUINTA INNS 0956 PARK IV | | 15225 KATY FWY | | | HOUSTON | TX | 77094 | |
| LAQUINTA INNS 0958 SALT LAKE CITY AIRPORT | | 4905 W WILEY POST WAY | | | SALT LAKE CITY | UT | 84116 | |
| LAQUINTA INNS 0959 CRABTREE | | 2211 SUMMIT PARK LN | | | RALEIGH | NC | 27612 | |
| LAQUINTA INNS 0961 ALEXANDRIA | | 6116 W CALHOUN DR | | | ALEXANDRIA | LA | 71313 | |
| LAQUINTA INNS 0963 GALLERIA AREA | | 1625 W LOOP S | | | HOUSTON | TX | 77027 | |
| LAQUINTA INNS 0964 ALPHARETTA | | 1350 N POINT DR | | | ALPHARETTA | GA | 30022 | |
| LAQUINTA INNS 0965 TAMPA BRANDON | | 310 GRAND REGENCY BLVD | | | BRANDON | FL | 33510 | |
| LAQUINTA INNS 0966 RALEIGH CARY | | 191 CRESCENT COMMONS | | | CARY | NC | 27511 | |
| LAQUINTA INNS 0968 DALLAS PLANO WEST | | 4800 W PLANO PKWY | | | PLANO | TX | 75093 | |
| LAQUINTA INNS 0969 BUTLER BLVD | | 4686 LENOIR AVE S | | | JACKSONVILLE | FL | 32216 | |
| LAQUINTA INNS 0971 CONYERS | | 1184 DOGWOOD DR | | | CONYERS | GA | 30012 | |
| LAQUINTA INNS 0972 PUEBLO | | 4801 N ELIZABETH ST | | | PUEBLO | CA | 81008 | |
| LAQUINTA INNS 0974 TAMPA LAKELAND | | 1024 CREVASSE ST | | | LAKELAND | FL | 33809 | |
| LAQUINTA INNS 0977 USF | | 3701 E FOWLER AVE | | | TAMPA | FL | 33612 | |
| LAQUINTA INNS 0978 AIRPORT DIA | | 6801 TOWER RD | | | DENVER | CO | 80249 | |
| LAQUINTA INNS 0980 AIRPORT WEST | | 8730 NW 27TH ST | | | MIAMI | FL | 33172 | |
| LAQUINTA INNS 0982 PLANTATION | | 8101 PETERS RD | | | PLANTATION | FL | 33324 | |
| LAQUINTA INNS 0983 CENTRAL BUSINESS DIST | | 301 CAMP ST | | | NEW ORLEANS | LA | 70130 | |
| LAQUINTA INNS 0985 FT LAUDERDALE | | 2620 N 26TH AVE | | | HOLLYWOOD | FL | 33020 | |
| LAQUINTA INNS 1027 SPRINGFIELD | | 12150 SPRINGFIELD PIKE | | | CINCINNATI | OH | 45246 | |
| LAQUINTA INNS 1050 MIAMI CUTLER RIDGE | | 10821 CARIBBEAN BLVD | | | MIAMI | FL | 33189 | |
| LAQUINTA INNS 2005 LOS ANGELES LAX | | 5249 W CENTURY BLVD | | | LOS ANGELES | CA | 90045 | |
| LAQUINTA INNS 4034 EL PASO GATEWAY EAST | | 7944 GATEWAY E | | | EL PASO | TX | 79915 | |
| LAQUINTA INNS 6062 | | 36756 I 10 | | | BOERNE | TX | 78006 | |
| LAQUINTA INNS 6126 CARTER LAKE | | 1201 AVE H | | | CARTER LAKE | IA | 51510 | |
| LAQUINTA INNS 771 WEST PALM BEACH | | 1910 PALM BEACH LAKES BLVD | | | WEST PALM BEACH | FL | 33409 | |
| LAQUINTA INNS 7710 NAPLES | | 1555 5TH AVE S | | | NAPLES | FL | 34102 | |
| LAQUINTA INNS AND SUITES 0907 | | 300 E 11TH ST | | | AUSTIN | TX | 78701 | |
| LAQUINTA INNS ASHLAND | | 434 VALLEY VIEW RD | | | ASHLAND | OR | 97520 | |
| LAQUINTA INNS CLEARWATER | | 21338 US HWY 19 N | | | CLEARWATER | FL | 33765 | |
| LAQUINTA INNS COEUR DALENE | | 280 W APPLEWAY | | | COEUR DALENE | ID | 83814 | |
| LAQUINTA INNS EUGENE OREGON | | 155 DAY ISLAND RD | | | EUGENE | OR | 97401 | |
| LAQUINTA INNS INDIANAPOLIS PYRAMIDS | | 3880 W 92ND ST | | | INDIANAPOLIS | IN | 46268 | |
| LAQUINTA INNS KISSIMMEE FL | | 7769 W IRLO BRONSON | | | KISSIMMEE | FL | 34747 | |
| LAQUINTA INNS LAFAYETTE | | 1015 W PINHOOK RD | | | LAFAYETTE | LA | 70503 | |
| LAQUINTA INNS LAKESIDE | | 7769 W IRLO BRONSON | | | KISSIMMEE | FL | 34747 | |
| LAQUINTA INNS LAS VEGAS TROPICANA | | 4975 S VALLEY VIEW | | | LAS VEGAS | NV | 89118 | |
| LAQUINTA INNS LEXINGTON KY | | 1919 STANTON WAY | | | LEXINGTON | KY | 40511 | |
| LAQUINTA INNS LOUISVILLE | | 4125 PRESTON HWY | | | LOUISVILLE | KY | 40213 | |
| LAQUINTA INNS MUSIC CITY CENTRE | | 1835 W HWY 76 | | | BRANSON | MO | 65616 | |
| LAQUINTA INNS OAKLAND | | 8465 ENTERPRISE WAY | | | OAKLAND | CA | 94621 | |
| LAQUINTA INNS RICHMOND KY | | 1751 LEXINGTON RD | | | RICHMOND | KY | 40475 | |
| LAQUINTA INNS RICHMOND VA | | 6910 MIDLOTHIAN TURNPIKE | | | RICHMOND | VA | 23225 | |
| LAQUINTA INNS ROSWELL HOLCOMB BRIDGE | | 575 OLD HOLCOMB BRIDGE RD | | | ROSWELL | GA | 30076 | |
| LAQUINTA INNS SAN ANTONIO AIRPORT | | 850 HALM BLVD | | | SAN ANTONIO | TX | 78216 | |
| LAQUINTA INNS SAN FRANSISCO DOWNTOWN | | 1050 VAN NESS AVE | | | SAN FRANCISCO | CA | 94109 | |
| LAQUINTA INNS SD OLD TOWN | | 2380 MOORE ST | | | SAN DIEGO | CA | 92110 | |
| LAQUINTA INNS SPOKANE | | 3808 N SULLIVAN 34 | | | SPOKANE | WA | 99216 | |
| LAQUINTA INNS SPRINGFIELD | | 1610 E EVERGREEN | | | SPRINGFIELD | MO | 65803 | |
| LAQUINTA INNS SUITES 505 | | 4015 SW FRWY HWY 59 | | | HOUSTON | TX | 77027 | |
| LAQUINTA INNS TULSA CENTRAL | | 6030 E SKELLY DR | | | TULSA | OK | 74135 | |
| LAQUINTA INNS WEST PALM BEACH | | 5981 OKEECHOBEE BLVD | | | WEST PALM BEACH | FL | 33417 | |
| LARACY TAX LTD | | 665 KING ST | | | HAMILTON | ON | | CANADA |
| LARAMIE ABINGDON LP | | 30 N ELM ST | | | GREENSBORO | NC | 27401 | |
| LARAMIE COUNTY SCHOOL DISTRICT 1 | | 2810 HOUSE AVE | STE 230 | | CHEYENNE | WY | 82001 | |
| LARCHE COMMUNICATIONS INC | | 60 ELM ST | | | SUDBURY | ON | P3C 1R8 | CANADA |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 103 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARKIN HOFFMAN DALY AND LINDGREN LTD | | 8300 NORMAN CTR DR | STE 1000 | | MINNEAPOLIS | MN | 55437 | |
| LARRY BRANDY | | ADDRESS ON FILE | | | | | | |
| LARRY C MARTIN | | ADDRESS ON FILE | | | | | | |
| LARRY C MARTIN DO NOT USE | | ADDRESS ON FILE | | | | | | |
| LARRY CORRIDON | | ADDRESS ON FILE | | | | | | |
| LARRY DENTON | | ADDRESS ON FILE | | | | | | |
| LARRY JONES DBA APE CAPITAL TEAM | | 415 E LYNX WAY | | | CHANDLER | AZ | 85249 | |
| LARRY KRAMER | | ADDRESS ON FILE | | | | | | |
| LARRYS SUV | | ADDRESS ON FILE | | | | | | |
| LARS LARSON | | ADDRESS ON FILE | | | | | | |
| LAS VEGAS DETECTIVES | | PO BOX 95455 | | | LAS VEGAS | NV | 89193 | |
| LAS VEGAS EMPLOYMENT GUIDE | | 3655 S DECATUR BLVD | 14 127 | | LAS VEGAS | NV | 89103 | |
| LAS VEGAS REVIEW JOURNAL LAS VEGAS SUN | | PO BOX 920 | | | LAS VEGAS | NV | 89125-0920 | |
| LASALA DELOS SUENOS INC | | PO BOX 2203 STN MAIN | | | WIMIPEG | MB | R3C 3R5 | CANADA |
| LASER CARTRIDGE SERVICES INC | | 850 BROCK RD UNIT 1 | | | PICKERING | ON | L1W 1Z8 | CANADA |
| LASER DOCTOR | | PO BOX 227 | | | DELAWARE | OH | 43015 | |
| LASER PLUS RECYCLING | | 1150 CENTRAL AVE N | | | SWIFT CURRENT | SK | S9H 4C8 | CANADA |
| LASER SOFT INFOSYSTEMS LTD | | 147 AND 148 TIRUPATHI NAGAR | SRIDEVI DARGEN RD VALASARAVAKKAM | CHENNAI 600 087 | TAMILNADU | | | INDIA |
| LASERSPEED INC | | 1450 LODESTAR RD | UNIT 12 | | NORTH YORK | ON | M3J 3C1 | CANADA |
| LAST CHANCE FUNDING DBA THE LCF GROUP | | 411 HEMPSTEAD TURNPIKE | | | WEST HEMPSTEAD | NY | 11552 | |
| LASTAND INC | DBA FISH WINDOW CLEANING | PO BOX 1713 | | | VICTORVILLE | CA | 92393 | |
| LASTAR | | DEPT 717 | | | COLUMBUS | OH | 43265-0717 | |
| LAT SPORTS | | 1023 HOMEVIEW CT | | | LONDON | ON | N6C 6C1 | CANADA |
| LATHAN AND WATKINS LLP | | 555 W 5TH ST | | | LOS ANGELES | CA | 90013-1021 | |
| LATIN VISION MEDIA INC | | PO BOX 376 | CHURCH ST STATION | | NEW YORK | NY | 10008 | |
| LATINO COMMUNICATIONS INC | | PO BOX 12876 | | | WINSTON SALEM | NC | 27117 | |
| LATINO LEADERSHIP COUNCIL | C O SONIA SAMANIEGO | 2945 BELL RD 274 | | | AUBURN | CA | 95603 | |
| LATINO TAX PROFESSIONALS ASSOCIATION | | 1588 MOFFETT ST | STE F | | SALINAS | CA | 93905 | |
| LATOYIA DENNIS AND COMPANY | | 5712 SOUTHERN HILLS DR | | | NORTH RICHLAND HILLS | TX | 76180 | |
| LAU FU LLC | | PO BOX 577 | | | CASPER | WY | 82601 | |
| LAU JOE | | ADDRESS ON FILE | | | | | | |
| LAUCKS AND SPAULDING INC | | 350 S ALBEMARIE ST | | | YORK | PA | 17403 | |
| LAURA AVILES CARRO | | ADDRESS ON FILE | | | | | | |
| LAURA BURRELL DBA WORKING FINANCIAL SOLUTIONS | | 39 25 61ST 771114 | | | WIIDSUDE | NY | 11377 | |
| LAURA CHASE | | ADDRESS ON FILE | | | | | | |
| LAURA R JEANNOTTE | | ADDRESS ON FILE | | | | | | |
| LAURA SOLORZANO | | ADDRESS ON FILE | | | | | | |
| LAURASTEEN JONES | | ADDRESS ON FILE | | | | | | |
| LAUREL ELECTRONICS | | PO BOX 3776 | | | DELAND | FL | 32723-3776 | |
| LAURELHURST APARTMENT COMPANY | DBA POULSBO VILLAGE SHOPPING CENTER | 19351 8TH AVE NE STE 183 | | | POULSBO | WA | 98370 | |
| LAURELHURST APARTMENT COMPANY DO NOT USE | DBA POULSBO VILLAGE SHOPPING CENTER | 19351 8TH AVE STE 151 | | | POULSBO | WA | 98370 | |
| LAUREN HUDASH DBA FIDELITY BUSINESS ADVISORS LLC | | 436 ALAMEDA BLVD | | | CORONADO | CA | 92118 | |
| LAURIE LASHBROOK | | ADDRESS ON FILE | | | | | | |
| LAURINBURG SHOPS LLLP | | 270 W NEW ENGLAND AVE | | | WINTER PARK | FL | 32789 | |
| LAV TY | C O CEO POWER LLC | 1500 W EL CAMINO AVE 410 | | | SACRAMENTO | CA | 95833 | |
| LAW OFFICE OF CHRISTINE N FAILEY PA | | 3902 HENDERSON BLVD | STE 201 | | TAMPA | FL | 33629 | |
| LAW OFFICE OF ERIC SAPIR | | 11500 OLYMPIC BLVD | STE 400 | | LOS ANGELES | CA | 90064 | |
| LAW OFFICES OF ANDREW BECKER PLC | | PO BOX 8915 | | | VIRGINIA BEACH | VA | 23450 | |
| LAW OFFICES OF CARL KHALIL AND SADA SHELTON | | 2000 GENERAL BOOTH BLVD | STE 201 | | VIRGINIA BEACH | VA | 23454 | |
| LAW OFFICES OF DAVID W BRODY APC | | 1350 COLUMBIA ST | STE 403 | | SAN DIEGO | CA | 92101 | |
| LAW OFFICES OF JENNER AND BLOCK LLP | | 353 N CLARK ST | | | CHICAGO | IL | 60654-3456 | |
| LAW OFFICES OF KEVIN MURPHY | | 512 SUMNER AVE | | | SPRINGFIELD | MA | 01108 | |
| LAW OFFICES OF MAX STORY PA | | 328 SECOND AVE N | | | JACKSONVILLE BEACH | FL | 32250 | |
| LAW OFFICES OF NATALIE LUTZ CARDIELLO | | 107 HURON DR | | | CARNEGIE | PA | 15105 | |
| LAW OFFICES OF TODD M FRIEDMAN PC | | 21550 OXNARD ST | STE 780 | | WOODLAND HILLS | CA | 91367 | |
| LAWANNA HASSAN | | ADDRESS ON FILE | | | | | | |
| LAWRENCE HANDYMAN SERVICE | | 60 COVINGTON CRES | | | KITCHENER | ON | N2N 2X2 | CANADA |
| LAWRENCE LEBRON | | ADDRESS ON FILE | | | | | | |
| LAWRENCE MILLER LARRY | | ADDRESS ON FILE | | | | | | |
| LAWRENCE SIGN | | ADDRESS ON FILE | | | | | | |
| LAWYERS STAFFING INC | | PO BOX 11194 | | | RICHMOND | VA | 23230 | |
| LAWYERS TITLE INSURANCE CORPORATION | | WORLD TRADE CTR STE 1100 | PO BOX 3296 | | NORFOLK | VA | 23514 | |
| LAWYERS USA | | SUBSCRIPTION SERVICES | SDS 12 2632 | PO BOX 86 | MINNEAPOLIS | MN | 55486-2632 | |
| LAWYERS WEEKLY INC | | SDS 12 2632 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2632 | |
| LAWYERS WEEKLY INC DO NOT USE | | 41 W ST | | | BOSTON | MA | 02111 | |
| LAYNE CAPITAL PARTNERS LLC | | 36424 DUTCHTOWN GARDENS AVE | | | GEISMAR | LA | 70734 | |
| LAZELLE MINI STORAGE LTD | | 4833 LAZELLE AVE | | | TERRACE | BC | V8G 1T5 | CANADA |
| LAZERSON SCOTT | | ADDRESS ON FILE | | | | | | |
| LB RADIO OF CHATTANOOGA | | PO BOX 9170 | | | CHATTANOOGA | TN | 37412 | |
| LBC CAPITAL | C O LBEL INC | PO BOX 4094 STATION A | | | TORONTO | ON | M5W 3T1 | CANADA |
| LBD PROPERTIES LLC | | PO BOX 91 | | | MERIDIAN | MS | 39302 | |
| LBMC GROUP LLC | | 701 E BRIDGER ST | STE 120 | | LAS VEGAS | NV | 89101 | |
| LBS FINANCIA CREDIT UNION | | PO BOX 4860 | | | LONG BEACH | CA | 90804 | |
| LC DORTCH ENTERPRISES LLC | | 8487 RETREAT DR | | | GRAND BLANC | MI | 46439 | |
| LC ORIGINAL BUILD | | 200 25 IMPERIAL ST | | | TORONTO | ON | M9P 1B9 | CANADA |
| LCS CAPITAL LLC | | 6782 S POTOMAC ST | STE 100 | | CENTENNIAL | CO | 80112 | |
| LCS SIGN CREATIONS | | 179 MAIN ST W | | | SHELBURNE | ON | L0N 1S0 | CANADA |
| LD LOWER HOLDINGS INC | DBA LDISCOVERY LLC | 12501 ROSEHAVEN ST | STE LL150 | | FAIRFAX | VA | 22030 | |
| LDC ENTERPRISES LLC | | 2001 SPRING ROSE ST | | | LAS VEGAS | NV | 89134 | |
| LE CAPITAL | | 195 ROUTE 46 | | | TOTAWA | NJ | 07512 | |
| LEAD FINANCE LLC | | 15 SECOND ST | STE 414 | | GUAYNABO | PR | 00968 | |
| LEAD FLASH LLC | | 6700 BROKEN SOUND PKWY NW | | | BOCA RATON | FL | 33487 | |
| LEAD SCIENTIST LLC | DBA EASYWAY LEADS | 3000 ROUTE 97 STE 176 | | | GLENWOOD | MD | 21738 | |
| LEADER NEWS | | PO BOX 148 | | | LYTLE | TZ | 78052 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 104 of 180

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEADPOINT INC | | 11801 MISSISSIPPI AVE | STE 100 | | LOS ANGELES | CA | 90025 | |
| LEADS2RESULTS INC | | 1700 S DIXIE HWY | STE 303 | | BOCA RATON | FL | 33432 | |
| LEADSMARKETCOM LLC | | 21600 OXNARD ST | STE 400 | | WOODLAND HILLS | CA | 91367 | |
| LEADSRX INC | | 5200 SW MACADAM AVE | STE 310 | | PORTLAND | OR | 97239 | |
| LEAF CHRONICLE | | PO BOX 31029 | | | CLARKSVILLE | TN | 37040-0018 | |
| LEAMON F COUCH JR | | ADDRESS ON FILE | | | | | | |
| LEAMON F COUCH JR FAMILY LLC | | 3554 MAYFAIR ST | | | DURHAM | NC | 27707 | |
| LEANDRO FATTORI | | ADDRESS ON FILE | | | | | | |
| LEAP THEORY LLC | | 11726 SAN VINCENTE BLVD | STE 600 | | LOS ANGELES | CA | 90049 | |
| LEAPFROG INTERACTIVE | | 10200 LINN STATION RD 250 | | | LOUISVILLE | KY | 40223 | |
| LEARNING TREE INTERNATIONAL | | PO BOX 930756 | | | ATLANTA | GA | 31193-0756 | |
| LEASE FLORIDA HIALEAH LLC | | 5901 NW 151 ST 126 | | | MIAMI LAKES | FL | 33014 | |
| LEASEFLORIDA LINDO LLC | | 5901 NW 151ST ST 126 | | | MIAMI BEACH | FL | 33014 | |
| LEBCON ASSOCIATES | | 2100 HAMILTON PL BLVD | STE 100 | | CHATTANOOGA | TN | 37421 | |
| LECLAIR RYAN | | ADDRESS ON FILE | | | | | | |
| LEE AND TRAN RE JTH V TRAVELERS | | 333 S GRAND AVE 42ND FL | | | LOS ANGELES | CA | 90071 | |
| LEE COUNTY TAX COLLECTOR | | PO BOX 1549 | | | FORT MYERS | FL | 33902-1549 | |
| LEE COUNTY TAX COLLECTOR | | PO BOX 1609 | | | FORT MYERS | FL | 33902-1609 | |
| LEE COUNTY TAX COLLECTOR PPT | | PO BOX 1968 | | | SANFORD | NC | 27331-1968 | |
| LEE ENTERPRISES OF MADISONVILLE | | 4263 HWY 411 N UNIT 2 | | | MADISONVILLE | TN | 37354 | |
| LEE FAIN | | ADDRESS ON FILE | | | | | | |
| LEE H LONGSTREET JR | | ADDRESS ON FILE | | | | | | |
| LEE HECHT HARRISON | | ADDRESS ON FILE | | | | | | |
| LEE MECHANICAL INC | | 2915 60TH ST | | | KENOSHA | WI | 53140 | |
| LEE RICK | | ADDRESS ON FILE | | | | | | |
| LEE TRAN AND LIANG | | ADDRESS ON FILE | | | | | | |
| LEES TAX CITY | | 5901 E 38TH ST | | | INDIANAPOLIS | IN | 46218 | |
| LEGACY LIMOUSINE AND LUXURY COACHES LLC | DBA LEGACY COACH | 305 COMMERCE DR | | | ELIZABETH CITY | NC | 27909 | |
| LEGAL DOC MGMT INC | | 2025 VISTA CREST DR | | | CARROLLTON | TX | 75007 | |
| LEGAL EAGLE | | 3600 W PIONEER PKWY | STE 6 | | ARLINGTON | TX | 76003 | |
| LEGAL LOCKSMITH | | 201 MARION ST | | | WINNIPEG | MB | R2H 0T5 | CANADA |
| LEGAL PRIVATE DETECTIVES | | 7360 SW 11TH ST | | | MIAMI | FL | 33144 | |
| LEGAL SHIELD | | PO BOX 2629 | | | ADA | OK | 74821 | |
| LEGENDS HOSPITALITY LLC | | 61 BROADWAY STE 2400 | | | NEW YORK | NY | 100006 | |
| LEGENDS MUSIC LLC | | 400 BROADACRES DR | STE 260 | | BLOOMFIELD | NJ | 07003 | |
| LEIGHTON BROADCASTING | | PO BOX 13638 | | | GRAND FOLKS | ND | 58208-3638 | |
| LEIGHTON ENTERPRISES INC | | PO BOX 1458 | | | ST CLOUD | MN | 56302 | |
| LEISINGER LAW LLP | | 118 N CITRUS AVE STE B | | | COVINA | CA | 91723 | |
| LEMBERG LAW LLC | | 43 DANBURY RD | | | WILTON | CT | 06897 | |
| LEMKE MEDIATION | | 515 S FLOWER ST | STE 1800 | | LOS ANGELES | CA | 90071 | |
| LENDBERRY INC | | 1069 MAIN ST | STE 160 | | HOLBROOK | NY | 11741 | |
| LENDEAVOR INC | | 505 MONTGOMERY ST | STE 625 | | SAN FRANCISCO | CA | 94111 | |
| LENDEREDGE INC | | 710 CLIFF DR | | | LAGUNA BEACH | CA | 92651 | |
| LENDEREDGE LLC | | 23 CORPORATE PLZ DR | STE 100 | | NEWPORT BEACH | CA | 92660 | |
| LENDERS CHOICE ESCROW | | ONE CITY BLVD W | STE 1610 | | ORANGE | CA | 92868 | |
| LENDING EXPRESS INC | | 400 CONCAR DR | STE 3 107 | | SAN MATEO | CA | 94402 | |
| LENDING ISLAND INC | | 757 3RD AVE FL 20 | | | NEW YORK | NY | 10017 | |
| LENDING SCIENCE DM INC DBA O2 CONSULTING INC | | PO BOX 210475 | | | BEDFORD | TX | 76095 | |
| LENDING VALLEY INC | | 244 KINGS HWY 3 FL | | | BROOKLYN | NY | 11223 | |
| LENDINGTREE LLC | | PO BOX 840470 | | | DALLAS | TX | 75284-0470 | |
| LENDIO INC | | 10235 S JORDAN GATEWAY | STE 410 | | SOUTH JORDAN | UT | 84095 | |
| LENDIT CONFERENCE LLC | | DEPT CH 19942 | | | PALATINE | IL | 60055-9942 | |
| LENDNESSE LLC | | 2445 NW 132ND ST | | | MIAMI | FL | 33167 | |
| LENHART FRAUENBERG PARTNERSHIP LLP | | 1209 HILL RD N 124 | | | PICKERINGTON | OH | 43147 | |
| LEO CAPITAL GROUP LLC | | 1820 NE 163RD ST | STE 204 | | MIAMI | FL | 33162 | |
| LEO CECANTI | | ADDRESS ON FILE | | | | | | |
| LEON G COOPERMAN | | ADDRESS ON FILE | | | | | | |
| LEONARDO LUCIER | | ADDRESS ON FILE | | | | | | |
| LEOPOLDO ROCHA | | ADDRESS ON FILE | | | | | | |
| LEPCO HOME IMPROVEMENTS | | 2216 S PASTURES LN | | | VIRGINIA BEACH | VA | 23456 | |
| LEPKOWSKI MIKE | | ADDRESS ON FILE | | | | | | |
| LEPKOWSKI STEVEN | | ADDRESS ON FILE | | | | | | |
| LERCO ELECTRIC LLC | | 370 E 146 ST | | | BRONX | NY | 10455 | |
| LERMA ADVERTISING LLC | | 409 N HOUSTON ST STE 500 | | | DALLAX | TX | 75202 | |
| LEROY SEBASTIAN SMIKLE MITCHELL | | ADDRESS ON FILE | | | | | | |
| LES LEV CORP | | 4907 18TH AVE | | | BROOKLYN | NY | 11204 | |
| LESKO JOHN | | ADDRESS ON FILE | | | | | | |
| LESLIE EDMONDS | | ADDRESS ON FILE | | | | | | |
| LESLIE GAIL TRENSHAW | | ADDRESS ON FILE | | | | | | |
| LEUNG MARGARITA | | ADDRESS ON FILE | | | | | | |
| LEVERAGE POINT LLC | | 141 NE 3RD AVE | 5TH FL | | MIAMI | FL | 33132 | |
| LEVI SMITH | | ADDRESS ON FILE | | | | | | |
| LEVINCENT SUTTON | | ADDRESS ON FILE | | | | | | |
| LEVINE AND LEVINE | | ADDRESS ON FILE | | | | | | |
| LEVINE ANDREA | | ADDRESS ON FILE | | | | | | |
| LEVINSKY ELECTRIC INC | | 704 PINETREE DR | | | VIRGINIA BEACH | VA | 23452 | |
| LEVITES REALTY MANAGEMENT LLC | | 270 MADISON AVE | STE 1503 | | NEW YORK | NY | 10016-6204 | |
| LEVY PETER | | ADDRESS ON FILE | | | | | | |
| LEVY ROBERT | | ADDRESS ON FILE | | | | | | |
| LEVY SHOW SERVICE | | 1160 SILVERSMITH PL | | | RICHMOND | BC | V7A 5E4 | CANADA |
| LEWIS BRISBOIS BISGAARD AND SMITH LP | | 221 N FIGUEROA ST | STE 1200 | | LOS ANGELES | CA | 90012 | |
| LEWIS C JAMES | | ADDRESS ON FILE | | | | | | |
| LEWIS FREDERICK DBA PREMIER CREDIT SERVICES LLC | | 1720 DUTCH FORK RD 74 | | | BALLENTINE | SC | 29002 | |
| LEWIS HAYNE BEVERLY | | ADDRESS ON FILE | | | | | | |
| LEWIS KING KRIEG AND WALDROP PC | | PO BOX 2425 | | | KNOXVILLE | TN | 37901 | |
| LEWIS ROCA ROTHGERBER CHRISTIE LLP | | 201 E WASHINGTON ST | STE 1200 | | PHOENIX | AZ | 85004 | |
| LEWIS SAM | | ADDRESS ON FILE | | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 105 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| LEWIS WEATHERL | | ADDRESS ON FILE | | | | | | |
| LEXACOM | | PO BOX 35993 | | | RICHMOND | VA | 23235-0993 | |
| LEXADIGM SOLUTIONS INC | | 2855 44TH ST SW STE 120 | | | GRANDVILLE | MI | 49418 | |
| LEXINGTON FAYETTE URBAN COUNTY GOVERNMENT | DIVISION OF REVENUE | PO BOX 3204 | | | LEXINGTON | KY | 40588 | |
| LEXIS NEXIS RISK DATA MANATEMENT INC | | 28330 NETWORK PL | | | CHICAGO | IL | 60673-1283 | |
| LEXIS PUBLISHING | | PO BOX 7247 0353 | | | PHILADELPHIA | PA | 19170-0353 | |
| LEXISNEXIS DOCUMENT SOLUTIONS | | PO BOX 2861 | | | SPRINGFIELD | IL | 62708-2861 | |
| LEXISNEXIS INC | | PO BOX 7247 7090 | | | PHILADELPHIA | PA | 19170-7090 | |
| LF2 COMMERCE CITY LP | | 7373 N SCTTSDALE RD A200 | | | SCOTTSDALE | AZ | 85253 | |
| LG AND E01 | | PO BOX 9001960 | | | LOUISVILLE | KY | 40290-1960 | |
| LGB PROPERTIES LLC | | 326 W CEDAR ST | | | KENNETT SQUARE | PA | 19348 | |
| LH HOLDINGS ONTARIO LTD | C O HOPEWELL REAL ESTATE SERVICES LP | 410 2020 4 ST SW | | | CALGARY | AB | T2S 1W3 | CANADA |
| LHLEVY INVESTIGATIONS INC | | PO BOX 5880 | | | BALTIMORE | MD | 21282 | |
| LIAO AND ASSOCIATES | | 523 PINE ST | STE 205 | | SEATTLE | WA | 98101 | |
| LIB A AND M LLC ROBERT MELGAR | | 15881 FM 529 RD STE C | | | HOUSTON | TX | 77449 | |
| LIBERTY ALARMS | | 1521 S COMMERCE 100 | | | LAS VEGAS | NV | 89102 | |
| LIBERTY BOWL FESTIVAL ASSOCIATION | D B A AUTOZONE LIBERTY BOWL | 959 RIDGEWAY LOOP RD STE 101 | | | MEMPHIS | TN | 38120 | |
| LIBERTY CAPITAL GROUP INC | | 1011 CAMINO DEL RIO S | STE 440 | | SAN DIEGO | CA | 92108 | |
| LIBERTY COUNTY TAX COMMISSIONER | | 100 MAIN ST | STE 1545 | | HINESVILLE | GA | 31313 | |
| LIBERTY DIXON CENTER LTD | | 45 FAIRFIELD AVE | | | BELLEVUE | KY | 41073 | |
| LIBERTY HEALTH EXCHANGE | | 6939 SUNRISE BLVD | SUITE120 | | CITRUS HEIGHTS | CA | 95610 | |
| LIBERTY LANDHOLDINGS LLC | | 631 N STEPHANIE ST 351 | | | HENDERSON | NV | 89014 | |
| LIBERTY TAX SERVICE | | 101 33031 1ST | | | MISSION | BC | V2V 1G2 | CANADA |
| LIBERTY TAX SERVICE | | 1432 LINDA SUE LN | | | ENCINITAS | CA | 92024 | |
| LIBERTY TAX SERVICE | | 18 800 DENISON ST | | | MARKHAM | ON | L3R 5M9 | CANADA |
| LIBERTY TAX SERVICE | | 2387 LIBERTY WAY | | | VIRGINIA BEACH | VA | 23456 | |
| LIBERTY TAX SERVICE | | 253 MONTREAL RD | | | OTTAWA | ON | K1L 6C4 | CANADA |
| LIBERTY TAX SERVICE 3958 | C O CONNIE MOORE | 3705 TIMAHOE CIR | | | BALTIMORE | MD | 21236 | |
| LIBERTY TAX SERVICE 4128 | | 3312 SW 35TH BLVD | | | GAINESVILLE | FL | 32608 | |
| LIBERTY TAX SERVICE CAPITAL ONE | | 1716 CORPORATE LANDING PKWY | | | VIRGINIA BEACH | VA | 23454 | |
| LIBERTY TAX SERVICE FRANK GRIM | FRANK GRIM | 706 TABB LAKES DR | | | YORKTOWN | PA | 23693-4210 | |
| LIBERTY TAX SERVICE JAMES BURKE | | 924 W NEW HAVEN AVE | | | MELBOURNE | FL | 32901 | |
| LIBERTY TAX SERVICE KATHY PONTE | C O KATHY PONTE | 1701 LASKIN RD | | | VIRGINIA BEACH | VA | 23454 | |
| LIBERTY TAX SERVICE MCCARTNEY | | 283 GEORGE ST N | | | PETERBOROUGH | ONTARIO | K9J 3H3 | CANADA |
| LIBERTY TAX SERVICE NET SPEND ACCT | | 1716 CORPORATE LANDING PKWY | | | VIRGINIA BEACH | VA | 23454 | |
| LIBERTY TAX SERVICE OF NEW MEXICO | | 2617 N WHITE SANDS BLVD | STE E | | ALAMOGORDO | NM | 88310 | |
| LIBERTY TAX SERVICE RAY NOLMAN | | UNIT 2 2727 PORTAGE AVE | | | WINNIPEG | MB | R3J 0R2 | CANADA |
| LIBERTY TAX SERVICE SANDRA HENRY | | 1345 PEMBINA HWY | | | WINNIPEG | MANITOBA | R3T 2B6 | CANADA |
| LIBERTY TAX SERVICE SCOTT AND NAOMI BLACK | | 855 E LITTLE CREEK RD | | | NORFOLK | VA | 23518 | |
| LIBERTY TAX SERVICE SCOTT SHRADER | | 2501 MOUNT HOLLY RD 220 | | | BURLINGTON | NK | 08016 | |
| LIEBERT GLOBAL SERVICES | | PO BOX 70474 | | | CHICAGO | IL | 60673 | |
| LIFE INSURANCE COMPANY OF NORTH AMERICA CIGNA | | PO BOX 780110 | | | PHILADELPHIA | PA | 19178-0110 | |
| LIFE MATTERS INTERNATIONAL INC | | 2950 BALTIC AVE 303 | | | VIRGINIA BEACH | VA | 23451 | |
| LIFECARE | | 2 ARMSTRONG RD | | | SHELTON | CT | 06484 | |
| LIFELOCK INC | | PO BOX 748674 | | | LOS ANGELES | CA | 90074-8674 | |
| LIFESTYLE 360 INC | | 101 NE 3RD AVE 15TH FL | | | FORT LAUDERDALE | FL | 33301 | |
| LIFESTYLE MEDIA WORLDWIDE | | 245 N OCEAN BLVD | STE 300 | | DEERFIELD BEACH | FL | 33441 | |
| LIFT CAPITAL VENTURES LLC | | 18601 GREEN VALLEY RANCH BLVD | STE 108 222 | | DENVER | CO | 80249 | |
| LIG INTERNATIONAL LLC DBA OCEAN FINANCING | | 423 NE 23RD ST | UNIT 606 | | MIAMI | FL | 33137 | |
| LIGHTHOUSE LIST COMPANY | | 27 SE 24TH AVE | | | POMPANO BEACH | FL | 33062 | |
| LIGHTHOUSE SERVICES INC | | 1710 WALTON RD | STE 204 | | BLUE BELL | PA | 19422 | |
| LIGHTS OF LAS VEGAS INC | | 4420 S ARVILLE | 39 | | LAS VEGAS | NV | 89103 | |
| LILCRIS INDUSTRIES LIMITED | | 16610 BAYVIEW AVE STE 212 | | | NEW MARKET | ON | L2X 1X3 | CANADA |
| LILLIAN VELASQUEZ HILLMAN | | ADDRESS ON FILE | | | | | | |
| LILLY KOVACEVIC | | ADDRESS ON FILE | | | | | | |
| LIMELIGHT COMMUNICATIONS GROUP INC | | 650 PORTLAND ST | | | DARTMOUTH | NS | B2W 6A0 | CANADA |
| LIN ANDY | | ADDRESS ON FILE | | | | | | |
| LIN PLAZA LLC | | 1900 W DR MARTIN LUTHER KING JR BLVD | | | TAMPA | FL | 33607 | |
| LIN TELEVISION CORPORATION | DBA WANE TV | 90357 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| LINCOLN FINANCIAL MEDIA GROUP OF COLORADO | | 7800 E ORCHARD RD | STE 400 | | GREENWOOD VILLAGE | CO | 80111 | |
| LINCOLN PLAZA ASSOCIATES LLC | | 6735 TELEGRAPH RD STE 110 | | | BLOOMFIELD HILLS | MI | 48301-3143 | |
| LINCOLN SUNRISE LLC | | 696 NE 1235 ST | | | MIAMI | FL | 33161 | |
| LINDA A BURNS | | ADDRESS ON FILE | | | | | | |
| LINDA D JOLLY | | ADDRESS ON FILE | | | | | | |
| LINDA E KWOUN | | ADDRESS ON FILE | | | | | | |
| LINDA HUGHES | | ADDRESS ON FILE | | | | | | |
| LINDA KWOUN AND YOUNG JA KWOUN | | ADDRESS ON FILE | | | | | | |
| LINDA MAY WILLIAMS | | ADDRESS ON FILE | | | | | | |
| LINDA WILLIAMS | | ADDRESS ON FILE | | | | | | |
| LINDENMEYR MUNROE | DBA LINDENMEYR EXPRESS | 814 GREENBRIER CIR | STE D | | CHESAPEAKE | VA | 23320 | |
| LINDMARK OUTDOOR ADVERTISING | | 306 LINDMARK AVE | | | PURCELL | OK | 73080 | |
| LINDRELL RICHARD DAVIS DBA MULTI CHANNEL PROCESSING GROUP | | 1868 STEWART DR | | | CARROLLTON | TX | 75010 | |
| LINDSEY AND PORSHA BLEASDILLE | | M1 L1 07 AV URANO | DUKE R08 A45 LONG ISLAND | SM329 BENITO JUAREZ | QUINTANA ROO | | 77560 | MEXICO |
| LINDSEY BREUBEL | | ADDRESS ON FILE | | | | | | |
| LINGOTEK INC | | 3400 N ASHTON BLVD | STE 150 | | LEHI | UT | 84043 | |
| LINK SYSTEMS INC | | PO BOX 418429 | | | BOSTON | MA | 02241-8429 | |
| LINKEDIN CORPORATION | | 2029 STIERLIN CT | | | MOUNTAIN VIEW | CA | 94043 | |
| LINKEDIN CORPORATION | | 62228 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-0622 | |
| LINN COUNTY TAX COLLECTOR | | PO BOX 309 | | | ALBANY | OR | 97321 | |
| LINNENBRINK CONSTRUCTION | | 7500 COLLEGE BLVD STE 500 | | | OVERLAND PARK | KS | 66210 | |
| LINWOOD SHOPPING CENTER INITIATIVE LLC | | 12120 STATE LINE RD | STE 171 | | LEAWOOD | KS | 66209 | |
| LION CAPITAL FUNDING GROUP LLC DBA KEVIN HARMS | | 948 NE 26TH AVE | | | POMPANO BEACH | FL | 33062 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 106 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LION CREDIT AND CAPITAL | | 11801 PIERCE ST | SECOND FL | | RIVERSIDE | CA | 92505 | |
| LIONS BALL HOCKEY CLUB | | 436 6655 178 ST | | | EDMONTON | AB | T5T 4J5 | CANADA |
| LIONS PATH LLC | | 1650 PACIFIC COAST HWY | STE 200 | | SEAL BEACH | CA | 90740 | |
| LIONSTING INC | DBA IMAGE 360 DTC | 8775 E ORCHARD RD STE 815 | | | GREENWOOD VILLAGE | CO | 80111 | |
| LIPARI RENTALS | | 2506 KRAMER DR | | | NEW IBERIA | LA | 70560 | |
| LIPKIN MOLINAR LLC | DBA CORSIC ANA MARKET PLACE | PO BOX 2294 | | | OCEAN SHORES | WA | 98569 | |
| LIPSON MANAGEMENT | | 1514 W MINERAL KING | | | VISALIA | CA | 93291 | |
| LISA BAKER | | ADDRESS ON FILE | | | | | | |
| LISA ERICKSON DBA LHE ADVERTISING | | 9153 MEADOW RUN PL | | | SAN DIEGO | CA | 92129 | |
| LISA H RAFTER DBA R AND W PUBLISHING ASSOCIATES | | 919 CONESTOGA RD BLDG 3 | STE 213 | | BRYN MAWR | PA | 19010 | |
| LISA HALL | | ADDRESS ON FILE | | | | | | |
| LISA K COPE | | ADDRESS ON FILE | | | | | | |
| LISA LIGHTFOOT | | ADDRESS ON FILE | | | | | | |
| LISTK LLC | | 1200 ABERNATHY RD STE 1700 | | | ATLANTA | GA | 30328 | |
| LITE WAY ELECTRIC LTD | | 524 16TH ST W | | | PRINCE ALBERT | SASK | S6V 3V8 | CANADA |
| LITHERLAND WILLIAM | | ADDRESS ON FILE | | | | | | |
| LITORGICAL PUBLICATONS INC | | PO BOX 510817 | | | NEW BERLIN | WI | 53151 | |
| LITTLE DARREN | | 928 GENERAL BEAUREGARD DR | | | VIRGINIA BEACH | VA | 23454 | |
| LITTLE FIVE POINTS COMMUNITY CENTER | | 1083 AUSTIN AVE | | | NE ATLANTA | GA | 30307 | |
| LITTLE LAKE LENDING | | 2770 MISSION RANCHERIA RD | | | LAKEPORT | CA | 95453 | |
| LITTLE ROCK INSURANCE AGENCY INC | | 100 N RODNEY PARHAM STE 31 | | | LITTLE ROCK | AR | 72205 | |
| LITTLE ST GEORGE | C O SUE ORTMAN | 403 ST GEORGE | | | GONZALES | TX | 78629 | |
| LIVE NATION WORLDWIDE INC | DBA FARM BUREAU LIVE AT VIRGINIA BEACH | DEPT LA 23616 | | | PASADENA | CA | 91185-3616 | |
| LIVEPERSON INC | | 27260 NETWORK PL | | | CHICAGO | IL | 60673-1272 | |
| LIVING WATER FIRE PROTECTION LLC | | 1160 MCKENZIE RD | | | CANTONMENT | FL | 32533 | |
| LIVING WATER RESORTS | | 19 KEITH AVE | RR 4 | | COLLINGWOOD | ON | L9Y 4T9 | CANADA |
| LIVINGSTON SHARON | | 103 EL ROSA RD | | | MOORESVILLE | NC | 28115 | |
| LIZCANO LLC | | 1730 W BROADWAY | | | PRINCETON | IN | 47670 | |
| LJ BROBST RENOVATIONS | | 1333 WHITE MARLIN LN | | | VIRGINIA BEACH | VA | 23464 | |
| LKMT ENTERPRISES INC | | 7820 PORTLAND AVE SO | | | PORTLAND | MN | 55420 | |
| LLORENS ALFREDA J | | ADDRESS ON FILE | | | | | | |
| LLOYD AND TAYLOR MORTGAGE LLC | | 1445 WESTBANK EXPRESSWAY STE 5E | | | WESTWEGO | LA | 70094 | |
| LLOYD FRYHOVER | | ADDRESS ON FILE | | | | | | |
| LM COMMUNICATION OF WV LLC | | 100 KANAWHA TERRACE | | | ST ALBANS | WV | 25177 | |
| LMB AUTO FINANCE LLC | | 12181 BLUFF CREEK DR | STE 250 | | PLAYA VISTA | CA | 90094 | |
| LMVISUALS LLC | | 705 FULTON ST W | | | GRAND RAPIDS | MI | 49504 | |
| LOAN EXCHANGE LLC | | 333 CITY BLVD W | STE 1700 | | ORANGE | CA | 92868 | |
| LOAN SUPPLY COMPANY | | 310 BRONZE | | | IRVINE | CA | 92618 | |
| LOAN SUPPLY COMPANY LLC | | 310 BRONZE | | | IRVINE | CA | 92618 | |
| LOANCALL CALIFORNIA LLC | | 21600 OXNARD ST | STE 400 | | WOODLAND HILLS | CA | 91367 | |
| LOANRY LLC | | 23 CORPORATE PLZ | STE 100 | | NEWPORT BEACH | CA | 92660 | |
| LOCAL INTERNET LEADS | | 6250 BONO CT | | | DUBLIN | OH | 43016 | |
| LOCAL PAGES OF OHIO LLC | | 4910 W AMELIA EARHART DR | STE 1 | | SALT LAKE CITY | UT | 84116 | |
| LOCK AND GO SELF STORAGE INC | | 1050 FREEDOM CRIDER RD | | | FREEDOM | PA | 15042 | |
| LOCKHART INDUSTRIES INC | | 9610 SKILLMAN ST | | | DALLAS | TX | 75243 | |
| LODEROCK ADVISORS INC | | ONE TORONTO ST | STE 202 | | TORONTO | ON | M5C 2V6 | CANADA |
| LOEB AND LOEB LLP | | 10100 SANTA MONICA BLVD | STE 2200 | | LOS ANGELES | CA | 90067 | |
| LOGAN CROSSING LLC | | 855 BROAD ST | STE 300 | | BOISE | ID | 83702 | |
| LOGAN CROSSINGLLC | | 855 BROAD ST 300 | | | BOISE | ID | 83702-7154 | |
| LOGAN POWELL | | ADDRESS ON FILE | | | | | | |
| LOGICIEL DR TAX SOFTWARE INC | | 3333 GRAHAM BLVD | STE 222 | | MONTREAL | QC | H3R 3L5 | CANADA |
| LOGMEIN INC | | 500 UNICORN PARK DR | | | WOBURN | MA | 01801 | |
| LOGO2GO | | 17045 BELLFLOWER BLVD | | | BELLFLOWER | CA | 90706 | |
| LOGOS REAL ESTATE MANGEMENT LLC | | 2801 LEPRECHAUN LN | | | PALM HARBOR | FL | 34683 | |
| LOGUE JR EDWARD | | ADDRESS ON FILE | | | | | | |
| LOKEY VENTURES INC | ATTTN KEITH WORDEN | 7575 OAK SCHOOL RD | | | ORONO | ON | L0B 1M0 | CANADA |
| LOLLY SKELDON | | ADDRESS ON FILE | | | | | | |
| LOMA VISTA ASSOCIATES LLC | C O GJ REALY MANAGEMENT | 49 W 37TH ST | 9TH FL | | NEW YORK | NY | 10016-4328 | |
| LONDON DISTRICT ENERGY LP | | 333 BAY ST | STE 710 | | TORONTO | ON | M5H 2R2 | CANADA |
| LONDON DRUGS LTD | | UNIT 1 900 GIBSONS WAY | | | GIBSONS | BC | V0N 1V7 | CANADA |
| LONDON HYDRO | | 111 HORTON ST | PO BOX 3060 | | LONDON | ON | N6A 4J8 | CANADA |
| LONDON KNIGHTS HOCKEY | | 99 DUNDAS ST | | | LONDON | ON | N6A 6K1 | CANADA |
| LONDON SQUARE SPECIALTY FINANCE LLC | | 18300 VON KARMAN AVE | STE 410 | | IRVINE | CA | 92612 | |
| LONE STAR SIGNS | | 1008 E FLORIDA | PO BOX 3793 | | MIDLAND | TX | 79702 | |
| LONESTAR PROPERTIES | | 3065 N JOSEY LN 10 | | | CARROLLTON | TX | 75007 | |
| LONG AND FOSTER REAL ESTATE | | PO BOX 222006 | | | CHANTILLY | VA | 20153 | |
| LONG ISLAND WEB PAGE DESIGN DBA BIG STEPS MARKETING | | 14460 NEW FALLS OF NEUSE | STE 314 | | RALEIGH | NC | 27614 | |
| LONG MICHAEL | | ADDRESS ON FILE | | | | | | |
| LONGEVITY FIRST INC | | 39 NEWARK AVE | | | STATEN ISLAND | NY | 10302 | |
| LONGFIELD CONSULTING LLC | | 113 MOSLE RD | | | FAR HILLS | NJ | 07931 | |
| LONGFIELD ROSS | | 113 MOSLE RD | | | FAR HILLS | NJ | 07931 | |
| LONGSHIP CAPITAL LLC | DBA DOBYS BRIDGE | 4600 PARK RD STE 370 | | | CHARLOTTE | NC | 28209 | |
| LOOK COMMUNICATIONS INC TELNET COMMUNICATIONS | | MCLAUGHLIN SQUARE | 50 RICHMOND ST E STE 107 | | OSHAWA | ON | L1G 7C7 | CANADA |
| LOOK SIGNS | | 555 EDWARD AVE | UNIT 17 | | RICHMOND HILL | ON | L4C 5K6 | CANADA |
| LOPEZ ENID | | ADDRESS ON FILE | | | | | | |
| LORE VOMMINIGERODE | | 2 40 CENTRE ST N | | | HUNSTVILLE | ON | P1H 1X4 | CANADA |
| LORENA MENDOZA | | ADDRESS ON FILE | | | | | | |
| LORMAN EDUCATION SERVICES | | PO BOX 509 | | | EAU CLAIRE | WI | 54702-0509 | |
| LORRAINE GOMEZ | | ADDRESS ON FILE | | | | | | |
| LOS ANGELES BUSINESS JOURNAL | | 5700 WILSHIRE BLVD STE 170 | | | LOS ANGELES | CA | 90036-3659 | |
| LOS ANGELES CONVENTION CENTER | | 1201 S FIGUEROA ST | | | LOS ANGELOS | CA | 90015 | |
| LOS ANGELES COUNTY SHERIFFS DEPARTMENT | | PO BOX 843580 | | | LOS ANGELES | CA | 90084 | |
| LOS ANGELES COUNTY TAX COLLECTOR | | PO BOX 54027 | | | LOS ANGELES | CA | 90054-0027 | |
| LOS ANGELES COUNTY WATERWORKS DISTRICTS | | PO BOX 512150 | | | LOS ANGELES | CA | 90051-0150 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 107 of 180

**Exhibit D**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| LOS ANGELES DEPARTMENT OF WATER AND POWER | | PO BOX 30808 | | | LOS ANGELES | CA | 90030-0808 | |
| LOS ANGELES REGISTRAR RECORDER COUNTY CLERK | BUSINESS FILINGS ROOM 1201 | 12400 IMPERIAL HWY | | | NORWALK | CA | 90650 | |
| LOS ANGELES TIMES | | FILE 54221 | | | LOS ANGELES | CA | 90074-4221 | |
| LOS KITOS | | 1833 E 17TH ST | STE 210 | ATTN MARTHA MONTOYA | SANTA ANA | CA | 92705 | |
| LOSCALZO ASSOCIATES LLC | DBA LOSCALZO INSTITUTE | 1151 BROAD ST STE 214 | | | SHREWSBURY | NJ | 07702 | |
| LOTENBERG STANLEY | | ADDRESS ON FILE | | | | | | |
| LOTT AND FRIEDLAND PA | | PO BOX 141098 | | | CORAL GABLES | FL | 33114-1098 | |
| LOTUS RADIO CORP RENO | | 2900 SUTRO ST | | | RENO | NV | 89512 | |
| LOUD CONSULTING INC | | 1887 B MADISON CT | | | LANGLEY AFB | VA | 23665 | |
| LOUIS SULLIVAN | | ADDRESS ON FILE | | | | | | |
| LOUISIANA DEPARTMENT OF REVENUE | | PO BOX 201 | | | BATON ROUGE | LA | 70821-0201 | |
| LOUISIANA DEPARTMENT OF REVENUE | | PO BOX 201 | | | BATON ROUGE | LA | 70821-0201 | |
| LOUISIANA DEPARTMENT OF REVENUE | | PO BOX 751 | | | BATON ROUGE | LA | 70821-0751 | |
| LOUISIANA DEPARTMENT OF TREASURY UCP | UNCLAIMED PROPERTY DIVISION | PO BOX 91010 | | | BATON ROUGE | LA | 70821-9010 | |
| LOUISIANA SECRETARY OF STATE | CMMERCIAL DIVISION | PO BOX 94125 | | | BATON ROUGE | LA | 70804-9125 | |
| LOUISIANA PRESS ASSOCIATION | | 404 EUROPE ST | | | BATON ROUGE | LA | 70802 | |
| LOUISVILLE METRO REVENUE COMMISSION | | PO BOX 35410 | | | LOUISVILLE | KY | 40232-5410 | |
| LOUISVILLE WATER | | PO BOX 32460 | | | LOUISVILLE | KY | 40232 | |
| LOURDES MIRAMONTES | | ADDRESS ON FILE | | | | | | |
| LOVEJOT SINGH | | 4775 ARMOURTY ST | | | NIAGARA FALLS | ON | L2E 1S7 | CANADA |
| LOVELAND PUBLISHING CORP | | PO BOX 59 | | | LOVELAND | CO | 80539-0059 | |
| LOVERS ATWORK OFFICE FURNITURE INC | | 200 ADELAIDE ST S | | | LONDON | ON | N5Z 3L1 | CANADA |
| LOW COST SIGNS | | 54057 RR 212 | | | ARDROSSAN | AB | T8G 2C2 | CANADA |
| LOWE MARTIN COMPANY INC | | BOX 9702 | | | OTTAWA | ON | K1G4E9 | CANADA |
| LOWENSKY CORTORREAL | | 12827 AUBURN GROVE LN | | | HOUSTON | TX | 77041 | |
| LOWER DEMUNDS PROPERTY MANAGEMENT LLC | | 2414 MEMORIAL HWY | | | DALLAS | PA | 18612 | |
| LOWERY HERNDON FELICIA | | ADDRESS ON FILE | | | | | | |
| LOYD D GULARTE INC | | 780 TRANCAS ST | | | NAPA | CA | 94558 | |
| LPR GROUND TRANSPORATION | | PO BOX 10067 | | | NORFOLK | VA | 23513 | |
| LRP PUBLICATIONS | | PO BOX 980 | | | HORSHAM | PA | 19044-0980 | |
| LRP PUBLICATIONS FL | | DEPT 170 F | PO BOX 24668 | | WEST PALM BEACH | FL | 33416-4668 | |
| LS SECURITY SYSTEMS | | 2903 DEWDNEY AVE | | | REGINA | SK | S4T 0Y1 | CANADA |
| LTS HOLDINGS ALBERTA LTD | C O HOPEWELL REAL ESTATE SERVICES LP | 410 2020 4 ST SW | | | CALGARY | AB | T2S 1W3 | CANADA |
| LU LI | | LWR 4579 JEPSON ST | | | NIAGRA FALLS | ON | L2E 1J5 | CANADA |
| LUBBERS PROPERTIES INC | C O COMMUNITY RESOURCE BANK | 4070 GOLFVIEW DR | | | JORDAN | MN | 55352 | |
| LUCCA PROPERTIES LLC DO NOT USE | | 311 MARSTON LN | | | RICHMOND | VA | 23221 | |
| LUCCA PROPERTIESLLC | | 311 MARSTON LN | | | RICHMOND | VA | 23221 | |
| LUCID SOFTWARE INC | | 10355 S JORDON GATEWAY | STE 300 | | SOUTH JORDAN | UT | 84095 | |
| LUCKY BAMBOO SHOP | | 720 WILLOW BROOK | | | CHESAPEAKE | VA | 23320 | |
| LUCKY GROUP INVESTMENTS LLC | | 1028 MISSION ST | | | SAN FRANCISCO | CA | 94103 | |
| LUCKY STRIKE | | ADDRESS ON FILE | | | | | | |
| LUFKIN GKD PARTNERS LP | | 303 E MAIN ST STE 201 | | | BARRINGTON | IL | 60010 | |
| LUIS CELAYA | | ADDRESS ON FILE | | | | | | |
| LUIS RIVERA | | ADDRESS ON FILE | | | | | | |
| LUISE ROSPERICH | | ADDRESS ON FILE | | | | | | |
| LUMIN ART SIGNS INC | | 4320A S ADAMS ST | | | TACOMA | WA | 98409-2921 | |
| LUMOS NETWORKS | | PO BOX 580062 | | | CHARLOTTE | NC | 28258-0062 | |
| LUNAMETRICS LLC | | 24 S 18TH ST STE 100 | | | PITTSBURGH | PA | 15203 | |
| LUNDY DAPHNE | | ADDRESS ON FILE | | | | | | |
| LUONG LY AND TRINH LY | | ADDRESS ON FILE | | | | | | |
| LUTHER BURNEY ROY MEADERS AND JAMES J DAVIDSON III | | PO BOX 2908 | | | LAFAYETTE | LA | 70502 | |
| LUTHER W LONG | | ADDRESS ON FILE | | | | | | |
| LUX MARKETING SOLUTIONS LTD | | BOX 11084 | | | LLOYDMINSTER | AB | T9V 3B4 | CANADA |
| LUXOR MANAGEMENT | | 289 CEDAR ST | STE 200 | | SUDBURY | ON | P3B 1M8 | CANADA |
| LUXOR MANAGEMENT INC | | 200 289 CEDAR ST | | | SUDBURY | ON | P3B 1M8 | CANADA |
| LUXURIOUS PROPERTIES | | 2355 WESTWOOD BLVD STE 426 | | | LOS ANGELES | CA | 90064 | |
| LUZ D VAZQUEZ | | ADDRESS ON FILE | | | | | | |
| LVM ELECTRONICS LLC | | PO BOX 128 | | | BROOKVILLE | OH | 45309 | |
| LYALL DESIGN INC | | 420 WORLD TRADE CTR | | | NORFOLK | VA | 23510 | |
| LYFT CAPITAL INC | | PO BOX 526825 | | | MIAMI | FL | 33152 | |
| LYLE DAVIS | | ADDRESS ON FILE | | | | | | |
| LYNCEN LLC | | 2960 FAIRVIEW DR | | | OWENSBORO | KY | 42303 | |
| LYNCH BERNARD | | ADDRESS ON FILE | | | | | | |
| LYNCH BERNARD | | ADDRESS ON FILE | | | | | | |
| LYNCH KEN | | ADDRESS ON FILE | | | | | | |
| LYNCH PHILIP | | ADDRESS ON FILE | | | | | | |
| LYNN PROPERTIES LLC | | 9525 BLUE HERON DR | | | MIDDLETON | WI | 53562 | |
| LYNN Y CONNORS | | ADDRESS ON FILE | | | | | | |
| LYNNE FARRAR | | ADDRESS ON FILE | | | | | | |
| LYNX FINANCIALS LLC | | 900 W TEMPLE ST | APT 404 | | LOS ANGELES | CA | 90012 | |
| LYON COUNTY TREASURER | | 27 S MAIN ST | | | YERINGTON | NV | 89447 | |
| LZ AD SALES LLC | | 616 NE ROSSETTI LN | | | BOCA RATON | FL | 33487 | |
| M 4 LLC | AUBURN CENTER C O KIDDER MATHEWS | PO BOX 34860 | | | SEATTLE | WA | 98124-1860 | |
| M AND A LAWN CARE | | 691 KALE ADAMS RD | | | LEAVITTSBURG | OH | 44430 | |
| M AND M SERVICES INC | | 3903 BRUSH HILL RD | | | NASHVILLE | TN | 37216 | |
| M AND MS | | ONE SUNSET WAY | | | HENDERSON | NV | 89014 | |
| M AND N HALL LLC | | 8431 N SHADOW WASH WAY | | | TUCSON | AZ | 85743 | |
| M AND O ELECTRICAL CORP | | 920 VENTURES WAY | | | CHESAPEAKE | VA | 23320 | |
| M CO TULSA LLC | | 5201 JOHNSON DR | STE 4 | | MISSION | KS | 66205 | |
| M ELIE LLC | | PO BOX 280148 | STE 450 | | SAN FRANCISCO | CA | 94128-0148 | |
| M ETA TRABING | | 739 COPPER CREEK DR | | | KATY | TX | 77450 | |
| M LEO STORCH DEVELOPMENT CORP | | 25 HOOKS LN STE 312 | | | BALTIMORE | MD | 21208 | |
| M M LLC | C O 645 BERGEN AVE REALTY LLC | 6420 E MAIN ST 202 | | | REYNOLDSBURG | OH | 43068 | |
| M PICCIONI | | 1010 80 AVE | | | LASALLE | QC | H8R 4B7 | CANADA |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 108 of 180

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M W SCHOFIELD | | ADDRESS ON FILE | | | | | | |
| MA OPERATING INC | DBA PAYDAYPERX | 132 N HIGH ST STE A | | | GAHANNA | OH | 43230 | |
| MAAGERO RAY | | ADDRESS ON FILE | | | | | | |
| MAC 3 LLC | | 5209 COBBLER CT | | | PERRY HALL | MD | 21128 | |
| MAC MURRAY AND SHUSTER LLP | | 6525 W CAMPUS OVAL | STE 210 | | NEW ALBANY | OH | 43054 | |
| MACDONALD BROADCASTING WHIZZ FM | | 600 W CAVANAUGH | | | LANSING | MI | 48910 | |
| MACERICH CITADEL LIMITED PARTNERSHIP | | 750 CITADEL DR E | STE 3114 ATTN DAWN ROWLEY | | COLORADO SPRINGS | CO | 80909 | |
| MACH PROPERTIES INC | | 206 W CAMP ST | | | E PEORIA | IL | 61611 | |
| MACK PEST ELIMINATORS | | PO BOX 2066 | | | GREENVILLE | SC | 29602 | |
| MACKENZIE GRANT AND BRIDGET | | ADDRESS ON FILE | | | | | | |
| MACKIE GHP OFFICE SERVICES LTD | | 933 BLOOR ST W | | | OSHAWA | ON | L1J 5Y7 | CANADA |
| MACLAREN PROPERTY MAINTENANCE | ATTN JORGE BURTITICA | 155 LOUTH ST APT 302 | | | ST CATHERINES | ON | L2S 2R4 | CANADA |
| MACON HOCKEY LLC | | 200 COLISEUM DR | | | MACON | GA | 31217 | |
| MACON TAX COMMISSIONER | | PO BOX 4503 | | | MACON | GA | 31208-4503 | |
| MACON WATER AUTHORITY | | PO BOX 108 | | | MACON | GA | 31202-0108 | |
| MAD DOG CRESTING | | BOX 14 | | | FAIRVIEW | AB | T0H 1L0 | CANADA |
| MADELINE MOORE | | ADDRESS ON FILE | | | | | | |
| MADERA DEVELOPMENT | C O ASSETS MANAGEMENT INC | 585 E LOS ANGELES AVE STE F | | | SIMI VALLEY | CA | 93065 | |
| MADISON JANA | | ADDRESS ON FILE | | | | | | |
| MADISON MAIN | | ADDRESS ON FILE | | | | | | |
| MADISON MIKE | | ADDRESS ON FILE | | | | | | |
| MADISON MOBILE MEDIA | | 8 PLEASANT ST | | | REVERE | MA | 02151 | |
| MADISON PARKER INC | | 1393 VETERANS HWY | | | HAUPPAUGE | NY | 11788 | |
| MADMAC INC | DBA MR HANDYMAN OF GREATER PORTLAND | 190 US ROUTE 1 STE 2 | | | FAIMOUTH | ME | 04105 | |
| MADRIVO MEDIA LLC | | 10300 W CHARLESTON BLVD | STE 13 196 | | LAS VEGAS | NV | 89135 | |
| MAEGAN SAVAGE | | ADDRESS ON FILE | | | | | | |
| MAELI A LEE | | ADDRESS ON FILE | | | | | | |
| MAFIZA RUSTAMOVA | | ADDRESS ON FILE | | | | | | |
| MAG IV INC | | 110 SE K ST | | | GRANTS PASS | OR | 97526 | |
| MAGIERSKI ALICE | | ADDRESS ON FILE | | | | | | |
| MAGNETSIGNS WINDSOR NORTH | | 2365 NORMAN RD | | | WINDSOR | ON | N8T 1S6 | CANADA |
| MAGNETSIGNS ADVERTISING INC CAMROSE | | 4225 38 ST | | | CAMROSE | AB | T4V 3Z3 | CANADA |
| MAGNETSIGNS CALGARY INC | | 8 7139 40 ST SE | | | CALGARY | AB | T2C 2H7 | CANADA |
| MAGNETSIGNS LONDON | | 70355 RD 164 | BOX 32 | | KIRKTON | ON | N0K 1K0 | CANADA |
| MAGNETSIGNS OSHAWA | | 1424 TOWNLINE RD N | | | OSHAWA | ON | L1H 8L7 | CANADA |
| MAGNETSIGNS SE EDMONTON | | 1018715 ALBERTA LTD O A | 42 22148 S COOKING LAKE RD | | SHERWOOD PARK | AB | T8E 1G9 | CANADA |
| MAGNETSIGNS SE EDMONTON | | 42 22146 S COOKING LAKE RD | | | SHERWOOD PARK | ALBERTA | T8E 1G9 | CANADA |
| MAGNETSIGNS ST CATHRINES INC | | BOX 417 | | | NIAGARA FALLS | ON | L2E 6T8 | CANADA |
| MAGNETSIGNS SUDBURY | | 2348 SANFRANCISCO DR | | | SUDBURY | ON | P3A 2G7 | CANADA |
| MAGNETSIGNS VAUGHAN | | 3651 MAJOR MACKENZIE DR W | STE 316 | | VAUGHAN | ON | L4H 0A2 | CANADA |
| MAGNETSIGNS WATERLOO | | 19 190 GRULKE ST | | | KITCHENER | ON | N2A 1T1 | CANADA |
| MAGNOLIA ENTERPRISE LLC | | PO BOX 1385 | | | WINDERMERE | FL | 34786 | |
| MAGNOLIA PLUMBING INC | | 600 GALLATIA ST NE | | | WASHINGTON | DC | 20017 | |
| MAGNUM CAPITAL GROUP LLC | | 11282 WASHINGTON BLVD | STE 103 | | CULVER CITY | CA | 90230 | |
| MAGNUM SECURITY AND INVESTIGATION INC | | 4048 N MILWAUKEE AVE | | | CHICAGO | IL | 60641 | |
| MAIDELYN ACEVEDO | | ADDRESS ON FILE | | | | | | |
| MAIL BOXES ETC | | 1809 W MAIN | | | CARBONDALE | IL | 62901 | |
| MAIL CENTER HEAVEN | | 1949 114 LYNNHAVEN PKY | | | VIRGINIA BEACH | VA | 23456 | |
| MAIL MARKETING SYSTEMS | | 9420 GERWIG LN | | | COLUMBIA | MD | 21046 | |
| MAIL PRINT INC | | 8300 NE UNDERGROUND DR | PILLAR 122 | | KANSAS CITY | MO | 64161 | |
| MAILFINANCE INC | | 478 WHEELERS FARMS RD | | | MILFORD | CT | 06461 | |
| MAILFINANCE INC DBA PRIORITY NEOPOST | | DEPT 3689 | PO BOX 123689 | | DALLAS | TX | 75312-3689 | |
| MAIN HOCKEY PARTNERS | | ONE LASALLE SQUARE | | | PROVIDENCE | RI | 02903 | |
| MAIN STREET FINANCE GROUP LLC | | 4485 STIRLING RD | STE 109 | | DANIA BEACH | FL | 33314 | |
| MAIN STREET PIQUA INC | | PO BOX 1703 | | | PIQUA | OH | 45356 | |
| MAIN STREET SUBSIDIZERS LLC | | 1830 S OCEAN DR 1202 | | | HALLANDALE BEACH | FL | 33009 | |
| MAIN VENTURES LLC DBA MCCLENDON CAPITAL | | 8 FERRY ST | UNIT 1 | | JERSEY CITY | NJ | 07307 | |
| MAINE REVENUE SERVICES | | PO BOX 9101 | | | AUGUSTA | ME | 04332-9101 | |
| MAINE SECRETARY OF STATE | DIVISION OF CORP UCC AND COMMISSION | 101 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0101 | |
| MAJESTIC LAKE FINANCIAL INC | | 635 E HWY | 20 K | | UPPER LAKE | CA | 95485 | |
| MAJID SHEHZAD | | ADDRESS ON FILE | | | | | | |
| MAJOR LEAGUE CAPITAL LLC | | 3615 NE 207TH ST | APT 3206 | | AVENTURA | FL | 331880 | |
| MAJORFRANCHISESCOM | | 100 KING ST W | 37TH FL | | TORONTO | ONTARIO | M5X 1C9 | CANADA |
| MAKOSHRED LLC | | PO BOX 3717 | | | FLAGSTAFF | AZ | 86003 | |
| MALAIKA CHAMBERS | | ADDRESS ON FILE | | | | | | |
| MALDONADOALCAL GABRIELA | | ADDRESS ON FILE | | | | | | |
| MALEH BROTHERS LLC | | 346 AVE W | | | BROOKLYN | NY | 11223 | |
| MALEY MICHELLE | | ADDRESS ON FILE | | | | | | |
| MALKAN BROADCASTING | | PO BOX 9757 | | | CORPUS CHRISTI | TX | 78469 | |
| MALL 1 BAY PLAZA LLC | | 546 5TH AVE 15TH FL | | | NEW YORK | NY | 10036 | |
| MALLARD DONNIE | | ADDRESS ON FILE | | | | | | |
| MALON D MIMMS | | ADDRESS ON FILE | | | | | | |
| MALONE DISPLAYS | | 5403 DIVIDEND DR | | | DECATUR | GA | 30035 | |
| MANAGECAMP | | 1 EVES DR SUITE 148 | | | MARLTON | NJ | 08053 | |
| MANAGED NETWORK SYSTEMS INC | | 3363 TECUMSEH RD E | | | WINDSOR | ON | N8W 1H4 | CANADA |
| MANAGED PHARMACY PROGRAMS | | 10860 N MAVINEE DR | | | ORO VALLEY | AZ | 85737 | |
| MANAGEMENT 2000 | | PO BOX 941419 | | | HOUSTON | TX | 77094-8419 | |
| MANAGER OF FINANCE | | WELLINGTON WEBB BUILDING | 201 W COLLEGE AVE MC 405 | DEPT 1009 | DENVER | CO | 80202 | |
| MANATT PHELPS AND PHILLIPS LLP | | 2049 CENTERY PARK E | SUITE 1700 | | LOS ANGELES | CA | 900067-310 | |
| MANBIR SINGH | | ADDRESS ON FILE | | | | | | |
| MANCHESTER SIGNS PRINTING AND GRAPHICS | | 2 1812 BYLAND RD | | | WEST KELOWNA | BC | V1Z 1A9 | CANADA |
| MANCHESTER TOWNSHIP | | 3204 FARMTRAIL RD | | | YORK | PA | 17406 | |
| MANCON COMMERCIAL SALES | JEAN STAMBAUGH | 1961 DIAMOND SPRINGS RD | | | VIRGINIA BEACH | VA | 23455 | |
| MANGEAC DANIEL | | ADDRESS ON FILE | | | | | | |
| MANGOS TROPICAL CAFE | ATTN FELIX VEGA | 900 OCEAN DR | | | MIAMI BEACH | FL | 33139 | |
| MANIFOLD DATA MINING INC | | 501 ALLIANCE AVE | STE 205 | | TORONTO | ON | M6H 3J3 | CANADA |
| MANITOBA CURLING ASSOCIATION INC | | 309 145 PACIFIC AVE | | | WINNIPEG | MB | R3B 2Z6 | CANADA |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 109 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANITOBA HYDRO | | PO BOX 7900 STN MAIN | | | WINNIPEG | MB | R3C 5R1 | CANADA |
| MANN AND ALPERT RENTALS LLP | | 2602 N SLAPPEY BLVD | | | ALBANY | GA | 31701-1014 | |
| MANRON LLC | | 23388 MAYPOLE RD | | | LEONARDTOWN | MD | 20650 | |
| MANSFIELD EVIE | MODELING AND TALENT AGENCY | 712 HILLINGDON CT H | | | VIRGINIA BEACH | VA | 23462 | |
| MANTA MEDIA INC | | 8760 ORION PL | STE 100 | | COLUMBUS | OH | 43240 | |
| MANUEL MUNOZ | | ADDRESS ON FILE | | | | | | |
| MANUEL PEREZ JR DBA MASTER TRUST FINANCE | | 1000 5TH ST | | | MIAMI BEACH | FL | 33139 | |
| MANULIFE FINANCIAL | | PO BOX 1627 | | | WATERLOO | ON | N2J 4P4 | CANADA |
| MANZANO BAND BOOSTERS | | 11 EXPRESS BLVD | | | SANDIA PARK | NM | 87047-4605 | |
| MAPLE CITY MINI STORAGE | | 7690 QUEENS LINE | PO BOX 955 | | CHATHAM | ON | N7M 5L3 | CANADA |
| MAPLE CITY MINI STORAGE | | PO BOX 955 | | | CHATHAM | ON | N7M 5L3 | |
| MAPLE DRIVE PARTNERS LLC | | 3151 MAPLE DR NE | | | ATLANTA | GA | 30305 | |
| MAPLETOWN REALTY LLC | | 150 GREAT NECK | NY STE 304 | | GREAT NECK | NY | 11021 | |
| MAPLETOWN REALTY LLC | | 150 GREAT NECK RD STE 304 | C O NAMDAR REALTY GROUP LLC | | GREAT NECK | NY | 11021 | |
| MARATHON CONSULTING LLC | | 4876 188 PRINCESS ANNE RD | PMB 310 | | VIRGINIA BEACH | VA | 23462 | |
| MARBONITA LLC | C O GC TRUSTED AGENTS INC | 2668 N LAS VEGAS BLVD STE 104 | | | NORTH LAS VEGAS | NV | 89030 | |
| MARC DEL PRIORE DBA TRADEMARC GLOBAL | | 2337 OTTS RD | | | PENNSBURG | PA | 18073 | |
| MARC MANAGEMENT | | 17600 YONGE ST | PO 21584 | | NEW MARKET | ON | L3Y 8J1 | CANADA |
| MARC S GIOVINSKY DPM LLC | | 3939 HOUMA BLVD BLDG 6 STE 224 | | | METAIRIE | LA | 70006 | |
| MARC S GIOVINSKY DPM LLC | | 3939 HOUMA BLVD BLDG 6 STE 224 | | | METAIRIE | LA | 70006 | |
| MARC WARING VENTURES LLC | ATTN MARC PROSSER | 262 4TH AVE STE 4 | | | BROOKLYN | NY | 11215 | |
| MARCA GLOBAL LLC | DBA INTERNET REPUTATION | 7100 E BELLEVIEW AVE STE 310 | | | GREENWOOD VILLAGE | CO | 80111 | |
| MARCEL FREUND DBA GOTHAM CITY CAPITAL LLC | | 1914 NEW YORK AVE | | | BROOKLYN | NY | 11210 | |
| MARCEL MARIANO DBA BUSINESS LOAN FUNDING | | 3333 S CONGRESS AVE | STE 303 | | DELRAY BEACH | FL | 33444 | |
| MARCELLA N BECKUM | | ADDRESS ON FILE | | | | | | |
| MARCH OF DIMES | | 10 OVERLEA BLVD | | | TORONTO | ON | M4H 1A4 | CANADA |
| MARCH OF DIMES | | 860 GREENBRIER CIR STE 502 | | | CHESAPEAKE | VA | 23320 | |
| MARCH OF DIMES NATIONAL OFFICE | | 1275 MAMARONECK AVE | | | WHITE PLAINS | NY | 10605 | |
| MARCHAND AND ASSOCIATES LTD | R E APPRAISERS AND CONSULTANTS | 4525 RHODES DR STE 200 | | | WINDSOR | ON | N8W 5R8 | CANADA |
| MARCIA C TEAGLE PARKER | | ADDRESS ON FILE | | | | | | |
| MARCO AND WENDIE AYALA | | ADDRESS ON FILE | | | | | | |
| MARCUM LLP | | 750 THIRD AVENURE 11TH FL | | | NEW YORK | NY | 10017 | |
| MARCUS INVESTMENTS LLC | | 1207 TOWNSEND CT | | | DOUGLAS | WY | 82633 | |
| MARCUS T JOHNSON | | ADDRESS ON FILE | | | | | | |
| MARCUSE OHM DBA ASSURANCE 832 | | 3044 PASEO HILLS WAY | | | HENDERSON | NV | 89052 | |
| MARDEN TIM | | ADDRESS ON FILE | | | | | | |
| MARGARET KINLEY | | ADDRESS ON FILE | | | | | | |
| MARGARET NAVARRO DBA NORTH STAR BUSINESS SERVICES LLC | | 60 BAY ST | STE 701 | | STATEN ISLAND | NY | 10301 | |
| MARGARITA LEUNG | | ADDRESS ON FILE | | | | | | |
| MARGUERITE R GROVE DBA WIZARD CAPITAL | | 11503 CORLYN DR | | | ST LOUIS | MO | 63138 | |
| MARGUERITE SALMEN DBA BRIDGE FUNDING PARTNERS | | 4649 MAC ARTHUR CT | STE 1100 | | NEWPORT BEACH | CA | 92660 | |
| MARIA DEL PILAR MARTINEZ | | ADDRESS ON FILE | | | | | | |
| MARIA GUEVARA | | ADDRESS ON FILE | | | | | | |
| MARIA SOLIS | | ADDRESS ON FILE | | | | | | |
| MARIA SOTO | | ADDRESS ON FILE | | | | | | |
| MARIA WARD | | ADDRESS ON FILE | | | | | | |
| MARIAN WALTERS | | ADDRESS ON FILE | | | | | | |
| MARICAR SYED AND SRINIVASAN SRIVIDYA | | ADDRESS ON FILE | | | | | | |
| MARIE FLETCHER | | ADDRESS ON FILE | | | | | | |
| MARIELLE LOECHER | | ADDRESS ON FILE | | | | | | |
| MARIETTA DAILY JOURNAL | | 580 S FAIRGROUND ST SE | | | MARIETTA | GA | 30060 | |
| MARIETTA DRAPERY AND WINDOW COVERINGS CO INC | | 3640 REED DR SW | | | MARIETTA | GA | 30061-0569 | |
| MARILEN INVESTMENTS LTD | | 117 442 MILEN RD | | | STONE CREEK | ON | L8E 6H2 | CANADA |
| MARILYN WALLACE DBA THE FLAVOR TABLE | | 2812 W FLORENCE AVE | | | LOS ANGELES | CA | 90043 | |
| MARIN SILVIA | | ADDRESS ON FILE | | | | | | |
| MARINA SHORES LTD | | 2100 MARINA SHORES DR | | | VIRGINIA BEACH | VA | 23451 | |
| MARINER MARKETPLACE LLC | | 2829 RUCKER AVE | | | EVERETT | WA | 98201 | |
| MARINO ULISES | | ADDRESS ON FILE | | | | | | |
| MARION RATLEY DBA BUDDY RATLEY SIGNS | | 2207 DAYTON BLVD | | | CHATTANOOGA | TN | 37415 | |
| MARK A BOLING | | ADDRESS ON FILE | | | | | | |
| MARK A HOLLIS | | ADDRESS ON FILE | | | | | | |
| MARK A WINGO DBA NEW BEGINNING FINANCIAL GROUP LLC | | 3330 CUMBERLAND BLVD | STE 500 | | ATLANTA | GA | 30339 | |
| MARK ANTHONY AYERS DBA A1 FINANCIAL USA | | 2516 PINECONE WAY | | | ONTARIO | CA | 91761 | |
| MARK ASPILI DBA 5 DAY FUNDING | | 253 3RD ST | STE 2D | | HOBOKEN | NJ | 07030 | |
| MARK ASPILI DBA MI INNOVATIONS LLC | | 30 WALL ST 8TH FL | | | NEW YORK | NY | 10005 | |
| MARK BANSCHBACH | | ADDRESS ON FILE | | | | | | |
| MARK BOLING | | ADDRESS ON FILE | | | | | | |
| MARK BRAYLEY BLISS | | ADDRESS ON FILE | | | | | | |
| MARK COLE | | ADDRESS ON FILE | | | | | | |
| MARK DUNNING INDUSTRIES INC | | 699 JACK MILLER BLVD | | | CLARKSVILLE | TN | 37042 | |
| MARK GADEMSKY | | ADDRESS ON FILE | | | | | | |
| MARK GAREMSKY | | ADDRESS ON FILE | | | | | | |
| MARK MYERS | | ADDRESS ON FILE | | | | | | |
| MARK R CASTO | | ADDRESS ON FILE | | | | | | |
| MARK THENE DBA TWC | | 1040 N BATAVIA ST | UNIT E | | ORANGE | CA | 92867 | |
| MARK W BARFIELD CPA | | 113 BARTRAM LN | | | COLLEYVILLE | TX | 76034 | |
| MARK W ROWE | | ADDRESS ON FILE | | | | | | |
| MARK W STEPHENS AND ASSOCIATES LLC | | PO BOX 2482 | | | HOUSTON | TX | 77252 | |
| MARK YABLONOVICH | | ADDRESS ON FILE | | | | | | |
| MARKET BULLET LLC | | 53 PALMERAS ST | STE 601 | | SAN JUAN | PR | 00901 | |
| MARKET FORCE INFORMATION | | DEPT 0320 | PO BOX 120320 | | DALLAS | TX | 75312-0320 | |
| MARKET MAPS | | 10 FIRST ST | | | WELLSBORO | PA | 16901 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 110 of 180

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARKET SQUARE PROPERTIES CORP | | 3921 ALTON RD STE 463 | | | MIAMI BEACH | FL | 33140 | |
| MARKET TOWN LLC | | 1600 TENNESSEE ST | | | VALLEJO | CA | 94590 | |
| MARKET VIEW LLC DBA DEBTTRADER | | 2470 ST ROSE PKWY | STE 114 | | HENDERSON | NV | 89074 | |
| MARKETPLACE STATION LLC | | 11501 NORTHLAKE DR | | | CINCINNATI | OH | 45249 | |
| MARKETWIRE INC | | 100 N SEPULVEDA BLVD STE 325 | | | EL SEGUNDO | CA | 90245 | |
| MARKHAM TROPHY INC | | 522 HOOD RD | | | MARKHAM | ON | L3R 5M1 | CANADA |
| MARKIT ACCOUNTING SERVICES LTD | DBA KITRINA LUCUK | 5502 ASPEN DR | | | COUNTRY OF GRAND PRAIRIE | AB | T8W 0H3 | CANADA |
| MARKOS BANOS | | ADDRESS ON FILE | | | | | | |
| MARKS WEATHERSEALS | C O ANGELO MARKS | 400 FRANKLIN ST | | | BUTLER | PA | 16001 | |
| MARKUS GEORGE | | ADDRESS ON FILE | | | | | | |
| MARLENE D LARSON AND JOHN D LARSON | | ADDRESS ON FILE | | | | | | |
| MARLIN BUSINESS BANK | | 300 FELLOWSHIP RD | | | MOUNT LAUREL | NJ | 08054 | |
| MARLOWE INVESTIGATIONS INC | | 4400 N FEDERAL HWY | STE 210 | | BOCA RATON | FL | 33431 | |
| MARLOWE YEOMAN LIMITED | | 1500 701 W GEORGIA ST | | | VANCOUVER | BC | V7Y 1C6 | CANADA |
| MARLOWE YEOMAN LTD | | 610 938 HOWE ST | | | VANCOUVER | BC | V6Z 1N9 | CANADA |
| MAROGIL FAMILY LLC | | PO BOX 6673 | | | GRAND RAPIDS | MI | 49516 | |
| MAROGIL FAMILY LLC | ATTN DAVE ZEEMERING CCIM | 333 BRIDGE ST NW STE 1010 | | | GRAND RAPIDS | MI | 49504-5320 | |
| MARQUISE FACILITIES CORPORATION | | 1273 13351 COMMERCE PKWY | | | RICHMOND | BC | V6V 2X7 | CANADA |
| MARQUISE LEASING AND FUNDING LLC | | 3824 N HULLEN ST | | | METAIRIE | LA | 70002 | |
| MARRERO LAND AND IMPROVEMENT ASSOCIATION LTD | | 5201 WESTBANK EXPRESS WAY | STE 400 | | MARRERO | LA | 70072 | |
| MARRIOTT CALGARY | | 110 9TH AENUE SE | | | CALGARY | AB | T2G 5A6 | CANADA |
| MARRIOTT HOTEL SERVICES INC | | 1501 GAYLORD TRAIL | DBA GAYLORD TEXAN RESORT AND CONVENTION CTR | | GRAPEVINE | TX | 76051 | |
| MARRIOTT INTERNATIONAL INC | DBA GAYLORD OPRYLAND RESORT AND CONVENTION CTR | 2800 OPRYLAND DR | | | NASHVILLE | TN | 37214 | |
| MARSH CANADA LIMITED | | 120 BREMNER BLVD | STE 800 | | TORONTO | ON | M5J 0A8 | CANADA |
| MARSH USA INC | | 1166 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| MARSH USA INC | | PO BOX 846015 | | | DALLAS | TX | 75284 | |
| MARSH USA INC | | PO BOX 846015 | | | DALLAS | TX | 75284-6015 | |
| MARSH USA INC DBA MARSH AND MCLENNAN AGENCY | | PO BOX 846015 | | | DALLAS | TX | 75284-6015 | |
| MARSHAL AND ASSOCIATES INC | | PO BOX 498789 | | | CINCINNATI | OH | 45249-8789 | |
| MARSHALL AND STERLING | | 300 ROUTE 23B | | | LEEDS | NY | 12451 | |
| MARSHALL HOLMAN | | ADDRESS ON FILE | | | | | | |
| MARSHALL K KELSAY | | ADDRESS ON FILE | | | | | | |
| MARTCO | | 1025 STACEYWOOD CT | | | VIRGINIA BEACH | VA | 23452-4601 | |
| MARTCO LLC | | 1025 STACEYWOOD CT | | | VIRGINIA BEACH | VA | 23452-4601 | |
| MARTHA MARSHALL | | ADDRESS ON FILE | | | | | | |
| MARTHA SMITH DECLARATION OF TRUST | | 2255 JFK RD | STE 16 | | DUBUQUE | IA | 52002 | |
| MARTIN AND BONTRAGER APC | | 4605 LANKERSHIM BLVD | STE 535 | | TOLUCA LAKE | CA | 91602 | |
| MARTIN AND BONTRAGER APC | | 6464 W SUNSET BLVD | STE 960 | | LOS ANGELES | CA | 90028 | |
| MARTIN AND MARTIN LLC | C O AVISON YOUNG  700 12TH AVE S | STE 302 | | | NASHVILLE | TN | 37203 | |
| MARTIN BRAZIL DBA IN PRO PER PROCESS SERVICES | | PO BOX 1048 | | | LOS GATOS | CA | 95031-1048 | |
| MARTIN CHRIS | | ADDRESS ON FILE | | | | | | |
| MARTIN CUNNINGHAM | | ADDRESS ON FILE | | | | | | |
| MARTIN GOLD | | ADDRESS ON FILE | | | | | | |
| MARTIN J JENNINGS JR ESQ | | ADDRESS ON FILE | | | | | | |
| MARTIN LUTHER KING JR PARADE FOUNDATION | | PO BOX 20294 | | | HOUSTON | TX | 77225-0294 | |
| MARTIN O MOAD | | ADDRESS ON FILE | | | | | | |
| MARTINELLI INVESTIGATINS INC | C O ROBERT MARTINELLI | 2350 POTOMAC VIEW CT | | | GRAYSON | GA | 30017 | |
| MARTINETTE THOMAS | | ADDRESS ON FILE | | | | | | |
| MARTINEZ KAREN L | | ADDRESS ON FILE | | | | | | |
| MARTINS CUSTOM DESIGNS INC | DBA SCOTTY SIGNS | 5948 JEFFERSON AVE | | | NEWPORT NEWS | VA | 23605 | |
| MARTY WHITE MAINTENANCE AND REPAIR | | 309 FAIRWAY BLVD | | | COLUMBUS | OH | 43213 | |
| MARTZ PLUMBING AND CONSTRUCTION LLC | | 1403 LARKVIEW DR | | | VIRGINIA BEACH | VA | 23454 | |
| MARVIN A GORODENSKY PC | | 45 ST CLAIR AVE W | STE 908 | | TORONTO | ON | M4V 1K9 | CANADA |
| MARVIN CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| MARVISTEL LLC | | 21301 S TAMIAMI TRAIL | STE 320 105 | | ESTERO | FL | 33928 | |
| MARVISTEL LLC DBA LEAD TORO | | 21301 S TAMIAMI TRAIL | STE 320 PMB 105 | | ESTERO | FL | 33928 | |
| MARY A FELICIAN | | ADDRESS ON FILE | | | | | | |
| MARY BANDUKWALA | | ADDRESS ON FILE | | | | | | |
| MARY GRACE MASON JOHNSON | | ADDRESS ON FILE | | | | | | |
| MARY GREUBEL | | ADDRESS ON FILE | | | | | | |
| MARY KATHERINE BRATTON | | ADDRESS ON FILE | | | | | | |
| MARY MENDOZA | | ADDRESS ON FILE | | | | | | |
| MARY PARK | | ADDRESS ON FILE | | | | | | |
| MARYANN BRUCE | | ADDRESS ON FILE | | | | | | |
| MARYIA JONES | | ADDRESS ON FILE | | | | | | |
| MARYLAND COAST DISPATCH | | PO BOX 467 | | | BERLIN | MD | 21811 | |
| MARYLAND COMPTROLLER OF THE TREASURY | UNCLAIMED PROPERTY UNIT | COMPTROLLER OF MARYLAND | PO BOX 17161 | | BALTIMORE | MD | 21297-1161 | |
| MARYLAND HIGHER EDUCATION COMMISSION | | PLANNING AND ACADEMIC AFFAIRS | 16 FRANCIS ST | | ANNAPOLIS | MD | 21401 | |
| MARYLAND SECRETARY OF STATE | | 301 W PRESTON ST RM 801 | | | BALTIMORE | MD | 21201 | |
| MARYLAND UNEMPLOYMENT INSURANCE FUND | | PO BOX 1683 | | | BALTIMORE | MD | 21203-1683 | |
| MARYS KITCHEN | | PO BOX 4247 | | | ORANGE | CA | 92863 | |
| MASINO REALTY ELYSIAN FIELDS LLC | | 2800 HESSMER AVE STE A | | | METAIRIE | LA | 70002 | |
| MASS CAPITAL SOLUTIONS | | 40810 NW 85TH DR | | | HOLLYWOOD | FL | 33024 | |
| MASSACHUSETTS DEPT OF REVENUE | | PO BOX 7033 | | | BOSTON | MA | 02204-7033 | |
| MASSACHUSETTS LATINO CHAMBER OF COMMERCE | | 1655 MAIN ST | | | SPRINGFIELD | MA | 01103 | |
| MASSACHUSETTS STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION | ONE ASHBURTON PL 12TH FL | | | BOSTON | MA | 02108-1608 | |
| MASSACHUSETTS TAX PARTNERS LLC | | 17 NIMITZ CIR | | | NATICK | MA | 01760 | |
| MASSEY GREG | | ADDRESS ON FILE | | | | | | |
| MASSIE CLARKE DEVELOPMENT CO | | PO BOX 22224 | | | OWENSBORO | KY | 42304 | |
| MASTER BOWLERS ASSOCIATES | | 176 SHOWRON CRES | | | WINNIPEG | MB | R3W 1N6 | CANADA |
| MASTER BOWLERS ASSOCIATION OF MANITOBA INC | | 432 145 PACIFIC AVE | | | WINNIPEG | MB | R2B 2Z6 | CANADA |
| MASTER LOCKSMITH SERVICES INC | | 450 7TH ST SW | | | SALMON ARM | BC | V1E 1S9 | CANADA |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 111 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| MASTER RISK INC | | 110 MAIN ST | | | POUGHKEEPSIE | NY | 12601 | |
| MASTERFILE CORPORATION | | 175 BLOOR ST E | S TOWER 2ND FL | | TORONTO | ON | M4W 3R8 | CANADA |
| MATHEWS CONSTRUCTION INC | | PO BOX 15097 | | | CHATTANOOGA | TN | 37415 | |
| MATHIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| MATRIX RESOURCES LLC | | 400 PERIMETER CTR TERRACE STE 300 | | | ATLANTA | GA | 30346 | |
| MATSUMOTO ALAN | | ADDRESS ON FILE | | | | | | |
| MATSUMOTO ROBIN | | ADDRESS ON FILE | | | | | | |
| MATT BILDERBACK | | ADDRESS ON FILE | | | | | | |
| MATT CHAVEZ | | ADDRESS ON FILE | | | | | | |
| MATT HANSSEN | | ADDRESS ON FILE | | | | | | |
| MATT MCCANDLESS DBA COMMON INVESTMENTS LLC | | 3269 S MAIN ST | | | SALT LAKE CITY | UT | 84115 | |
| MATT STUNKEL | | ADDRESS ON FILE | | | | | | |
| MATTEO NAPOLI | | ADDRESS ON FILE | | | | | | |
| MATTES SEAFOOD INC | | 921 OLD PHILADELPHIA RD | | | ABERDEEN | MD | 21001 | |
| MATTES SEAFOOD INC | ATTN MICHAEL SNYDER | 400 ALLEGHENY AVE | | | TOWSON | MD | 21204 | |
| MATTHEW A PARSLEY | | ADDRESS ON FILE | | | | | | |
| MATTHEW AVRIL | | ADDRESS ON FILE | | | | | | |
| MATTHEW B WILSON | | ADDRESS ON FILE | | | | | | |
| MATTHEW BENDER AND COMPANY INC | DBA LEXISNEXIS MATTHEW BENDER | ATTN CUSTOMER SUPPORT | 9443 SPRINGBORO PIKE | | MIAMISBURG | OH | 45342 | |
| MATTHEW BENDER LEXISNEXIS | | ADDRESS ON FILE | | | | | | |
| MATTHEW FEIT DBA HIGH POWER ENTERPRISE CORP | | 109 MCCABE AVE | APT 109 | | BRADLEY BEACH | NJ | 07720 | |
| MATTHEW JACKSON | | ADDRESS ON FILE | | | | | | |
| MATTHEW JAMES DEMOSS | | ADDRESS ON FILE | | | | | | |
| MATTHEW SCOTT LESMEISTER | | ADDRESS ON FILE | | | | | | |
| MATTIE RHODES MEMORIAL SOCIETY | ATTN FINANCIAL CONTROLLER | 1740 JEFFERSON ST | | | KANSAS CITY | MO | 64108 | |
| MATTILA PAUL TRUSTEE | | PO BOX 2751 | | | MEMPHIS | TN | 38101-2751 | |
| MAUI PROCESS SERVERS LLC | | 208 LUAKAHA CIR | | | KIHEI | HI | 96753 | |
| MAULDING DEVELOPMENT LLC | | 2005 APPLETON DR | | | SPRINGFIELD | IL | 62707 | |
| MAURICE ELEY II DBA ALBURTON LLC | | 40 W ST | | | NYACK | NY | 10960 | |
| MAURICE H SOLOMON | | ADDRESS ON FILE | | | | | | |
| MAURICE WILLIAMS | | ADDRESS ON FILE | | | | | | |
| MAURICIO CASTRO | | ADDRESS ON FILE | | | | | | |
| MAURY KROLL LOCKSMITH INC | | 2109 GRANBY ST | | | NORFOLK | VA | 23517 | |
| MAVERICK LENDING LLC | | 25115 CULLMAN AVE | | | LITTLE NECK | NY | 11362-2309 | |
| MAX RADIO | | 324 BROADWAY | | | CAPE GIRARDEAU | MO | 63701 | |
| MAX RECOVERY GROUP LLC | | 55 BROADWAY 3RD FL | | | NEW YORK | NY | 10006 | |
| MAXDECISIONS INC | | 200 SPECTRUM CTR DR | STE 300 | | IRVINE | CA | 92618 | |
| MAXDECISIONS INC | | 5000 LEGACY DR | STE 330 | | PLANO | TX | 75024-3112 | |
| MAXEY CONSULTING GROUP LLC | | 11207 HIXSON CT | | | RICHMOND | VA | 23236 | |
| MAXIMUM SECURITY SHREDDERS | | UNIT 11 1 FISHER CRES | PO BOX 486 | | OKOTOKS | AB | T1S 1A7 | CANADA |
| MAXIMUS CAPITAL FUNDING INC DBA SAMSON FUNDING | | 90 JOHN TREET STE 410 | | | NEW YORK | NY | 10038 | |
| MAYBELLE HOLDINGS CORP | C O BIN MANAGEMENT | 598 FALCONBRIDGE RD UNIT 1A | | | SUDBURY | ON | P3A 5K6 | CANADA |
| MAYFAIR JOINT VENTURE | | 480 3RD ST | | | OAKLAND | CA | 94607 | |
| MAYFLOWER EMERALD SQUARE LLC | | EMERALD SQUARE | 999 S WASHINGTON ST | | NORTH ATTLEBOROUGH | MA | 02760 | |
| MAYFLOWER TRANSIT LLC | | 22262 NETWORK PL | | | CHICAGO | IL | 60673-1222 | |
| MAYKEE INC | | 400 W 145TH ST PLP | | | NEW YORK | NY | 10031 | |
| MAYORS FUND TO ADVANCE NYC | | 42 BROADWAY | 8TH FL | | NEW YORK | NY | 10004 | |
| MBC GRAND BROADCASTING INC | | 1360 E SHERWOOD DR | | | GRAND JUNCTION | CO | 81501 | |
| MBDPROPERTIES INC | | 2485 N COLUMBIA ST | PO BOX 81612 | | CHAMBLEE | GA | 30366 | |
| MBEC COMMUNICATIONS LP | | 1115 N SERVICE RD UNIT 1 | | | OAKVILLE | ON | L6M 2V9 | CANADA |
| MBH MERCEDES BENZ HEADQUARTERS | | 635 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23451 | |
| MBI INC | | 556 POYNTZ AVE STE 255 | | | MANHATTAN | KS | 66502 | |
| MBS RADIO | | 5 PRINCE ST | | | CHARLOTTETOWN | PE | C1A 4P4 | CANADA |
| MC SIGN LLC | DBA MC SIGN COMPANY | 8959 TYLER BLVD | | | MENTOR | OH | 44060 | |
| MCA MARKETING AND SALES LLC DBA WISCO CAPITAL | | 150 E 61ST ST | STE 12AB | | NEW YORK | NY | 10065 | |
| MCA RESELLERS INC | | 8689 W SAHARA AVE | STE 250 | | LAS VEGAS | NV | 89117 | |
| MCAGENCY PRIVATE INVESTIGATIONS | | 6834 CANTRELL RD | PMB 177 | | LITTLE ROCK | AR | 72207 | |
| MCALEER AMANDA | | ADDRESS ON FILE | | | | | | |
| MCALEER TONY | | ADDRESS ON FILE | | | | | | |
| MCALLISTER HYBERG WHITE COHEN AND MANN PC | | 2111 NEW RD STE 105 | | | NORTHFIELD | NJ | 08225 | |
| MCAN LLC DBA BIZBLOOM | | 131 SUNNYSIDE BLCS | 108 | | PLAINVIEW | NY | 11803 | |
| MCAP LEASING | | 5575 N SERVICE RD | STE 300 | | BURLINGTON | ON | L7L 6M1 | CANADA |
| MCB TRUST SERVICES | | PO BOX 46546 | | | DENVER | CO | 80201 | |
| MCBEE ELAINE | | ADDRESS ON FILE | | | | | | |
| MCCAIN CHARLES W | | ADDRESS ON FILE | | | | | | |
| MCCARTHY BURGESS AND WOLFF | | ADDRESS ON FILE | | | | | | |
| MCCLANAN GLENN B | | ADDRESS ON FILE | | | | | | |
| MCCLURE GLEN | | ADDRESS ON FILE | | | | | | |
| MCCORKLE SIGN COMPANY INC | | PO BOX 11384 | | | DURHAM | NC | 27703 | |
| MCCORMICK MONICA | | ADDRESS ON FILE | | | | | | |
| MCCORMICK WYNNE W | | ADDRESS ON FILE | | | | | | |
| MCCRACKEN COUNTY SHERIFF | | 301 S 6TH ST | | | PADUCAH | KY | 42003 | |
| MCCRUMS OFFICE FURNISHINGS | | 5310 1ST ST SW | BAY 3 | | CALGARY | AB | T2H 0C8 | CANADA |
| MCCULLOCH WILLIAM | | ADDRESS ON FILE | | | | | | |
| MCDANIEL DEBRA | | ADDRESS ON FILE | | | | | | |
| MCDERMOTT STEVE | | ADDRESS ON FILE | | | | | | |
| MCDERMOTT WILL AND EMERY LLP | | PO BOX 6043 | | | CHICAGO | IL | 60680-6043 | |
| MCDONALD HOPKINS BURKE AND HABER | | ADDRESS ON FILE | | | | | | |
| MCDONALD HOPKINS LLC | | 600 SUPERIOR AVE E | STE 2100 | | CLEVELAND | OH | 44114 | |
| MCDOUGAL MOSES | | ADDRESS ON FILE | | | | | | |
| MCDOWELL ELLEN | | ADDRESS ON FILE | | | | | | |
| MCDOWELL RICE SMITH AND BUCHANAN | | ADDRESS ON FILE | | | | | | |
| MCEB LLC | | 1416 MADISON ST | | | TUSTIN | CA | 92782 | |
| MCENROE MCCARTHY AND GOTSDINER PC | | WESTOWN BUSINESS CTR 1 | 1701 48TH ST STE 100 | | WEST DES MONES | IA | 50266-6723 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 112 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCFARMER INC | | 633 E WILTSHIRE DR | | | WALLINGFORD | PA | 19086 | |
| MCGEHEE LEWIS | | ADDRESS ON FILE | | | | | | |
| MCGILL INVESTIGATION AGENCY | | 24 LUPINE LN | | | QUEENSBURY | NY | 12804 | |
| MCGLINCHEY STAFFORD | | DEPT 5200 | PO BOX 2153 | | BIRMINGHAM | AL | 35287-5200 | |
| MCGRATH HIGHLANDS I LP | ATTN MICHELLE RENAUD | 4855 RUFFNER ST STE B | | | SAN DIEGO | CA | 92111 | |
| MCGRATH INVESTIGATIVE SERVICES LLC | | POB 1356 | | | SEABROOK | NH | 03874 | |
| MCGRAW HILL GLOBAL EDUCATION HOLDINGS LLC | | WELLS FARGO BANK NA LOCKBOX 6167 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-6167 | |
| MCGRIFF | | 130 THEORY STE 200 | | | IRVINE | CA | 92617 | |
| MCGRIFF INSURANCE SERVICES INC | | PO BOX 890978 | | | CHARLOTTE | NC | 28289-0978 | |
| MCGRIFF INSURANCE SERVICES INC | DBA PRECEPT INSURANCE SOLUTIONS LLC | 3605 GLENWOOD AVE | STE 201 | | RALEIGH | NC | 27612 | |
| MCGUIRE DETECTIVE AGENCY | | 3921 11TH ST NE | | | HICKORY | NC | 28601 | |
| MCGUIRE REVOCABLE TRUST SHARE B | ATTN STAN JACKSON | PO BOX 1260 | | | DEMING | NM | 88031 | |
| MCGUYVER SIGN AND DESIGN | | 155 TARTAN DR | | | JOHNSTOWN | CO | 80534 | |
| MCHALE JAY | | ADDRESS ON FILE | | | | | | |
| MCI WORLDCOM | | PO BOX 85059 | | | LOUISVILLE | KY | 40285-5059 | |
| MCI WORLDCOM | | PO BOX 856053 | | | LOUISVILLE | KY | 40285-6053 | |
| MCINTIRE SCHOOL OF COMMERCE FOUNDATION | ATTN ALLISON TEWELES | PO BOX 400173 | | | CHARLOTTESVILLE | VA | 22904 | |
| MCINTOSH STATE BANK | ATTN TERRY ELLINGTON | 134 S OAK ST | | | JACKSON | GA | 30233 | |
| MCINTYRE GROUP OFFICE SERVICES | | 9040 SHAUGHNESSY ST | | | VANCOUVER | BC | V6P 6E5 | CANADA |
| MCINTYRE RALPH | | ADDRESS ON FILE | | | | | | |
| MCKEE CLEAR SERVICE SOLUTIONS INC | | PO BOX 16888 | | | WICHITA | KS | 67216 | |
| MCKELVEY REALTY CO | C O MCKELVEY PROPERTIES | 17280 N OUTER 40 RD STE201 | | | CHESTERFIELD | MO | 63005 | |
| MCKENZIE CONSTRUCTION CORP | | 1711 MEDITERRANEAN AVE | | | VIRGINIA BEACH | VA | 23451 | |
| MCKINLEY FREEWAY CENTER II INC | | 6892 S YOSEMITE CT | STE 2 105 | | CENTENNIAL | CO | 80112 | |
| MCKINNEY KELLY K | | ADDRESS ON FILE | | | | | | |
| MCKNIGHT MARCUS | | ADDRESS ON FILE | | | | | | |
| MCLAUGHLIN HOLDINGS LLC | | 14856 PERCH POINT RD | | | CHESTER | VA | 23836 | |
| MCLEAN NAKIA | | ADDRESS ON FILE | | | | | | |
| MCLEAN SUSAN | | ADDRESS ON FILE | | | | | | |
| MCLENDON KOGUT REPORTING SERVICE | | 1800 AEGON CTR | 400 W MARKET ST | | LOUISVILLE | KY | 40202-3352 | |
| MCMAHON PARATER FOUNDATION FOR EDUCATION | | 7800 CAROUSEL LN | | | RICHMOND | VA | 23294 | |
| MCMANUS PAUL L RMR FCRR | UNITED STATES COURT REPORTER | 600 GRANBY ST RM 217 | | | NORFOLK | VA | 23510 | |
| MCMICHAEL JERRY S | | ADDRESS ON FILE | | | | | | |
| MCNAMEE III WILLIAM F | | ADDRESS ON FILE | | | | | | |
| MCNAMEE WILLIAM | | ADDRESS ON FILE | | | | | | |
| MCNEAL DEBORAH J | | ADDRESS ON FILE | | | | | | |
| MCNICHOLAS ASSOCIATES INC | | 1187 BROAD ST | | | BRIDGEPORT | CT | 06604 | |
| MCNULTY THOMAS | | ADDRESS ON FILE | | | | | | |
| MCP TALENT | | 407 CHOTEM RISE | | | SASKATOON | SK | S7N 4M4 | CANADA |
| MCPHEETERS CONFIDENTIAL SERVICES | | PO BOX 3007 | | | SHAWNEE | KS | 66203-0007 | |
| MCPHERSON WILLIAM | | ADDRESS ON FILE | | | | | | |
| MCPHILLIPS ROBERTS AND DEANS | | ADDRESS ON FILE | | | | | | |
| MCPHILLIPS ROBERTS AND DEANS DO NOT USE | | ADDRESS ON FILE | | | | | | |
| MCRARY GLEN A | | ADDRESS ON FILE | | | | | | |
| MD INVESTMENTS OF NC LLC | | 4201 CONGRESS ST | STE 170 | | CHARLOTTE | NC | 28209 | |
| MD PARTNERS CAPITAL INC | | 65 ENTERPRISE | | | ALISO VIEJO | CA | 92656 | |
| MDB CONSULTING INC | | 2169 WEBSTER CT | | | ABBOTSFORD | BC | V2T 6L7 | CANADA |
| MDS FUNDING LLC | | PO BOX 610074 | | | BAYSIDE | NY | 11361 | |
| MEADOWBROOK CENTER LLC | | 4460 CORPORATE LN STE 300 | | | VIRGINIA BEACH | VA | 23462 | |
| MECHANICAL ELECTRICAL AND PLUMBING PARTNERS LLC | | 7221 NATHAN CT | | | MANASSAS | VA | 20109 | |
| MECKLENBURG COUNTY TAX COLLECTOR PPT | | PO BOX 71063 | | | CHARLOTTE | NC | 28272-1063 | |
| MEDHAT ABBIS DBA ABBIS ADVISORY | | 20800 CORK CIR | | | YORBA LINDA | CA | 92886 | |
| MEDIA ACCOUNTABILITY GROUP | C O PHILIP GABBARD | 720 WILLOW GLEN | | | EL PASO | TX | 79922 | |
| MEDIA CITY PUB INC | | 69 YORKVILLE AVE | STE 304 | | TORONTO | ON | M5R 1B8 | CANADA |
| MEDIA EAST INC | | 800 SEAHAWK CIR STE 132 | | | VIRGINIA BEACH | VA | 23452 | |
| MEDIA GENERAL | | FLORIDA NEWSPAPERS | PO BOX 85000 | | RICHMOND | VA | 23285-5000 | |
| MEDIA X PRESENTATIONS INC | | 2258 ST MARSHALL DR | | | VIRGINIA BEACH | VA | 23454 | |
| MEDIACOM | | PO BOX 71222 | | | CHARLOTTE | NC | 28272-1222 | |
| MEDIACOM 105487 | | PO BOX 105487 | | | ATLANTA | GA | 30348-5487 | |
| MEDIACOM 5744 | | PO BOX 5744 | | | CAROL STREAM | IL | 60197-5744 | |
| MEDIANT COMMUNICATIONS INC | | PO BOX 29976 | | | NEW YORK | NY | 1087--9976 | |
| MEDIANT COMMUNICATIONS INC | | PO BOX 75185 | | | CHICAGO | IL | 60675-5185 | |
| MEDIAZOD LLC DBA LEADZOD | | 3418 STOCKTIE RD | | | CHARLOTTE | NC | 28210 | |
| MEDUGORJE LLC | | 270 CORNERSTONE DR | STE 101 | | CARY | NC | 27519 | |
| MEE FUNDING LLC | | 10142 FREEPORT CT | | | SAN DIEGO | CA | 92129 | |
| MEGA CONNECT LLC | | 1607 AVE PONCE DE LEON COBIANS PLZ | GM 06 | | SAN JUAN | PR | 00909 | |
| MEGA OFFICE FURNITURE | | 801 N MILITARY HWY | | | NORFOLK | VA | 23502 | |
| MEGACITY FIRE AND SECURITY INC | | 8210 EXPANSION WAY | | | DAYTON | OH | 45424 | |
| MEGAN CLEVENGER | | ADDRESS ON FILE | | | | | | |
| MEGASOURCE | | 5368 DIXIE HWY | | | WATERFORD | MI | 48329 | |
| MEGHAN ROTH | | ADDRESS ON FILE | | | | | | |
| MEKORMA | | 5757 W CENTURY BLVD | STE 685 | | LOS ANGELES | CA | 90045 | |
| MELADIE D CROY | | ADDRESS ON FILE | | | | | | |
| MELBOURNE R RICHARD JR | | ADDRESS ON FILE | | | | | | |
| MELINDA UNDERWOOD DBA NATIONAL BUSINESS ALLIANCE LLC | | 7541 W COMET AVE | | | PEORIA | AZ | 85345 | |
| MELISSA B WILLIAMS | | ADDRESS ON FILE | | | | | | |
| MELISSA CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MELISSA DATA CORPORATION | | 22382 AVENIDA EMPRESA | | | RANCHO SANTA MARGARITA | CA | 92688-2112 | |
| MELISSA DUQUE | | ADDRESS ON FILE | | | | | | |
| MELISSA FROST | | ADDRESS ON FILE | | | | | | |
| MELISSA L ALMAN | | ADDRESS ON FILE | | | | | | |
| MELSHEIMER SUSAN | | ADDRESS ON FILE | | | | | | |
| MELTWATER NEWS US INC | | 465 CALIFORNIA ST FL 11 | | | SAN FRANCISCO | CA | 94104 | |
| MELVA CARPENTER | | ADDRESS ON FILE | | | | | | |
| MEMEGUANS ESHKAWKOGAN | | 58 62 MISSISSAUGA ST | | | ORILLIA | ON | L3V 1V5 | CANADA |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 113 of 180

**Exhibit D**
Served via First-Class Mail

 STRETTO

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEMORIAL AT DAIRY ASHFORD CENTER LTD | | 8811 WESTHEIMER RD | STE 200 | | HOUSTON | TX | 77063 | |
| MEMPHIS JOINT VENTURE | | PO BOX 1000 | DEPT 72 | | MEMPHIS | TN | 38148-0072 | |
| MEMPHIS LIGHT GAS AND WATER DIVISION | | PO BOX 430 | | | MEMPHIS | TN | 38101 | |
| MEN FOR HOPE | | PO BOX 1559 | | | NORFOLK | VA | 23501-1559 | |
| MENDELSON AND ASSOCIATES ADVERTISING LLC | DBA LAPRENSA LATINA | PO BOX 770869 | | | MEMPHIS | TN | 38177-0869 | |
| MENELAOS INC | | 491 S MASON ST | | | HARRISONBURG | VA | 22801 | |
| MEPT TREE SUMMIT VILLAGE LLC | | PO BOX 935291 | | | ATLANTA | GA | 31193-5291 | |
| MERCEL ENTERPRISES DBA MERCEL PAINTING | | 3610 N 44TH ST | STE 230 | | PHOENIX | AZ | 85018 | |
| MERCHANT CAPITAL NOW LLC DBA POP CASH | | 634 OAK DR | | | FAIR ROCKAWAY | NY | 11691 | |
| MERCHANT INDUSTRY LLC | | 36 36 33RD ST | STE 306 | | LONG ISLAND CITY | NY | 11106 | |
| MERCHANT MONEY COMPANY LLC | | 511 S HARBOR BLVD | STE B | | LA HABRA | CA | 90631 | |
| MERCHANT ONE SOLUTIONS LLC DBA TWINFOLD CAPITAL | | 315 W 9TH ST | STE 402 | | LOS ANGELES | CA | 90015 | |
| MERCHANT RAPID FUNDING LLC | | 782 MILLER RUN | | | ATLANTA | GA | 30349 | |
| MERCHANT REFI LLC | | 1222 AVE M | STE 501 | | BROOKLYN | NY | 11230 | |
| MERCHANT SOURCE INC | | 110 JERICHO TRPK 212 | | | FLORAL PARK | NY | 11001 | |
| MERCHANT CASH PARTNERS LLC | | 2913 AVE W 2A | | | BROOKLYN | NY | 11229 | |
| MERCHANTS CORNER LP | | PO BOX 12489 | C O GRAHAM CORPORATION | | KNOXVILLE | TN | 37912 | |
| MERCURI URVAL INC | | 1655 N FORT MYER DR | STE 800 | | ARLINGTON | VA | 22209 | |
| MERCURY CARD | | PO BOX 70168 | | | PHILADELPHIA | PA | 19176 | |
| MERCY PILE | | 670 TOWN CTR DR | UNIT 208 | | NEWPORT NEWS | VA | 23606 | |
| MERIDIAN MALL LIMITED PARTNERSHIP | | 1982 W GRAND RIVER AVE | | | OKEMOS | MI | 48864 | |
| MERIDIAN WASTE | | PO BOX 580205 | | | CHARLOTTE | NC | 28258-0205 | |
| MERLINS PARTY BOUNCERS | | 855 WESTNEY RD S | | | AJAX | ON | L1S 3M4 | CANADA |
| MERRELL AND ASSOCIATES INC | | 200 RIDGECREST AVE | | | CARROLLTON | GA | 30117 | |
| MERRILL COMMUNICATIONS LLC | | CM 9638 | | | ST PAUL | MN | 55170-9638 | |
| MERRILL HANCE | | ADDRESS ON FILE | | | | | | |
| MERRILL LYNCH | | ADDRESS ON FILE | | | | | | |
| MERRIT PRESS | | 700 TIDEWATER DR | | | NORFOLK | VA | 23504 | |
| MERRITT PROPERTIES | C O VISION REAL ESTATE LLC | 5544 FRANKLIN RD STE 200 | | | NASHVILLE | TN | 37220 | |
| MERV PARABOO | | 21074 83B AVE | | | LANGLEY | BC | V2Y 0B9 | CANADA |
| MESSORE THOMAS J AND MARY A | | ADDRESS ON FILE | | | | | | |
| MET ED | | PO BOX 3687 | | | AKRON | OH | 44309-3687 | |
| MET LIFE GROUP BENEFITS | | PO BOX 804466 | | | KANSAS CITY | MO | 64180-4466 | |
| MET LOCK AND KEY CO | | 6156 E VIRGINIA BEACH BLVD | | | NORFOLK | VA | 23502 | |
| META BANK | | 5501 S BROADBAND LN | | | SIOUX FALLS | SD | 57108 | |
| META PAYMENT SYSTEMS | ATTN ACCOUNTS RECEIVABLE | 5501 S BROADBAND LN | | | SIOUX FALLS | SD | 57108 | |
| METALWORKS INC | | PO BOX 3337 | | | SHAWNEE | KS | 66203 | |
| METC | | 111 RICHMOND ST W | STE 112 | | TORONTO | ON | M5H 2G4 | CANADA |
| METEJEMEL LLC | | 3411 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| METLIFE LEGAL PLANS INC | | DEPT 781523 | PO BOX 78000 | | DETROIT | MI | 48278-1523 | |
| METLIFE SMALL BUSINESS CENTER | | PO BOX 804466 | | | KANSAS CITY | MO | 64180-4466 | |
| METRO ATLANTA FRANCHISE EXPO LLC | | 2208 MILL GARDEN PL | | | BUFORD | GA | 30519 | |
| METRO CLERK AND MASTER | | 1 PUBLIC SQUARE | STE 308 | | NASHVILLE | TN | 37201 | |
| METRO COURIER | | YELLOW CAB INC | 4673 BOXFORD RD | | VIRGINIA BEACH | VA | 23456 | |
| METRO DETECTIVE AGENCY | | 32059 UTICA RD | | | FRASER | MI | 48026 | |
| METRO INFORMATION SERVICES | | PO BOX 277031 | | | ATLANTA | GA | 30384-7031 | |
| METRO PROCESS AND LITIGATION SERVICES | | 9 LAKEVIEW CIR | | | GREENBELT | MD | 20770 | |
| METRO PRODUCTIONS METRO COMMICATIONS | | 48 W QUEENS WAY | | | HAMPTON | VA | 23669 | |
| METROBANK NA | C O LINDA WOOTEN | 9600 BELLAIRE STE 205A | | | HOUSTON | TX | 77036 | |
| METROLAND COMMUNITY NEWSPAPERS | | 3125 WOLFEDALE RD | | | MISSISSAUGA | ON | L5C 1W1 | CANADA |
| METROLAND DIGITAL | | 400 WELLINGTON ST N | UNIT 1 | | HAMILTON | ON | L8L 5B1 | CANADA |
| METROLAND MEDIA GROUP LTD | | PO BOX 300 | | | HAMILTON | ON | L8N 3G3 | CANADA |
| METROLAND MEDIA GROUP SHARED SERVICES | | PO BOX 300 | | | HAMILTON | ON | L8N 3G3 | CANADA |
| METROPLEX ECONOMIC DEVELOPMENT CORP | | 6777 W KIEST BLVD | | | DALLAS | TX | 75236 | |
| METROPOLITAN EXPOSITION | | 115 MOONACHIE AVE | | | MOONACHIE | NJ | 07074 | |
| METROPOLITAN EXPOSITION SERVICES INC | | 455 WASHINGTON AVE | | | CARLSTADT | NJ | 07072 | |
| METROPOLITAN POLICE NEWS | | 617 YONGE ST 54 | | | TORONTO | ON | M4Y 2A6 | CANADA |
| METROPOLITAN ST LOUIS SEWER DISTRICT | | PO BOX 437 | | | ST LOUIS | MO | 63166-0437 | |
| METTER GARY | | ADDRESS ON FILE | | | | | | |
| METZER ROBERT | | ADDRESS ON FILE | | | | | | |
| MEYERS RODBELL AND ROSENBAUM PA | | BERKSHIRE BUILDING | 6801 KENILWORTH AVE STE 400 | | RIVERDALE | MD | 20737-1385 | |
| MEYTRES LLC | | 933 BROOKMERE AVE | | | TOP CITY | OH | 45371 | |
| MEZ DESERT PROPERTIES LLC | C O MAS REAL ESTATE SERVICES | 4750 N ORACLE RD STE 210 | | | TUCSON | AZ | 85705 | |
| MFS | ATTN CORP FINANCE 9TH FLOOR | PO BOX 269 | | | BOSTON | MA | 02117 | |
| MFV EXPOSITIONS LLC | | 208 HARRISTOWN RD STE 102 | | | GLEN ROCK | NJ | 07452 | |
| MG TRUST COMPANY | ATTN TPA 000227 | 700 17TH ST STE 100 | | | DENVER | CO | 80202 | |
| MHOG | | 2911 DORR RD | | | BRIGHTON | MI | 48116 | |
| MI GENTE MAGAZINE | | 618 N MICHIGAN AVE | | | SAGINAW | MI | 48602 | |
| MI HELLE GOULD | | 1235 ASHGROVE CRES | | | OSHAWA | ON | L1K 3A4 | CANADA |
| MI TAM PROPERTY ACCOUNT MANAGER | | 1010 4950 YONGE ST | | | TORONTO | ON | M2M 6K | CANADA |
| MIACHAEL W WALLING | | ADDRESS ON FILE | | | | | | |
| MIAMI DADE COUNTY TAX COLLECTOR | BUSINESS TAX | 200 NW 2ND AVE | | | MIAMI | FL | 33128 | |
| MIAMI POWER TEAM FOUNDATION INC | | 7501 SW 117 AVE | 83 0921 | | MIAMI | FL | 33289-0921 | |
| MIAMI SYSTEMS CORP | | 3134 RELIABLE PKWY | | | CHICAGO | IL | 60686 | |
| MICAELA SAENZ | | ADDRESS ON FILE | | | | | | |
| MICHAEIF TRAINOR | | ADDRESS ON FILE | | | | | | |
| MICHAEL A CALHOON | | ADDRESS ON FILE | | | | | | |
| MICHAEL A CAMPANA JR | | ADDRESS ON FILE | | | | | | |
| MICHAEL A FORD | | ADDRESS ON FILE | | | | | | |
| MICHAEL ADAMS | | ADDRESS ON FILE | | | | | | |
| MICHAEL BASS | | ADDRESS ON FILE | | | | | | |
| MICHAEL BLYTHE | | ADDRESS ON FILE | | | | | | |
| MICHAEL BRENT TURNER | | ADDRESS ON FILE | | | | | | |
| MICHAEL BRENT TURNER DO NOT USE | | ADDRESS ON FILE | | | | | | |
| MICHAEL CALLAGHAN | | ADDRESS ON FILE | | | | | | |
| MICHAEL CAMARRO | | ADDRESS ON FILE | | | | | | |
| MICHAEL CHIANG | | ADDRESS ON FILE | | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 114 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL DEMPSEY | | ADDRESS ON FILE | | | | | | |
| MICHAEL DUFFY | | ADDRESS ON FILE | | | | | | |
| MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | |
| MICHAEL EVANS DBA SPRINGWEST CAPITAL CORP | | 4910 MERRICK RD | UNIT 331 | | MASSAPEQUA PARK | NY | 11762 | |
| MICHAEL FREDETTE | | ADDRESS ON FILE | | | | | | |
| MICHAEL GLEN WADE LLC | DBA LIBERTY TAX SERVICE | 2210 BASHFORD MANOR LN | | | LOUISVILLE | KY | 40218 | |
| MICHAEL GRIGG | | ADDRESS ON FILE | | | | | | |
| MICHAEL HELD | | ADDRESS ON FILE | | | | | | |
| MICHAEL HUANG | | ADDRESS ON FILE | | | | | | |
| MICHAEL J HOUSTON | | ADDRESS ON FILE | | | | | | |
| MICHAEL J PETERSEN | | ADDRESS ON FILE | | | | | | |
| MICHAEL J ROCHE | | ADDRESS ON FILE | | | | | | |
| MICHAEL J SAWYER | | ADDRESS ON FILE | | | | | | |
| MICHAEL J SAWYER | | ADDRESS ON FILE | | | | | | |
| MICHAEL J WARD | | ADDRESS ON FILE | | | | | | |
| MICHAEL LEE | | ADDRESS ON FILE | | | | | | |
| MICHAEL LEON DUKES | | ADDRESS ON FILE | | | | | | |
| MICHAEL MEANS | | ADDRESS ON FILE | | | | | | |
| MICHAEL NEMEC | | ADDRESS ON FILE | | | | | | |
| MICHAEL PIPER | | ADDRESS ON FILE | | | | | | |
| MICHAEL Q LE | | ADDRESS ON FILE | | | | | | |
| MICHAEL S COOPERMAN WRA TRUST | | 500 GRAPEVINE HWY STE 402 | | | HURST | TX | 76054-2785 | |
| MICHAEL S PIPER | | ADDRESS ON FILE | | | | | | |
| MICHAEL VILLAGE LLC | | PO BOX 252451 | | | W BLOOMFIELD | MI | 48325-2451 | |
| MICHAEL WALKER | | ADDRESS ON FILE | | | | | | |
| MICHAEL WOOD | | ADDRESS ON FILE | | | | | | |
| MICHELE JUBILEE | | ADDRESS ON FILE | | | | | | |
| MICHELLE COX | | ADDRESS ON FILE | | | | | | |
| MICHELLE D MCBRIDE | | ADDRESS ON FILE | | | | | | |
| MICHELLE D MCBRIDE | | ADDRESS ON FILE | | | | | | |
| MICHELLE E CLARK | | ADDRESS ON FILE | | | | | | |
| MICHELLE FLORES | | ADDRESS ON FILE | | | | | | |
| MICHELLE HELMER | | ADDRESS ON FILE | | | | | | |
| MICHELLE LINK | | ADDRESS ON FILE | | | | | | |
| MICHIGAN ATTORNEY GENERAL | | 670 LAW BUILDING | | | LANSING | MI | 48913 | |
| MICHIGAN DEPARTMENT OF LICENSING AND REGULATORY AFFAIRS | | 2501 WOODLAKE CIR | | | OKEMOS | MI | 48864 | |
| MICHIGAN DEPARTMENT OF TREASURY | | PO BOX 30324 | | | LANSING | MI | 48909-7824 | |
| MICHIGAN DEPARTMENT OF TREASURY | | PO BOX 30774 | | | LANSING | MI | 48909-8274 | |
| MICHIGAN DEPARTMENT OF TREASURY SALES AND USE | DEPARTMENT 78172 | PO BOX 78000 | | | DETROIT | MI | 48278-0172 | |
| MICHIGAN DEPARTMENT OF TREASURY UCP | UNCLAIMED PROPERTY DIVISION | ATTN HOLDER PROCESSING | 7285 PARSONS DR | | DIMONDALE | MI | 48821 | |
| MICHIGAN DEPT OF CONSUMER AND INDUSTRY SVCS | CORP DIVISION | PO BOX 30702 | | | LANSING | MI | 48909-8202 | |
| MICHIGAN DEPT OF LICENSING AND REGULATORY SERVICES | AFFAIRS BUREAU OF COMMERCIAL | PO BOX 30054 | | | LANSING | MI | 48909 | |
| MICRO VISION SOFTWARE | | 140 FELL CT | | | HAUPPAUGE | NY | 11788 | |
| MICRO WAREHOUSE | | 7077 COLLECTION CTR DR | | | CHICAGO | IL | 60693-0072 | |
| MICROAGE | | 142 1ST AVE NW | | | SWIFT CURRENT | SK | S9H 0M7 | CANADA |
| MICROSOFT AD CENTER | | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | |
| MICROSOFT CERTIFIED PARTNER PROGRAM | | PO BOX 998 | | | SANTA CLARITA | CA | 91380-9098 | |
| MICROSOFT CORPORATION TECHNOLOGY | C O BANK OF AMERICA | 1950 N STEMMONS FWY STE 5010 | LB 842467 | | DALLAS | TX | 75207 | |
| MICROSOFT LICENSING GP | ATTN LOCKBOX 842467 | 1950 N STEMMONS FWY | STE 5010 LB 842467 | | DALLAS | TX | 75207 | |
| MICROSOFT ONLINE INC | | 6100 NEIL RD | STE 100 | | RENO | NV | 89511 | |
| MICROSOFT ONLINE INC BING ADS | | 6100 NEIL RD | | | RENO | NV | 89511 | |
| MICROSOFT SERVICES | | PO BOX 844510 | BANK OF AMERICA DALL | | DALLAS | TX | 75284-4510 | |
| MICROTEC SECURI T | | PO BOX 3600 MALTON CSC | | | MISSISSAUGA | ON | L4T 4C2 | CANADA |
| MICROTEK | | PO BOX 10428 | | | CHICAGO | IL | 60610 | |
| MID ATLANTIC BUSINESS COMMUNICATIONS | | 701 PORT CTR PKWY | | | PORTSMOUTH | VA | 23704 | |
| MID ATLANTIC GLASS CORPORATION | | 2516 SQUADRON CT | | | VIRGINIA BEACH | VA | 23453 | |
| MID ATLANTIC NETWORK | | 925 WINC FM | 520 N PLEASANT VALLEY RD | | WINCHESTER | VA | 22601 | |
| MID ATLANTIC NOTARY SUPPLIES | | 4 PROFESSIONAL DR | STE 113 | | GAITHERSBURG | MD | 20879 | |
| MID SOUTH FUNDS LLC | | 5419 PECAN GROVE LN | | | MEMPHIS | TN | 38120 | |
| MID WEST FAMILY BROADCASTING | ATTN SYDNEY PORTER | 730 RAYOVAC DR | | | MADISON | WI | 53711 | |
| MID WEST REAL ESTATE AND APPRAISAL GROUP INC | DBA MIDWEST APPRAISAL GROUP | 106 S FIFTH AVE | | | PRINCETON | IN | 47670 | |
| MIDAMCO | C O THE MID AMERICA MANAGEMENT CORPORATION | 3333 RICHMOND RD STE 350 | | | BEACHWOOD | OH | 44122 | |
| MIDAMERICAN ENERGY COMPANY | | PO BOX 8020 | | | DAVENPORT | IA | | |
| MIDCONTINENT RADIO OF SOUTH DAKOTA INC | | 500 S PHILLIPS AVE | | | SIOUX FALLS | SD | 52808-8020 | |
| MIDDLE TENNESSEE NATURAL GAS | | PO BOX 720 | | | SMITHVILLE | TN | 37166-0720 | |
| MIDLAND FINANCIAL SERVICES | | 10851 MASTIN STE 300 | | | OVERLAND PARK | KS | 66210 | |
| MIDLAND LOAN SERVICES INC | C O BANK OF OKLAHOMA LOCKBOX 2585 | 6242 E 41ST ST | | | TULSA | OK | 74135 | |
| MIDLAND PARK | | 4511 N MIDKIFF DR | | | MIDLAND | TX | 79705 | |
| MIDLAND POWER UTILITY CORPORATION | | 16984 HWY 12 BOX 820 | | | MIDLAND | ON | L4R 4P4 | CANADA |
| MIDLAND PRESS | | 214 N MAIN ST | | | ABERDEEN | SD | 57401 | |
| MIDLANDS MEDIA GROUP LLC | DBA WWNQ FM COLA DAILYCOM | 1010 GERVAIS ST STE 100 | | | COLUMBIA | SC | 29201 | |
| MIDTOWN DEVELOPMENT CORPORATION | | 7461 N SHORE RD | | | NORFOLK | VA | 23505 | |
| MIDTOWN PLAZA LC | ATTN SUSAN GRAHAM | 324 N MAIN ST | | | DAVENPORT | IA | 52801 | |
| MIDWAY BROADCASTING COMPANY | | 6803 S FEDERAL HWY | | | PORT ST LUCIE | FL | 34988 | |
| MIDWEST COMMUNICATIONS WIXX | | PO BOX 23333 | | | GREEN BAY | WI | 54305-3333 | |
| MIERAS NEIL | | ADDRESS ON FILE | | | | | | |
| MIGUEL A OROZCO DO NOT USE NEW LL | | ADDRESS ON FILE | | | | | | |
| MIGUEL ORTEGA | | ADDRESS ON FILE | | | | | | |
| MIHALK MARK NAC REP | | 100 CIR CT | | | BEAR CREEK TWP | PA | 18702 | |
| MIHALKA ENTERPRISES INC | | 123 PENINSULA DR | | | BEAR CREEK TWP | PA | 18702 | |
| MIKE BROWN | | ADDRESS ON FILE | | | | | | |
| MIKE CHIANG | | ADDRESS ON FILE | | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 115 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| MIKE CONWAY | | ADDRESS ON FILE | | | | | | |
| MIKE HOEFKE | | ADDRESS ON FILE | | | | | | |
| MIKE MOBLEY REPORTING | | 334 S MAIN ST | | | DAYTON | OH | 45402 | |
| MIKE SVEDE | | ADDRESS ON FILE | | | | | | |
| MIKES COMPUTER SERVICES | | 4728 LOEN AVE | | | TERRACE | BC | V8G 1Z7 | CANADA |
| MIKES QUALITY PAINTING | | 429 ELMONT RD | | | VIRGINIA BEACH | VA | 23452 | |
| MIL ITF 585562 BC LIMITED | | 201 32900 S FRASER WAY | | | ABBOTSFORD | BC | V2S 5A1 | CANADA |
| MILAM HOWARD NICANDRI DEES AND GILLAM | | ADDRESS ON FILE | | | | | | |
| MILES K THOROMAN CPA PC | | 3338 GWYINNETT PLANTATION WAY | STE B | | DULUTH | GA | 30096 | |
| MILIETTE REYES GARCIA | | ADDRESS ON FILE | | | | | | |
| MILITARY BRIDGE LLC | | PO BOX 1362 | | | GLOUCESTER POINT | VA | 23062 | |
| MILL END CENTER LLC | | 4740 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23462 | |
| MILL HOUSE PROPERTIES LLC | | 1943 LYNNHAVEN PKWY | | | VIRGINIA BEACH | VA | 23456 | |
| MILLAR TAX SERVICE LLC | | 1200 NYGAARD ST | STE 201 | ATTN NANCY MILLAR | STOUGHTON | WI | 53589 | |
| MILLER AND BEAN COFFEE COMPANY | | 1460 THE QUEENSWAY | BOX M001 | | ETOBICOKE | ON | M8Z 1S7 | CANADA |
| MILLER AND MARTIN | | ADDRESS ON FILE | | | | | | |
| MILLER CANFILED PADDOCK AND STONE PLC | | P O DRAWER 640348 | | | DETROIT | MI | 48264-0348 | |
| MILLER CHARLES | | ADDRESS ON FILE | | | | | | |
| MILLER EVE L | | ADDRESS ON FILE | | | | | | |
| MILLER FOOD STORE INC | | 18610 NW 87 AVE STE 204 | | | HIALEAH | FL | 33015 | |
| MILLER JOSEPH | | ADDRESS ON FILE | | | | | | |
| MILLER KELLY | | ADDRESS ON FILE | | | | | | |
| MILLER PROPERTY MAINTENANCE | | 245 UNION ST E | | | WATERLONN | ON | N2J 1E3 | CANADA |
| MILLER RYAN | | ADDRESS ON FILE | | | | | | |
| MILLER THOMPSON LLP | | 2500 20 QUEEN ST W | | | TORONTO | ON | M5H 3S1 | CANADA |
| MILLER WEINER COMMUNICATIONS | | 7004 BLVD E STE 25E | | | GUTTENBURG | NJ | 07093 | |
| MILLERS SIGN CO INC | | PO BOX 240 | DBA MILLER SIGN | | LAGRANGE | IN | 46761 | |
| MILLIKEN BRIAN | | ADDRESS ON FILE | | | | | | |
| MILLION DOLLAR MEDIA LLC | | 1460 ROUTE 9 N ST 201 | | | WOODBRIDGE | NJ | 07095 | |
| MILLS JULIAN | | ADDRESS ON FILE | | | | | | |
| MILLWOOD CLEANERS | | 2401SEABOARD RD | | | VIRGINIA BEACH | VA | 23456 | |
| MILNES MOVING AND STORAGE LTD | | 1301 OSLER ST | | | REGINA | SASKATCHEWAN | S4R 1W6 | CANADA |
| MILTON FRIEDMAN | | ADDRESS ON FILE | | | | | | |
| MILWAUKEE JOURNAL SENTINEL | | PO BOX 661 | | | MILWAUKEE | WI | 53201 | |
| MIMCO INC | | 6500 MONTANA | | | EL PASO | TX | 79925 | |
| MIMCO INC | | 6500 MONTANA AVE | | | EL PASO | TX | 79925 | |
| MIMMS INVESTMENTS | | PO BOX 162885 | | | ATLANTA | GA | 30321 | |
| MIN CHOI | | ADDRESS ON FILE | | | | | | |
| MIN SUN AND SHU FEN CHIANG | | ADDRESS ON FILE | | | | | | |
| MINA VOGEL | | ADDRESS ON FILE | | | | | | |
| MININGHAM BARBARA | | ADDRESS ON FILE | | | | | | |
| MINISTER OF FINANCE | | 803 386 BROADWAY | | | WINNIPEG | MB | R3C 3R6 | CANADA |
| MINISTER OF FINANCE ALBERTA | TAX AND REVENUE ADMINISTRATION | 9811 109 ST | | | EDMONTON | AB | T5K 2L5 | CANADA |
| MINISTER OF FINANCE AND CORP RELATIONS | | PO BOX 9444 | | | VICTORIA | BC | V8W 9W8 | CANADA |
| MINISTER OF FINANCE AND MUNICIPAL AFFAIRS | | SHAW BUILDING 2ND FL | 95 ROCHFORD ST | PO BOX 2000 | CHARLOTTETOWN | PE | C1A 7N8 | CANADA |
| MINISTER OF FINANCE BC | | PO BOX 9445 STN PROV GVT | | | VICTORIA | BC | V8W 9V5 | CANADA |
| MINISTER OF FINANCE MANITOBA | C O MANITOBA TAX ASSISTANCE OFFICE | 809 386 BROADWAY | | | WINNIPEG | MB | R3C 3R6 | CANADA |
| MINISTER OF FINANCE MANITOBA | TAX DIVISION | 401 YORK AVE RM 101 | | | WINNIPEG | MANITOBA | R3C 0P8 | CANADA |
| MINISTER OF FINANCE MANITOBA INACTIVE | | 809 306 BROADWAY | | | WINNIPEG | MANITOBA | R3C 3R6 | CANADA |
| MINISTER OF FINANCE ONTARIO | CT HOUSE 50 EAGLE ST W | CT HOUSE 50 EAGLE ST W | | | NEWMARKET | ON | L3Y 6B1 | CANADA |
| MINISTER OF FINANCE QUEBEC | REGIONAL MUNICIPALITY OF YORK | CP 550 SUCCURSALE DESJARDINS | | | MONTRÉAL | QB | H5B 1A9 | CANADA |
| MINISTER OF FINANCE SASKATCHEWAN | CORPORATIONS BRANCH | 200 1871 SMITH ST | | | REGINA | SK | S4P 4W5 | CANADA |
| MINISTER OF REVENUE OF QUEBEC | | CP 5500 | SUCCURSALE DESJARDINS | | MONTREAL | QC | H5B 1A8 | CANADA |
| MINISTRY OF FINANCE EHT DONT USE | | 33 KING ST W | PO BOX 620 EHT | | OSHAWA | ON | L1H 8E9 | CANADA |
| MINNEHAHA LAKE PARTNERS A MINNESOTA PARTNERSHIP | C O WATSON CENTERS INC | 3100 W LAKE ST STE 215 | | | MINNEAPOLIS | MN | 55416-4597 | |
| MINNESOTA DEPARTMENT OF COMMERCE | | 85 7TH PL E STE 500 | | | SAINT PAUL | MN | 55101-2198 | |
| MINNESOTA DEPARTMENT OF COMMERCE UCP | UNCLAIMED PROPERTY PROGRAM | 85 7TH PL E | STE 500 | | SAINT PAUL | MN | 55101-2198 | |
| MINNESOTA LAKES BANK | | 710 BABCOCK BLVD E | | | DELANO | MN | 55328 | |
| MINNESOTA REVENUE | | MAIL STATION 1250 | | | ST PAUL | MN | 55145-1250 | |
| MINNESOTA REVENUE | | MAIL STATION 1275 | | | ST PAUL | MN | 55145-1275 | |
| MINNESOTA REVENUE DO NOT USE | | MAIL STATION 1765 | | | ST PAUL | MN | 55145-1250 | |
| MINNESOTA SECRETARY OF STATE | BUSINESS SERVICES | 60 EMPIRE DR | STE 100 | | ST PAUL | MN | 55103 | |
| MINNESOTA UI FUND | | PO BOX 64621 | | | SAINT PAUL | MN | 55164-0621 | |
| MINNIES STORAGE LLC | | 498 W TELEGRAPH ST | | | WASHINGTON | UT | 84780 | |
| MINNILLO LAW GROUP CO LPA | | 2712 OBSERVATORY AVE | | | CINCINNATI | OH | 45208 | |
| MINOLTA BUSINESS EQUIPMENT | | 1235 N SERVICE RD W | STE 100 | | OAKVILLE | | L6M 2W2 | CANADA |
| MINOLTA BUSINESS EQUIPMENT CANADA LTD | | 369 BRITANNIA RD E | | | MISSISSAUGA | ON | L4Z 2H5 | CANADA |
| MINSTER DISTRIBUTORS | | 215 S OHIO ST | | | MINSTER | OH | 45865 | |
| MINT MAGAZINE | | 3708 HEMPLAND RD | PO BOX 610 | | MOUNTVILLE | PA | 17554 | |
| MINUTEMAN PRESS | | 3595 WALKER RD | | | WINDSOR | ON | N8W 3S5 | CANADA |
| MIRAMAR PROPERTY INVESTORS LLC | | PO BOX 47072 | | | TUCSON | AZ | 85733 | |
| MIRAMONTES ROBERT | | ADDRESS ON FILE | | | | | | |
| MIRCHANDANI FAMILY LIMITED PARTNERSHIP | C O PROPERTY SPECIALISTS INC | 6401 1ST AVE S | | | ST PETERSBURG | FL | 33707 | |
| MIROIR MAGIQUE CABINE PHOTO | | 2673 OSTIGUY | | | MONTREAL | QC | H4R 1N3 | CANADA |
| MIRZA SAGIR AHMED JEWEL DBA SYNERGY BPO LLC | | 804 KINWEST PKWY | APT 68 | | IRVING | TX | 75063 | |
| MISCELLANEOUS AND ORNAMENTAL METALS INC | | 2961 SHORE DR | | | VIRGINIA BEACH | VA | 23451 | |
| MISHELOFF ENTERPRISES | | 27 BLUECOAT | | | IRVINE | CA | 92620 | |
| MISHELOFF ENTERPRISES DBA SMARTER FINANCE USA | | 27 BLUECOAT | | | IRVINE | CA | 92620 | |
| MISSION 2004 GROUP INC | ATTN SHIRLEY HENAGAN | 8653 TOMMY DR | | | SAN DIEGO | CA | 92119 | |
| MISSION 2004 GROUP LLC | | 8653 TOMMY DR | | | SAN DIEGO | CA | 92119 | |
| MISSION SERVICES OF LONDON | | 415 HAMILTON RD | | | LONDON | ON | N5Z 1S1 | CANADA |
| MISSISSIPPI DEPARTMENT OF REVENUE | | PO BOX 1033 | | | JACKSON | MS | 39215 | |
| MISSISSIPPI DEPT OF REVENUE | | PO BOX 23191 | | | JACKSON | MS | 39225-3191 | |
| MISSISSIPPI SECRETARY OF STATE | | PO BOX 23083 | | | JACKSON | MS | 39225-3083 | |
| MISSISSIPPI STATE TAX COMMISSION | OFFICE OF REVENUE | PO BOX 23050 | | | JACKSON | MS | 39225-3050 | |

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISSISSIPPI STATE TREASURER | OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 138 | | JACKSON | MS | 39205-0138 | |
| MISSOURI AMERICAN WATER | | PO BOX 6029 | | | CAROL STREAM | IL | 60197-6029 | |
| MISSOURI AMERICAN WATER 6029 | | PO BOX 6029 | | | CAROL STREAM | IL | 60197-6029 | |
| MISSOURI DEPARTMENT OF REVENUE | | PO BOX 3365 | | | JEFFERSON CITY | MO | 65105-3365 | |
| MISSOURI DEPARTMENT OF REVENUE | | PO BOX 898 | | | JEFFERSON CITY | MO | 65105-0898 | |
| MISSOURI DEPARTMENT OF REVENUE | | PO BOX 999 | | | JEFFERSON CITY | MO | 65105-0999 | |
| MISSOURI DEPT OF REVENUE | DIVISION OF TAXATION AND COLLECT | PO BOX 3365 | | | JEFFERSON CITY | MO | 65105-3365 | |
| MISSOURI DIRECTOR OF REVENUE | | PO BOX 700 | | | JEFFERSON CITY | MO | 65105-0700 | |
| MISSOURI DIVISION OF EMPLOYMENT SECURITY | | PO BOX 59 | | | JEFFERSON CITY | MO | 65104-0059 | |
| MISSOURI GAS ENERGY | | PO BOX 219255 | | | KANSAS CITY | MO | 64121-9255 | |
| MISSOURI SECRETARY OF STATE | | 600 W MAIN ST | | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI STATE TREASURER UNCLAIMED PROPERTY | MISSOURI UNCLAIMED PROPERTY | PO BOX 1272 | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI STATE TREASURER UNCLAIMED PROPERTY | UNCLAIMED PROPERTY | 301 W HIGH ST RM 157 | | | JEFFERSON CITY | MO | 65101 | |
| MISTER MOVER | | 1787 LASALLE BLVD | PO BOX 2443 STN A | | SUDBURY | ON | P3A 4S8 | CANADA |
| MISYS IQ LLC | | 229 MCLAVS CIR | | | WILLIAMSBURG | VA | 23185 | |
| MITCH WILLIAMS SHERIFF | | ADDRESS ON FILE | | | | | | |
| MITCHELL BUILDING CONCEPTS INC | DBA INNOVATIVE CONTRACTING | 5716 NORMANDY AVE | | | VIRGINIA BEACH | VA | 23464 | |
| MITCHELL DIANE | | ADDRESS ON FILE | | | | | | |
| MITCHELL JUDAH | | ADDRESS ON FILE | | | | | | |
| MITCHELL LEASING COMPANY | | PO BOX 25 | | | UVALDE | TX | 78802 | |
| MITCHELL PERRAULT INC | | 582 SOMERSET ST W | | | OTTAWA | ONTARIO | K1R 5K2 | CANADA |
| MITRA GOUNEH | | ADDRESS ON FILE | | | | | | |
| MJK 30TH REAL ESTATE HOLDING COMPANY LLC | | 790 ESTATE DR | STE 100 | | DEER FIELD | IL | 60015 | |
| MKI PRIVATE INVESTIGATION | | 6366 COMMERCE BLVD 185 | | | ROHNERT PARK | CA | 94928 | |
| MKJAS PROPERTIES | ATTN MICHAEL R ROSS | 3991 HAMILTON MIDDLETON RD | | | HAMILTON | OH | 45011 | |
| MLESURE ENTERPRISES LLC | | 12482 BROOKLINE ST | | | CARMEL | IN | 46032 | |
| MLK GRAND PARADE | | 12910 HARTSHILLS CT | | | HOUSTON | TX | 77044 | |
| MMHKK INC DBA KINGDOM KAPITAL | | 2922 AVE L | | | BROOKLYN | NY | 11210 | |
| MMP PAINTING | | 2912 RIVIERA DR | | | WINDSOR | ON | | CANADA |
| MMS USA INVESTMENTS INC | DBA COMMISSION JUNCTION LLC | 530 E MONTECITO ST STE 106 | | | SANTA BARBARA | CA | 93013 | |
| MNA REALTY | C O RIO DINER | 392 AMBOY AVE | | | WOODBRIDGE | NJ | 08242 | |
| MOATS ANDY | | 6615 WARRINER WAY | | | CANAL WINCHESTER | OH | 43110 | |
| MOBILE ALPHA LLC | | 519 N CHARLES ST STE 350 | | | BALTIMORE | MD | 21201 | |
| MOBILE ONE COURIER | | 1457 MILLER STORE RD | STE 101 | | VIRGINIA BEACH | VA | 23455 | |
| MOBILE POSSE INC | | 1320 OLD CHAIN BRIDGE RD | STE 240 | | MCLEAN | VA | 22101 | |
| MOBILE REGISTER | | PO BOX 2488 | | | MOBILE | AL | 36652 | |
| MODERN ENVIRONMENTS | | 370 CLEVELAND PL | | | VIRGINIA BEACH | VA | 23462-6529 | |
| MODERN OFFICE METHODS INC | | 4747 LAKE FOREST DR | STE 200 | | CINNCINNATI | OH | 45242-3853 | |
| MODIS | | DEPT CH10682 | | | PALATINE | IL | 60055-0682 | |
| MODRALLSPERLINGROEHLHARRIS AND SISK PA | | PO BOX 2168 | | | ALBUQUERQUE | NM | 87103-2168 | |
| MOHAMMAD KASSEM | | ADDRESS ON FILE | | | | | | |
| MOHAVE LOCK AND SAFE | | 4345 HWY 95 STE B | | | FORT MOHAVE | AZ | 86426 | |
| MOHSEN SAID | | ADDRESS ON FILE | | | | | | |
| MOLLOY ASSOCIATES INC DBA MONITOR DAILY | | 919 CONESTOGA RD | BLDG 3 STE 213 | | ROSEMONT | PA | 19010-1352 | |
| MOMENTUM BUSINESS CAPITAL INC | | 4014 CHASE AVE | UNIT 212 | | MIAMI BEACH | FL | 33140 | |
| MOMENTUM CAPITAL GROUP LLC | | 4737 N OCEAN DR | 120 | | FT LAUDERDALE | FL | 33308 | |
| MONA MOGA LLC | | PO BOX 3209 | | | BALTIMORE | MD | 21228 | |
| MONACO PETRA | C O ART GUARINO | 108 STEPHANIE LN | | | YORKTOWN | VA | 23692 | |
| MONARCH ENTITY SERVICES | ATTN FEE UNIT | PO BOX 957 | | | WILMINGTON | DE | 19801 | |
| MONARCH FUNDING LLC | | 44 WHITE OAK LN | | | ABERDEEN | NJ | 07747 | |
| MONARK CAPITAL GROUP LLC DBA MONARK CAPITAL | | 10651 SW 40TH MANOR | | | DAVIE | FL | 33328 | |
| MONERIS | ATTN ROMMEL VALENCIA | 3300 BLOOR ST 16TH FL | W TOWER | | TORONTO | ON | M8X 2X2 | CANADA |
| MONET CAPITAL LLC | | 495 FLATGUSH AVE | | | BROOKLYN | NY | 11225 | |
| MONEVO INC | | 8910 UNIVERSITY CTR LN | STE 400 | | SAN DIEGO | CA | 92122 | |
| MONEY CLIP MAGAZINE | | 105 S FIRST COLONIAL RD | STE 115 | | VIRGINIA BEACH | VA | 23454 | |
| MONEY GROUP LLC | | METRO OFFICE PARK BLDG 7 | CALLE 1 STE 204 | | GUAYNABO | PR | 00968 | |
| MONEY MAILER | | 14271 CORPORATE DR | | | GARDEN GROVE | CA | 92843 | |
| MONEY MAILER | | PO BOX 1472 | | | SEAFORD | DE | 19973 | |
| MONEY MATCHMAKER CO | | 1750 NE 171ST ST | | | NORTH MIAMI BEACH | FL | 33162 | |
| MONEY WORKS DIRECT CAPITAL LLC | | 1501 BROADWAY | STE 2006 | | NEW YORK | NY | 10036 | |
| MONGOOSE METRICS LLC | | 4500 ROCKSIDE RD STE 120 | | | INDEPENDENCE | OH | 44131 | |
| MONICA FLORES | | ADDRESS ON FILE | | | | | | |
| MONIGLE ASSOCIATES | | 150 ADAMS ST | | | DENVER | CO | 80206 | |
| MONITRONICS INTERNATIONAL INC | | DEPT CH 8628 | | | PALATINE | IL | 60055-8628 | |
| MONOPOLY COMMERCIAL REALTY INC | | 41 MAIN ST | | | UNIONVILLE | ONTARIO | L3R 2E5 | CANADA |
| MONROE TRANSFER AND STORAGE CO | | 5845 CURLEW DR | | | NORFOLK | VA | 23502 | |
| MONSTER CA | | MONSTERCA LOCKBOX M2152 | CP 11012 | | SUCCURSALE CENTRE VILLE MONTREAL | QC | H3C 4T9 | CANADA |
| MONSTER WORLDWIDE CANADA | | LOCKBOX M2152 CP 11012 | SUCCURSALE CENTRE VILLE | | MONTREAL | CA | H3C 4T9 | |
| MONSTER WORLDWIDE INC | | PO BOX 740889 | | | LOS ANGELES | CA | 90074-0889 | |
| MONSTER WORLDWIDE INC | | PO BOX 90364 | | | CHICAGO | IL | 60696-0364 | |
| MONSTERCA | | 276 SAINT JACQUES ST W | 10TH FL | | MONTREAL | QUEBEC | H2Y 1N3 | CANADA |
| MONSTERTRAK | | 11845 W OLYMPIC BLVD STE 500 | | | LOS ANGELES | CA | 90064 | |
| MONTAGE BUSINESS FINANCIAL LLC | | 8840 WILSHIRE BLVE 273 | | | BEVERLY HILLS | CA | 90211 | |
| MONTAGNA PROPERTIES INC | | 5520 JANET DR | | | NORFOLK | VA | 23513 | |
| MONTANA DEPARTMENT OF REVENUE | | PO BOX 8021 | | | HELENA | MT | 59604-8021 | |
| MONTANA DEPARTMENT OF REVENUE UNCLAIMED PROP | UNCLAIMED PROPERTY | 125 N ROBERTS 3RD FL E WING | | | HELENA | MT | 59601 | |
| MONTANA DEPT OF REVENUE | | PO BOX 8021 | | | HELENA | MT | 59604-8021 | |
| MONTANA SECRETARY OF STATE | SECRETARY OF STATE | PO BOX 202801 | | | HELENA | MT | 59620-2801 | |
| MONTCALM ASSOCIATES INC | | 115 MAIN ST | | | NASHUA | NH | 03060 | |
| MONTE CARLO INN AND SUITES DOWNTOWN MARKHAM | | 7255 WARDEN AVE | | | MARKHAM | ON | L3R 1B4 | CANADA |
| MONTE CARLO INN OAKVILLE SUITES | | 374 S SERVICE RD | | | OAKVILLE | ON | L6J 2X6 | CANADA |
| MONTE CARLO RESORT AND CASINO | | 3770 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| MONTE WORLD WIDE STAFFING INC | | 501 EUCLID ST | | | TORONTO | OH | 43964 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 117 of 180

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTEREY BEACH PARTY | | 299 CANNERY ROW | STE D | | MONTEREY | CA | 93940 | |
| MONTEREY LICENSES LLC | | 660 FLORMAN | STE 100 | | RAPID CITY | SD | 57701 | |
| MONTGOMERY COUNTY AUDITOR | KARL L KEITH | PO BOX 972 | | | DAYTON | OH | 45422-1031 | |
| MONTGOMERY COUNTY MD | DEPT OF FINANCE | 255 ROCKVILLE PIKE L 15 | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY TREASURER VA | | 755 ROANOKE ST STE 1B | | | CHRISTIANBURG | VA | 24073-3171 | |
| MONTGOMERY COUNTY TRUSTEE | | 350 PAGEANT LN | STE 101B | | CLARKSVILLE | TN | 37040 | |
| MONTGOMERY COUNTY TRUSTEE | | PO BOX 1005 | | | CLARKSVILLE | TN | 37041 | |
| MONTGOMERY COUNTY TRUSTEE | | PO BOX 1005 | | | CLARKSVILLE | TN | 37041-1005 | |
| MONTICELLO MARKETPLACE SHOPPES LLC | | PO BOX 3580 | | | NORFOLK | VA | 23514-3580 | |
| MONTICELLO MARKETPLACE SHOPPES LLC | DBA MARKETPLACE SHOPPES | SL NUSBAUM REALTY CO ESCROW AGENT FOR | PO BOX 3580 | | NORFOLK | VA | 23514 | |
| MONTRÉAL SAINT LAURENT | | 777 BLVD MARCEL LAURIN | | | SAINT LAURENT | QC | H4M 2M7 | CANADA |
| MONTY TREADWAY PROPERTY TAX | | PO BOX 215 | | | JONESBOROUGH | TN | 37659 | |
| MOONSHOT MARKETING LTD | | KAUFMANN ST 2 | | | TEL AVIV | | | ISRAEL |
| MOONSTAR 2100 LLC | DBA A AND T MANAGERS | 16408 AVILA BLVD | | | TAMPA | FL | 33613 | |
| MOORE AND VAN ALLEN PLLC | | 100 N TRYON ST | STE 4700 | | CHARLOTTE | NC | 28202-4003 | |
| MOORE BUSINESS COMMUNICATIONS | | 6100 VIPOND DR | | | MISSISSAUGA | ON | L5T 2X1 | CANADA |
| MOORE BUSINESS COMMUNICATIONS | ATTN ACCOUNTS RECEIVABLE | 6100 VIPOND DR | | | MISSISSAUGA | ON | L5T 2X1 | CANADA |
| MOORE INGRAM JOHNSON AND STEELE LLP | | 326 ROSWELL ST SE | | | MARIETTA | GA | 30060 | |
| MOORE JESSICA | | ADDRESS ON FILE | | | | | | |
| MOORE ROBERT | | ADDRESS ON FILE | | | | | | |
| MOORE WALLACE BCS | | 6100 VIPOND DR | | | MISSISSAUGA | ONTARIO | L5T 2X1 | CANADA |
| MOORESVILLE MARKETPLACE STATION | | 6322 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| MORALE WELFARE AND RECREATION DEPT | ATTN TERRY PECK | 1432 HEWITT DR | | | NORFOLK | VA | 23521 | |
| MORAN FOODS INC | | SAVE A LOT | RE STORE752 | PO BOX 958844 | ST LOUIS | MO | 63195-8844 | |
| MORAN JERRY | | ADDRESS ON FILE | | | | | | |
| MORBEN REALTY CO INC | DBA RONCO REALTY COMPANY | 5330 ALPHA RD STE 200 | | | DALLAS | TX | 75240 | |
| MORCOS GEORGE | | ADDRESS ON FILE | | | | | | |
| MORDEN KAREN | | ADDRESS ON FILE | | | | | | |
| MORENO ESTELA C | | ADDRESS ON FILE | | | | | | |
| MORGAN COUNTY TREASURER | | 180 S MAIN ST | STE 129 | | MARTINSVILLE | IN | 46151 | |
| MORGAN L FRASER DREAM MAKER DIGITAL MARK | | PO BOX 2196 | | | LEAVENWORTH | WA | 98826 | |
| MORGAN STANLEY CAPITAL I INC TRUST COMMERCIAL MTG | PT CERT SER 2007 IQ16 REMIC I REO C O LINCOLN HARRIS | 4725 PIEDMONT ROW DR STE 800 | | | CHARLOTTE | NC | 28210 | |
| MORGUARD INVESTMENTS LTD | C O MORGUARD INVESTMENTS | 32900 S FRASER WAY STE 201 | | | ABBOTSFORD | BC | V2S 5A1 | CANADA |
| MORILLO CARLOS | | ADDRESS ON FILE | | | | | | |
| MORNING JOURNAL | | 308 MAPLE ST | | | LISBON | OH | 44432 | |
| MORRIS COMFORT SYSTEMS | DBA MORRIS HEATING COOLING COMFORT SYSTEMS | 401 S COLLEGE ST | | | PIQUA | OH | 45356 | |
| MORRIS MEDIA | | 3358 OPAL RD | | | NANAIMO | BC | V9T 2V5 | CANADA |
| MORRISON AND FOERSTER LLP | | PO BOX 742335 | | | LOS ANGELES | CA | 90074-2335 | |
| MORRISTOWN ROAD LLC | | 1 INTERNATIONAL BLVD | STE 400 | | MAHWAH | NJ | 07495 | |
| MORTON G THALHIMER INC | | 11100 W BROAD ST | PO BOX 5160 | | GLEN ALLEN | VA | 23058-5160 | |
| MORTON G THALHIMER INC | | PO BOX 5160 | | | GLEN ALLEN | VA | 23058-5160 | |
| MOSIER PETERSON WILL | | ADDRESS ON FILE | | | | | | |
| MOSSBERG AND COMPANY INC | | 301 E SAMPLE ST | | | SOUTH BEND | IN | 46601-3547 | |
| MOSTLY RESIDENTIAL PAINTING | | 5 SANDALWOOD CR | | | LONDON | ON | N6G 2Z6 | CANADA |
| MOTEL 6 4052 | | 2820 CHAMBLEE TUCKER RD | | | ATLANTA | GA | 30341 | |
| MOTIQ INC | | 7161 BISHOP RD | STE 200 | | PLANO | TX | 75024 | |
| MOTION SERVICES LLC | | 214 S AUDOBON AVE | | | TAMPA | FL | 33609 | |
| MOTOR VEHICLE TRANSACTION RECOVERY FUND | BUREAU OF MOTOR VEHICLES | 1101 S FRONT ST | | | HARRISBURG | PA | 17104 | |
| MOTUS ADVISORS INC | | 6204 LD LOCKETT RD | | | COLLEYVILLE | TX | 76034-6539 | |
| MOTUS ADVISORS INC | | 6900 REVERCHON CT | | | COLLEYVIELL | TX | 76034 | |
| MOULTON BILLINGHAM PC | | 27 N 27TH ST | PO BOX 2559 | | BILLINGS | MT | 59101 | |
| MOUNT BEACON CONSULTING INC | | 1073 MAIN ST | STE 204 | | FISHKILL | NY | 12524 | |
| MOUNT LAUNDRY CORP | C O INVESTOR PROPERTY SERVICES | 26020 ACERO STE 200 | | | MISSION VIEJO | CA | 92691 | |
| MOUNTAIN SIXTH ASSOCIATES LLC | | 567 SAN NICOLAS DR | STE 130 | | NEWPORT BEACH | CA | 92660 | |
| MOUNTAIN VIEW COFFEE NEWS | | BOX 2773 | | | DIDSBURY | AB | T0M 0W0 | CANADA |
| MOUNTAINGATE ASSOCIATES LLC | | FILE 30964 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| MOUTON LARREY | | ADDRESS ON FILE | | | | | | |
| MOVABLE PARTS LLC DBA NEED A NERD | | 110 N WAYNE ST | | | MILLEDGEVILLE | GA | 31061 | |
| MOVEAHEAD BUSINESS CONSULTING LLC | | 2114 E BLVD | | | KOKOMO | IN | 46904 | |
| MOYOCK GARDENS AND NURSERY INC | | 684 S MILLS RD | | | MOYOCK | NC | 27958 | |
| MPOWERING AMERICA LLC | | 2200 PASEO VERDE PKWY | STE 290 | | HENDERSON | NV | 89052 | |
| MQ AND C ADVERTISING INC | DBA KRISTALYTICS | PO BOX 1045 | | | JACKSON | WY | 83001 | |
| MR DONUT | | 8462 N LINDBUGH | | | FLORISSANT | MO | 63033 | |
| MR ELECTRIC | | 1018 177A STR SW | | | EDMONTON | AB | T6W 2A1 | CANADA |
| MR FIX IT HOME SERVICES | C O TERRY JENKINS | 18107 ZEMMA LN | | | HAGERSTOWN | MD | 21740 | |
| MR KEY LOCKSMITH | | 528 A S CANAL ST | | | NEWTOWN FALLS | OH | 44444 | |
| MR MOBILE SIGN | | PO BOX 5 | | | GOODWOOD | ON | L0C 1A0 | CANADA |
| MR T CARTING CORP | | 73 10 EDSALL AVE | | | GLENDALE | NY | 11385-8220 | |
| MR TECH STUFF INC | | 500 GRAPEVINE HWY STE 402 | | | HURST | TX | 76054-2785 | |
| MRHANDYMAN HOME IMPROVEMENT PROFESSIONALS | | 9640 BAYVIEW AVE | UNIT 4 | | RICHMOND HILL | ON | L4C 9P7 | CANADA |
| MRI INTERMEDIATE HOLDINGS LLC | | 28925 FOUNTAIN PKWY | | | SOLON | OH | 44139 | |
| MRM CAPITAL HOLDING DBA MATTHEW MEEH | | 9315 TRINIANA CIR | | | WINTER SARDEN | FL | 34787 | |
| MRMIKES PLUMBING | | 187 918 16 AVE NW | | | CALGARYALBERTA | CA | T2M0K3 | |
| MRP HARRISON LLC | | 7777 BONHOMME AVE STE 1700 | STE 1700 | | ST LOUIS | MO | 63105-1984 | |
| MRP HOT SPRINGS PLAZA LLC | | 7777 BONHOMME AVE STE 1700 | C O MIDWEST RETAIL PROPERTIES | | ST LOUIS | MO | 63105 | |
| MRW SMYRNA JOINT VENTURE | | 7101 EXECUTIVE CTR DR | STE 200 | | BRENTWOOD | TN | 37027 | |
| MS CLEAN SERVICES INC | | 2112 OAKLAWN CT | | | VIRGINIA BEACH | VA | 23454 | |
| MSA PC | | 5033 ROUSE DR | | | VIRGINIA BEACH | VA | 23462-3708 | |
| MSC FINANCIAL INC | | 2604 E DEMPSTER 201 | | | PARK RIDGE | IL | 60068 | |
| MSC VENTURES LLC | DBA MR HANDYMAN OF ALVINMISSOURI CITY AND STAFFORD | 9119 HWY 6 STE 230 | BOX 321 | | MISSOURI CITY | TX | 77459 | |
| MSDN MAGAZINE | | PO BOX 56621 | | | BOULDER | CO | 80321-6621 | |
| MSI DETECTIVE SERVICES | ATTN PEGGY SHAPIRO | 2406 W FULLERTON AVE | | | CHICAGO | IL | 60647 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 118 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MSSSSOFTWARE INC | | 65 E LAWN CT | | | COVINGTON | GA | 30016 | |
| MT RUSHMORE BROADCASTING INC | | PO BOX 2515 | | | CASPER | WY | 82601 | |
| MT VERNON RETAIL LLC | | 5604 E MERCER WAY | | | MERCER ISLAND | WA | 98040 | |
| MT VERNON RETAIL LLC | C O EILEEN TAKEUCHI | 5604 E MERCER WAY | | | MERCER ISLAND | WA | 98040 | |
| MTS BROADCASTING | | PO BOX 237 | | | CAMBRIDGE | MD | 21613 | |
| MTS COMMUNICATIONS INC | | BOX 4700 | | | WINNIPEG | MB | R3C 3N1 | CANADA |
| MTS HOLDINGS LLC | | 2400 SE C ST | | | BENTONVILLE | AR | 72712 | |
| MTS MOBILITY | | PO BOX 8500 | | | WINNIPEG | MB | R3C 4V3 | CANADA |
| MUDD LEROY | | ADDRESS ON FILE | | | | | | |
| MUHAMMAD JIBRAN | | ADDRESS ON FILE | | | | | | |
| MULHALL ERIC AND FELICIA | | ADDRESS ON FILE | | | | | | |
| MULLEN COUGHLIN LLC | | 1275 DRUMMERS LN STE 302 | | | WAYNE | PA | 19087 | |
| MULLER BRIAN | | ADDRESS ON FILE | | | | | | |
| MULROY SCANDAGLIA MARRINSON AND RYAN | | ADDRESS ON FILE | | | | | | |
| MULTI UNITFRANCHISECOM | | 133 RIVER LANDING DR STE 110 | | | CHARLESTON | SC | 29492 | |
| MULTIFUNDING LLC | | 921 A BETHLEHEM PIKE | 206 | | AMBLER | PA | 19002 | |
| MULTIVIEW INC DBA MULTIBRIEFS | | PO BOX 202696 | | | DALLAS | TX | 75320-2696 | |
| MULVANEY BARRY BEATTY LINN AND MAYERS LLP | | 401 W AT ST | 17TH FL | | SAN DIEGO | CA | 92101 | |
| MUNCHKIN PROPERTIES LLC | C O HORACE MCCOWAN | PO BOX 3792 | | | PARKER | CO | 80134 | |
| MUNICIPAL CONSULTING GROUP | | 2300 M ST NW | STE 800 | | WASHINGTON | DC | 20037 | |
| MUNICIPAL REVENUE COLLECTION CENTER | | PO BOX 195387 | | | SAN JUAN | PUERTO RICO | 00919-5387 | |
| MUNICIPAL SERVICES BUREAU | | PO BOX 16755 | | | AUSTIN | TX | 78761-6755 | |
| MUNICIPIO DE CAROLINA | | DEPT OF FINANCE AND BUDGET | OFFICE OF MUNICIPAL REVENUE AND CONTRIBUTIONS | SECTION 8 | CAROLINA | PR | 00986-0008 | |
| MUNSON CRYSTAL | | ADDRESS ON FILE | | | | | | |
| MURDOCK KEN | | ADDRESS ON FILE | | | | | | |
| MURPHY BUSINESS AND FINANCIAL | | 216 F ST 131 | | | DAVIS | CA | 95616 | |
| MURPHY JAMES DERRICK | | ADDRESS ON FILE | | | | | | |
| MURPHY LYNDA J | | ADDRESS ON FILE | | | | | | |
| MURPHY MICHAEL R | | ADDRESS ON FILE | | | | | | |
| MURPHYS CABLE WHARF WHALEWATCHING | | 1751 LOWER WATER ST | | | HALIFAX | NS | B3J 3E4 | CANADA |
| MURPHYS IRISH PUB | | 2914 PACIFIC AVE | | | VIRGINIA BEACH | VA | 23451 | |
| MURRAY CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MURRAY DUFF ENTERPRISES LIMITED | | 143 WELLINGTON ST W STE 202 | | | CHATHAM | ON | N7M 5K4 | CANADA |
| MURRAY STARLING | | 27 ASPEN LN | | | POWASSAN | ON | P0H 1Z0 | CANADA |
| MURRAY THOMAS W | | ADDRESS ON FILE | | | | | | |
| MURRAY WELLS WENDELIN AND ROBINSON CPAS INC | | 326 N WAYNE ST | | | PIQUA | OH | 45356-0613 | |
| MUSE DANIEL AND JAMIE | | ADDRESS ON FILE | | | | | | |
| MUSGRAVE TOM | | ADDRESS ON FILE | | | | | | |
| MUSHETT MOLLIE | | ADDRESS ON FILE | | | | | | |
| MUSIAL KENNETH | | ADDRESS ON FILE | | | | | | |
| MUSIC BY DJ E INC | | 1618 AMELIA ST | | | NORFOLK | VA | 23504 | |
| MUSKEGON CHARTER TOWNSHIP | | 1990 E APPLE AVE | | | MUSKEGON | MI | 49442-4293 | |
| MUTH ROY | | ADDRESS ON FILE | | | | | | |
| MUZAK LLC | | PO BOX 71070 | | | CHARLOTTE | NC | 28272-1070 | |
| MV CONCORDE PROPERTY MGMT INC | | 400 1500 QUELLETE AVE | STE 400 | | WINDSOR | ON | N8X 1K7 | CANADA |
| MVP GROUP MARKETING VIA POSTAL | | 2526 S BIRCH ST | | | SANTA ANA | CA | 92707 | |
| MWT SUMYOSHI LLC | DBA OHANA REALTY GROUP | 2620 REGATTA DR | STE 211 | | LAS VEGAS | NV | 89128 | |
| MY BENEFIT PARTNERS LLC | | 6930 W LINEBAUGH AVE | | | TAMPA | FL | 33625 | |
| MY BROADCASTING CORP | | BOX 961 321 B RAGLAN ST S | | | RENFREW | ON | K7V 4H4 | CANADA |
| MY CORPORATE CASTLES | | 449 W 79TH ST | STE 1 | | CHICAGO | IL | 60620 | |
| MY HERO INC DBA BUSINESS CAPITAL FUNDING | | 12362 BEACH BLVD | STE 28 | | STANTON | CA | 90680 | |
| MY LOVED ONES LLC | | PO BOX 34409 | | | RICHMOND | VA | 23234 | |
| MYA MOORE | | ADDRESS ON FILE | | | | | | |
| MYERS ANTHONY D | | ADDRESS ON FILE | | | | | | |
| MYERS TERRY | | ADDRESS ON FILE | | | | | | |
| MYRAN MAAE | | ADDRESS ON FILE | | | | | | |
| MYRNA SHEINBLUM | | ADDRESS ON FILE | | | | | | |
| MYRON GLASSMAN PHD | | ADDRESS ON FILE | | | | | | |
| MYY MANAGMENT LLC | DBA METRO MART USA | 1919 METROPOLITAN PKWY SW | | | ATLANTA | GA | 30315 | |
| N AND N DEFENSE SHOPPING CENTER GP | | PO BOX 60250 | | | POTOMAC | MD | 20859-0250 | |
| N INVESTMENTS I LLC | | 1440 N OLIVER AVE | | | WICHITA | KS | 67208 | |
| NABIL SOMO | | ADDRESS ON FILE | | | | | | |
| NABLASOL DIGITAL SERVICES PVT LTD | | M 63B GF LAJPAT NAGAR II | | | NEW DELHI | | 110024 | |
| NABLASOL DIGITAL SERVICES PVT LTD | | M 63B LAJPAT NAGAR II | | | NEW DEHLI | | 110024 | INDIA |
| NACD | | 2001 PENNSYLVANIA AVE NW | STE 500 | | WASHINGTON | DC | 20006 | |
| NACTP | | 9111 E DOUGLAS AVE | STE 400 | | WICHITA | KS | 67207 | |
| NADBRO RIVIERA INC DO NOT USE | | 7321 VICTORIA PARK AVE | UNIT 18 | | MARKHAM | ONTARIO | L3R 2Z8 | CANADA |
| NADIA BABAYI | | ADDRESS ON FILE | | | | | | |
| NAE FEDERAL CREDIT UNION | | CHESAPEAKE GENERAL CT | 307 ALBEMARLE DR 2ND FL | | CHESAPEAKE | VA | 23322 | |
| NAEA | | PO BOX 79411 | | | BALTIMORE | MD | 21279 | |
| NAELB NATIONAL ASSOCIATION OF EQUIPMENT LEASING BROKERS | | 100 N 20TH ST | STE 400 | | PHILADELPHIA | PA | 19103 | |
| NAI CAPTIAL MANAGEMENT INC | | 120 1 2 S EL CAMINO REAL | STE 210 | | SAN CLEMENTE | CA | 92672 | |
| NAI OHIO EQUITIES LLC | C O 645 BERGEN AVE REALTY LLC | 605 S FRONT ST STE 200 | | | COLUMBUS | OH | 43215 | |
| NAM JIM CORP | | 490 CENTRAL AVE | | | EAST ORANGE | NJ | 07018 | |
| NAME BADGE PRODUCTIONS LLC | | PO BOX 620854 | | | MIDDLETON | WI | 53562 | |
| NAMON ROY BULLARD | | ADDRESS ON FILE | | | | | | |
| NANCY AND KEVIN JONES | | ADDRESS ON FILE | | | | | | |
| NANCY E ROBERTS | | ADDRESS ON FILE | | | | | | |
| NAPA COUNTY TAX COLLECTOR | | 1195 THIRD ST | STE 108 | | NAPA | CA | 94559-3050 | |
| NAPIWOSKI ROYLANE AND THOMAS | | ADDRESS ON FILE | | | | | | |
| NAPLES BEEFS INC | ATTN DAVID BENNETT OR LAURA | 4085 HANCOCK BRIDGE PKWY 108 | | | N FORT MYERS | FL | 33903 | |
| NAPLES COMMERICAL MANAGEMENT LLC | C O RMC PROPERTY GROUP | 8902 N DALE MABRY HWY STE 200 | | | TAMPA | FL | 33614 | |
| NAPOLITANO OZZIE | | ADDRESS ON FILE | | | | | | |
| NARLAND PROPERTIES VICTORIA SQUARE LTD | | 2223 VICTORIA AVE E | | | REGINA | SK | S4N 6E4 | CANADA |
| NARRAGANSETT ELECTRIC | | PROCESSING CTR | | | LEAVITTSBURG | OH | 01807-0049 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 119 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NASDAQ INC | DBA THE NASDAQ STOCK MARKET LLC | ONE LIBERTY PLZ 49TH FL | 165 BROADWAY | | NEW YORK | NY | 10006 | |
| NASON CHARLES | | ADDRESS ON FILE | | | | | | |
| NASSAU BROADCASTING | | PO BOX 48146 | | | NEWARK | NJ | 07101 | |
| NASSIRI AND JUNG LLP | | 251 KEARNY ST STE 501 | | | SAN FRANCISCO | CA | 94108 | |
| NATHANIEL WARREN | | ADDRESS ON FILE | | | | | | |
| NATIONAL AD FORCE DBA NAF DIGITAL INC | | 210 W ILLINOIS | 1ST FL | | CHICAGO | IL | 60654 | |
| NATIONAL ASSOCIATION OF CORPORATE DIRECTORS | | 1515 N COURTHOUSE RD STE 1200 | | | ARLINGTON | VA | 22201 | |
| NATIONAL ASSOCIATION OF ENROLLED AGENTS | | PO BOX 49411 | | | BALTIMORE | MD | 21279-0411 | |
| NATIONAL ASSOCIATION OF ENROLLED AGENTS | | PO BOX 79411 | | | BALTIMORE | MD | 21279 | |
| NATIONAL AUTO RESEARCH DIV | | PO BOX 404040 | | | ATLANTA | GA | 30384-4040 | |
| NATIONAL BOOK NETWORK | | PO BOX 890510 | | | CHARLOTTE | NC | 28289-0510 | |
| NATIONAL BOULEVARD SELF STORAGE | | 10321 NATIONAL BLVD | | | WEST LOS ANGELES | CA | 90034 | |
| NATIONAL BUSINESS CAPITAL | | 1 CORPORATE DR | STE 202 | | BOHEMIA | NY | 11716-2663 | |
| NATIONAL BUSINESS INSTITUTE | INSTITUTE FOR PARALEGAL EDUCATION | PO BOS 3187 | | | EAU CLAIRE | WI | 54702 | |
| NATIONAL CAPITAL LLC | | 1700 MARKET ST 10TH FL | | | PHILADELPHIA | PA | 19103 | |
| NATIONAL CAR RENTAL | | PO BOX 402334 | | | ATLANTA | GA | 30384-2334 | |
| NATIONAL CAR RENTAL | O A NATIONAL CAR RENTAL | 129 ANGELINE ST N | | | LINDSAY | ON | K9V 4M9 | CANADA |
| NATIONAL CAR RENTAL CANADA | | 3398 HARVESTER RD UNIT 80094 | PO BOX 5600 | | BURLINGTON | ON | L7R 4X3 | CANADA |
| NATIONAL CENTER FOR PROFESSIONAL EDUCATION INC | | PO BOX 560 | | | ZACHARY | LA | 70791 | |
| NATIONAL COMPRESSOR EXCHANGE INC | | 75 ONDERDONK AVE | | | RIDGEWOOD | NY | 11385 | |
| NATIONAL CORPORATE RESEARCH LTD | | 10 E 40TH ST | 10TH FL | | NEW YORK | NY | 10016 | |
| NATIONAL CREDIT ADJUSTERS | | PO BOX 3023 | | | HUTCHINSON | KS | 67504 | |
| NATIONAL CREDITORS CONNECTION INC | | 14 ORCHARD RD | STE 100 | | LAKE FOREST | CA | 92630 | |
| NATIONAL CUSTOMS MUSEUM FOUNDATION | | 7222 LUDWOOD CT | | | ALEXANDRIA | VA | 22306 | |
| NATIONAL DEBT RELIEF LLC | | 180 MAIDEN LN 30TH FL | | | NEW YORK | NY | 10038 | |
| NATIONAL DEVELOPEMENT GROUP | | 1481 ATWOOD AVE | | | JOHNSTON | RI | 02919 | |
| NATIONAL DISTRIBUTION SYSTEMS | DIVISION OF WAVE COMMUNICATION | 2641 N CLYBOURNE AVE | | | CHICAGO | IL | 60614 | |
| NATIONAL EVENT MANAGEMENT | | 60 RENFREW DR | STE 105 | | MARKHAM | | L3R 0E1 | CANADA |
| NATIONAL EXEMPTION SERVICE | | PO BOX 9020 | | | CLEARWATER | FL | 33758-9020 | |
| NATIONAL EXTERMINATION COMPANY INC | | 12484 A WAREICK BLVD A | | | NEWPORT NEWS | VA | 23606-3000 | |
| NATIONAL FOOTBALL LEAGUE ALUMNI ASSOCIATION | | 8000 MIDLANTIC DR | STE 130 S | | MOUNT LAUREL | NJ | 08054 | |
| NATIONAL FRANCHISE COUNCIL | | 1615 L ST STE 650 | | | WASHINGTON | DC | 20036 | |
| NATIONAL FUEL | | PO BOX 371835 | | | PITTSBURGH | PA | 15250-7835 | |
| NATIONAL FUNDING INC | | 9820 TOWNE CENTRE DR | STE 200 | | SAN DIEGO | CA | 92121 | |
| NATIONAL FUNDING SOURCE INC | | 26 GARFIELD AVE | | | BAYSHORE | NY | 11706 | |
| NATIONAL GRID | | PO BOX 11739 | | | NEWARK | NJ | 07101-4739 | |
| NATIONAL GRID 11737 | | PO BOX 11737 | | | NEWARK | NJ | 07101-4737 | |
| NATIONAL GRID 11741 | | PO BOX 11741 | | | NEWARK | NJ | 07101-4741 | |
| NATIONAL GRID 11742 | | PO BOX 11742 | | | NEWARK | NJ | 07101-4742 | |
| NATIONAL GRID 371416 | | PO BOX 371416 | | | PITTSBURGH | PA | 15250-7416 | |
| NATIONAL INVESTOR RELATIONS INSTITUTE | | 225 REINEKERSLANE | STE 560 | | ALEXANDRIA | VA | 22314 | |
| NATIONAL LATINO PEACE OFFICERS ASSOCIATION | ATTN LOIS THOMPSON | PO BOX 6836 | | | VIRGINIA BEACH | VA | 23453 | |
| NATIONAL LAZER SUPPLY LTD | | 350 WENTWORTH ST N | | | HAMILTON | ON | L8L 5W3 | CANADA |
| NATIONAL LEAD SOURCE DBA NATIONAL MARKETING SOURCE | | 10 FAIRWAY DR | STE 307 | | DEERFIELD | IL | 33441 | |
| NATIONAL LEASING GROUP INC | | 1525 BUFFALO PL | | | WINNIPEG | MB | R3T1L9 | CANADA |
| NATIONAL LEASING WINNIPEG | | 1525 BUFFALO PL | | | WINNIPEG | MB | R3T 1L9 | CANADA |
| NATIONAL LEGAL RESEARCH GROUP | | PO BOX 7187 | | | CHARLOTTESVILLE | VA | 22906 | |
| NATIONAL MAIL IT INC | | PO BOX 19630 | | | SHREVEPORT | LA | 71149-0630 | |
| NATIONAL MONEY MAN 4 CASH ADVANCE LLC DBA MONEY MAN 4 BUSINESS | | 363 N SAM HOUSTON PKWY E | STE 1100 | | HOUSTON | TX | 77060 | |
| NATIONAL MONEY MART COMPANY | | GRUBB AND ELLIS THREE LINCOLN CTR | 5430 LBJ FWY STE 1400 | | DALLAS | TX | 75240 | |
| NATIONAL MONEY MART COMPANY | | 102 294 PORTAGE AVE | | | WINNIPEG | MB | R3C 0B9 | CANADA |
| NATIONAL NOTARY ASSOC | | 9350 DE SOTO AVE | PO BOX 2402 | | CHATSWORTH | CA | 91313-2402 | |
| NATIONAL POST PAYMENT CENTRE | | PO BOX 1227 | STATION MAIN | | WINNIPEG | MB | R3C 2Y4 | CANADA |
| NATIONAL SEMINARS GROUP | | PO BOX 419107 | | | KANSAS CITY | MO | 64141-6107 | |
| NATIONAL SIGNS | | 130 12TH AVE E | | | REGINA | SK | S4N 6L6 | CANADA |
| NATIONAL SOCIETY OF PUBLIC ACCOUNTANTS | | NATIONAL SOCIETY OF ACCOUNTANTS | PO BOX 405755 | | ATLANTA | GA | 30384-5700 | |
| NATIONAL SOFTWARE INC | | PO BOX 93001 | | | PHOENIX | AZ | 85070 | |
| NATIONAL SPEAKERS ASSOCIATION | | 1500 S PRIEST DR | | | TEMPE | AR | 85281 | |
| NATIONAL SPEAKERS BUREAU | | 1663 W 7TH AVE | | | VANCOUVER | BC | V6J 1S4 | CANADA |
| NATIONAL TAX SERVICES INC | | 10862 WEISIGER LN | | | OAKTON | VA | 22124 | |
| NATIONAL TECHNICAL INFORMATION SERVICE | | 5285 PORT ROYAL RD | | | SPRINGFIELD | VA | 22161 | |
| NATIONAL WASTE SERVICES AND IRS | | PO BOX 9001154 | | | LOUISVILLE | KY | 40290-1154 | |
| NATIONWIDE 514540 | | PO BOX 514540 | | | LOS ANGELES | CA | 90051-4540 | |
| NATIONWIDE COLUMBUS REAL ESTATE INV | | 4273 WESTLAND MALL | | | COLUMBUS | OH | 43228 | |
| NATIONWIDE COLUMBUS REAL ESTATE INVESTMENTS | | 4273 WESTLAND MALL | | | COLUMBUS | OH | 43228 | |
| NATIONWIDE CPAS LLC | | 3707 N 7TH ST | | | PHOENIX | AZ | 85014 | |
| NATIONWIDE INCOME TAX SERVICES LTD | | 1177 OTTAWA ST | 305 | | WINDSOR | ON | N8X 2E4 | CANADA |
| NATIONWIDE NEWSPAPERS | | 5955 MASTERS BLVD | | | ORLANDO | FL | 32819 | |
| NATIONWIDE YELLOW PAGES SERVICE | | 104 MOUNTAIN CT | | | HACKETTSTOWN | NJ | 07840-2300 | |
| NATIONWIDE YELLOW PAGES SERVICES | | 104 MOUNTAIN CT | | | HACKETTSTOWN | NJ | 07840-2300 | |
| NATIVE COMMUNICTIONS SOCIETY OF NWT | | 4 LESSARD DR | | | YELLOWKNIFE | NT | X1A 2G5 | CANADA |
| NATP | | PO BOX 8002 | | | APPLETON | WI | 54912-8002 | |
| NATP VA CHAPTER | C O TERESA STEINIGER | 12814 MILL RD | | | FREDERICKSBURG | VA | 22407 | |
| NATURAL INTELLIGENCE | | BANK LEUMI USA BRANCH TELLER DEPOSIT | 579 FIFTH AVE 3RD FL | | NEW YORK | NY | 10017 | |
| NATVARIAL B PATEL | | ADDRESS ON FILE | | | | | | |
| NAUTILUS INVESTIGATIONS | | 9245 SW 157TH ST | 208 | | MIAMI | FL | 33157 | |
| NAV TECHNOLOGIES INC | | 12936 S FRONTRUNNER BLVD | STE 550 | | DRAPER | UT | 84020 | |
| NAVIGATORS BASEBALL TEAM | | 3949 OLD LAKEISE LAKE RD | | | TERRACE | BC | V8G 3T9 | CANADA |
| NAVY EXCHANGE SERVICE COMMAND | DBA NEX NEXCOM | 3280 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23452 | |
| NAVY FEDERAL CREDIT UNION | | PO BOX 5529 | | | SIOUX FALL | SD | 57117 | |
| NAVY FEDERAL CREDIT UNION | SECURITY BRANCH | PO BOX 2464 | | | MERRIFIELD | VA | 22116-2464 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 120 of 180

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAZIM CHANDRANI | | ADDRESS ON FILE | | | | | | |
| NC CHILD SUPOORT | | NC CHILD SUPPORT | PO BOX 900012 | | RALEIGH | NC | 27675-9012 | |
| NC CHILD SUPPORT CENTRALIZED COLLECTIONS | | PO BOX 900012 | | | RALEIGH | NC | 27675-9012 | |
| NC SANITATION INC | | PO BOX 355 | | | CHESTER | WV | 26034 | |
| NC SECRETARY OF STATE | CORPORATIONS DIVISION | PO BOX 29525 | | | RALEIGH | NC | 27626-0525 | |
| NCO FINANCIAL SYSTEMS INC | | PO BOX 41457 | | | PHILADELPHIA | PA | 19101-1457 | |
| NCR CORPORATION | | PO BOX 740162 | | | CINCINNATI | OH | 45274-0162 | |
| NCSPLUS | | 117 E 24TH ST | FL 5 | | NEW YORK | NY | 10010 | |
| NDEA GAINES | | 7501 SWEETGATE LN | | | DENTON | TX | 76208 | |
| NDNLSNET | | 3530 ASHFORD DUNWOODY RD 341 | | | ATLANTA | GA | 30319 | |
| NEAL BETH | | ADDRESS ON FILE | | | | | | |
| NEAL BRAVER | | ADDRESS ON FILE | | | | | | |
| NEAL CATHERINE | | ADDRESS ON FILE | | | | | | |
| NEBRASKA DEPARTMENT OF BANKING AND FINANCE | | 1526 K ST | STE 300 | | LINCOLN | NE | 68508-2732 | |
| NEBRASKA DEPARTMENT OF REVENUE | | PO BOX 94818 | | | LINCOLN | NE | 68509-4818 | |
| NEBRASKA DEPT OF REVENUE | | PO BOX 94818 | | | LINCOLN | NE | 68509-4818 | |
| NEBRASKA YOUTH RUGBY ASSOCIATION | | 1117 LOCUST AVE | | | PAPILLION | NE | 68046 | |
| NEC BUCKNER AND SAMUEL LP | | 2227 VANTAGE ST | | | DALLAS | TX | 75207 | |
| NEEVIA TECHNOLOGY | | 103 NE 4TH ST | | | FT LAUDERDALE | FL | 33301 | |
| NEFF AND ASSOCIATES | | WHEELER K NEFF ESQ | 118 SCHOOL RD | | WILMINGTON | DE | 19803 | |
| NEFF COLVIN | | ADDRESS ON FILE | | | | | | |
| NEGLIA YOPP REALTY ASSOCIATES | | 165A EADS ST | | | WEST BABYLON | NY | 11704 | |
| NEIL H GREENBERG AND ASSOCIATES PC | | 4242 MERRICK RD | | | MASSAPEQUA | NY | 11758 | |
| NEILSON FORMS | | 92 BISCAYNE BAY | | | WINNIPEG | MB | R3T 0N5 | CANADA |
| NEIMAN MARCUS CAPITAL ONE | | PO BOX 5235 | | | CAROL STREAM | IL | 60197 | |
| NEKOLA RHEA L | | ADDRESS ON FILE | | | | | | |
| NELCO | | PO BOX 10208 | | | GREEN BAY | WI | 54307-0208 | |
| NELCO MECHANICAL LIMITED | | 77 EDWIN ST | PO BOX 1088 | | KITCHENER | ON | N2G 4G6 | CANADA |
| NELLIE COFFMAN PTSA | | 34603 PLUMLEY RD | | | CATHEDRAL CITY | CA | 92234 | |
| NELSON B AND MARIA E FERREIRA | | ADDRESS ON FILE | | | | | | |
| NELSON MULLINS RILEY AND SCARBOROUGH LLP | | PO BOX 11070 | | | COLUMBIA | SC | 29211 | |
| NELSON TAPLIN GOLDWATER INC | | 1555 PALM BEACH LAKES BLVD | STE 1510 | | WEST PALM BEACH | FL | 33401 | |
| NEMITZ VERNON | | ADDRESS ON FILE | | | | | | |
| NEOFUNDS BY NEOPOST | | PO BOX 6813 | | | CAROL STREAM | IL | 60197-6813 | |
| NEON NIGHTS INC | | 1505 SHELTON AVE | | | NORFOLK | VA | 23502 | |
| NEOPOST CANADA | | 150 STEELCASE RD W | | | MARKHAM | ON | L3R 3J9 | CANADA |
| NEOPOST USA INC | | 478 WHEELERS FARMS RD | | | MILFORD | CT | 06461 | |
| NEPTUNE FESTIVAL | | 265 KINGS GRANT RD STE 102 | | | VIRGINIA BEACH | VA | 23452 | |
| NEPTUNES RESTAURANT | | 2901 ATLANTIC AVE | | | VIRGINIA BEACH | VA | 23451 | |
| NERDS ON SITE INC | | 383 RICHMOND ST | STE 900 | | LONDON | ON | N6A 3C4 | CANADA |
| NERDWALLET INC | | 55 HAWTHORNE ST | 11TH FL | | SAN FRANCISCO | CA | 94105 | |
| NESS SECURITY INC | | 1730 BUR OAK AVE BLDG G | PO BOX 3009 | | MARKHAM | ON | L6E 0J1 | CANADA |
| NEST PLANNER LLC | | 1430 S FEDERAL HWY | STE 303 | | DEERFIELD BEACH | FL | 33441 | |
| NESTLE PURE LIFE DIRECT | A DIVISION OF NESTLE WATERS NORTH AMERICA INC | PO BOX 856192 | | | LOUISVILLE | KY | 40285-6192 | |
| NET UNIVERSE INTERNATIONAL CORP | | 230 N DIXIE HWY | BAY 32 33 | | HOLLYWOOD | FL | 33020 | |
| NETBANK BUSINESS FINANCE | | PO BOX 2597 | | | COLUMBIA | SC | 29202 | |
| NETBRANDS MEDIA CORP DBA 24HOUR WRISTBANDSCOM | | 14550 BEECHNUT ST | | | HOUSTON | TX | 77083 | |
| NETCOM INFORMATION TECHNOLOGY INC | | 350 5TH AVE | STE 717 | | NEW YORK | NY | 10118 | |
| NETIQ CORPORATION | | PO BOX 45297 | | | SAN FRANCISCO | CA | 94145-0297 | |
| NETSEC | | 13525 DULLES TECHNOLOGY DR | | | HERDON | VA | 20171-3413 | |
| NETSPEND CORPORATION | | 5800 AIRPORT BLVD | | | AUSTIN | TX | 78752 | |
| NETSPEND TEXAS | | 701 BRAZOS ST | STE 1300 | | AUSTIN | TX | 78701 | |
| NETTIZENCOM | | 3453 FALCON DR | | | NANAIMO | BC | V9T 4G7 | CANADA |
| NETWORK INTELLIGENCE CORP | | 200 LOWDER BROOK DR | STE 2000 | | WESTWOOD | MA | 02090 | |
| NETWORK SOLUTIONS | | PO BOX 17305 | | | BALTIMORE | MD | 21297-0525 | |
| NETWORK TELSYS INC | | STE 422 304 8TH AVE SW | | | CALGARY | AB | T2P 1C2 | CANADA |
| NETWRIX SYSTEMS MANAGEMENT AND COMPLIANCE | | 165 MORNINGSIDE RD | | | PARAMUS | NJ | 07652 | |
| NETWRKZ | | 5225 EXECUTIVE BLVD | | | VIRGINIA BEACH | VA | 23462 | |
| NETWRKZ | | 738 WILLOW BROOK RD | | | CHESAPEAKE | VA | 23320 | |
| NEUSTAR | | 46000 CTR OAK PLZ | | | STERLING | VA | 20166 | |
| NEUSTAR INFORMATION SERVICES INC | BANK OF AMERICA | PO BOX 742000 | | | ATLANTA | GA | 30374-2000 | |
| NEUVISION INC | | PO BOX 1332 | | | CLEARWATER | FL | 33757 | |
| NEVADA DEPARTMENT OF TAXATION | | 1550 E COLLEGE PKWY | STE 115 | | CARSON CITY | NV | 89706 | |
| NEVADA DEPARTMENT OF TAXATION | | PO BOX 52674 | | | PHOENIX | AZ | 85072-2674 | |
| NEVADA DEPARTMENT OF TAXATION | | PO BOX 7165 | | | SAN FRANCISCO | CA | 94120-7165 | |
| NEVADA EMPLOYMENT SECURITY DIVISION | CONTRIBUTIONS SEC BOND UNIT | 500 E THIRD ST | | | CARSON CITY | NV | 89713-0030 | |
| NEVADA ENERGY | | PO BOX 30086 | | | RENO | NV | 89520 | |
| NEVADA FINANCIAL INSTITUTIONS DIVISION | | 1830 E COLLEGE PKWY | STE 100 | | CARSON CITY | NV | 89706 | |
| NEVADA LEGEL NEWS | | 930 S 4TH ST 100 | | | LAS VEGAS | NV | 89101-6845 | |
| NEVADA PACIFIC HOLDINGS 1 LLC | | 490 GRAND AVE | STE 200 | | OAKLAND | CA | 94610 | |
| NEVADA POWER COMPANY | | PO BOX 30086 | | | LAS VEGAS | NV | 89520-3086 | |
| NEVADA UNCLAIMED PROPERTY | | 555 E WASHINGTON AVE | STE 4200 | | LAS VEGAS | NV | 89101 | |
| NEW CARROLLTON PLAZA CENTER LLP | | PO BOX 60250 | | | POTOMAE | MD | 20859 | |
| NEW COVENANT UNITED METHODIST | | 1710 W DOUGLAS | | | WICHITA | KS | 67203 | |
| NEW CREDIT AMERICA | | PO BOX 9125 | | | PORTLAND | OR | 97207 | |
| NEW HAMPSHIRE DEPT OF REV ADMIN | | PO BOX 637 | | | CONCORD | NH | 03302-0637 | |
| NEW HAMPSHIRE DEPT OF REVENUE | | PO BOX 1265 | | | CONCORD | NH | 03302-1265 | |
| NEW HAMPSHIRE MOTOR SPEEDWAY INC | | PO BOX 7888 | | | LOUDON | NH | 03307 | |
| NEW HAVEN REGISTER | ATTN MAUREEN STORLAZZI | 40 SARGEANT DR | | | NEW HAVEN | CT | 06511 | |
| NEW JERSEY CORPORATION TAX | STATE OF NEW JERSEY CBT | DIV OF TAXATIONPO BOX 257 | | | TRENTON | NJ | 08646-0257 | |
| NEW JERSEY DEPARTMENT OF TREASURY | | PO BOX 252 | | | TRENTON | NJ | 08646-0308 | |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF REVENUE CORP FILING UNIT | PO BOX 308 | | | TRENTON | NJ | 08646-0308 | |
| NEW JERSEY DIVISION OF TAXATION | DIVISION OF TAXATION | PO BOX 283 | | | TRENTON | NJ | 08695-0283 | |
| NEW KINGSBRIDGE LLC | | 270 MADISON AVE | STE 1503 | | NEW YORK | NY | 10016 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 121 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW LEAF FUNDING LLC | | 104 23 128TH ST | | | SOUTH RICHMOND HILL | NY | 11419 | |
| NEW LONDON SHOPPING CENTER LLC | ATTN JOAN K METZ | 174 RIDGE RD | | | JUPITER | FL | 33477 | |
| NEW MEXICO DEPARTMENT OF REVENUE | | PO BOX 25127 | | | SANTA FE | NM | 87504-5127 | |
| NEW MEXICO GAS COMPANY | | PO BOX 27885 | | | ALBUQUERQUE | NM | 87125-7885 | |
| NEW MEXICO OFFICE OF SUPERINTENDENT OF INSURANCE | | PO BOX 1689 | | | SANTE FE | NM | 87504 | |
| NEW MEXICO PUBLIC REGULATION COMMISSION | | 1120 PASEO DE PERALTA | PO BOX 1269 | | SANTA FE | NM | 87504-1269 | |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT UCP | UNCLAIMED PROPERTY OFFICE | PO BOX 25123 | | | SANTA FE | NM | 87504-5123 | |
| NEW MEXICO TAXATION AND REVENUE DEPT | TAXATION AND REVENUE DEPT | PO BOX 25127 | | | SANTA FE | NM | 87504-5127 | |
| NEW MEXICO TAXATION AND REVENUE DEPT UNCLAIM | UNCLAIMED PROPERTY OFFICE | PO BOX 25123 | | | SANTA FE | NM | 87504-5123 | |
| NEW ORLEANS SCHOOL OF COOKING | ATTN SPECIAL EVENTS KRIS BRAVO | 524 ST LOUIS ST | | | NEW ORLEANS | LA | 70130 | |
| NEW PLAN EXCEL REALTY TRUST | | 1183 SILAS CREEK PKWY | | | WINSTON SALEM | NC | 27127 | |
| NEW PLAN EXCEL REALTY TRUST | | PO BOX 402938 | | | ATLANTA | GA | 30384-2938 | |
| NEW PLAN OF SILVER POINTE LLC | | PO BOX 409995 | | | ATLANTA | GA | 30384-9995 | |
| NEW SUDBURY HOLDINGS INC | NEW SUDBURY CENTRE | 1033 BARRYDOWNE RD STE 200 | | | SUDBURY | ON | P3A5Z9 | CANADA |
| NEW THEORY CONCEPTS LLC DBA QUICKFLOW FUNDING | | 8941 ATLANTA AVE | STE 377 | | HUNTINGTON BEACH | CA | 92646 | |
| NEW WEST BROADCASTING | | 1145 KILAUEA AVE | | | HILA | HI | 96720 | |
| NEW WEST HARLEM OWNER LLC | | 95 DELANCEY ST | | | NEW YORK | NY | 10002 | |
| NEW YORK DEPARTMENT OF REVENUE | STATE PROCESSING CENTER | PO BOX 15310 | | | ALBANY | NY | 12212-5310 | |
| NEW YORK STATE COMPTROLLER | | REMITTANCE CONTROL 2ND FL | 110 STATE ST | | ALBANY | NY | 12207 | |
| NEW YORK STATE CONTROLLER | OFFICE OF UNCLAIMED FUNDS | 110 STATE ST 8TH FL | | | ALBANY | NY | 12236 | |
| NEW YORK STATE DEPARTMENT OF STATE | DIVISION OF CORPORATIONS | ONE COMMERCE PLZ | 99 WASHINGTON AVE | | ALBANY | NY | 12231 | |
| NEW YORK STATE SALES TAX | | JAF BUILDING | PO BOX 1205 | | NEW YORK | NY | 10116-1205 | |
| NEW YORK TRIBECA GROUP LLC | | 40 WALL ST 43D FL | | | NEW YORK | NY | 10005 | |
| NEWAD RADIO CHARLOTTETOWN | | 4200 BOUL SAINT LAURENT BUREAU 1440 | | | MONTREAL | QC | H2W 2R2 | CANADA |
| NEWCAP RADIO CHARLOTTETOWN | | 176 GREAT GEORGE ST | STE 320 | | CHARLOTTETOWN | PE | C1A 4K9 | CANADA |
| NEWCAP RADIO NEW BRUNSWICK | | 496A PROSPECT ST | | | FREDERICTON | NB | E3B 9M4 | CANADA |
| NEWCAP RADIO RED DEER | | BAG 5339 | | | RED DEER | AB | T4N 6W1 | CANADA |
| NEWELL NORMAND SHERIFF AND EX OFFICIO TAX COLLECTOR | BUREAU OF REVENUE AND TAXATION | PROPERTY TAX DIVISION | PO BOX 130 | | GRETNA | LA | 70054-0130 | |
| NEWMANWILLIAMSMISHKINCORVELEYNWOLFE AND FARERI | | 712 MONROE ST | PO BOX 511 | | STROUDSBURG | PA | 18360 | |
| NEWPORT NEWS CIRCUIT COURT | | 2500 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607-4307 | |
| NEWPORT NEWS GENERAL DISTRICT COURT | | 2500 WASHINGTON AVE | 2ND FL | | NEWPORT NEWS | VA | 23607-4307 | |
| NEWPORT NEWS WATERWORKS | | PO BOX 979 | | | NEWPORT NEWS | VA | 23607-0979 | |
| NEWPORT NEWS WATERWORKS 979 | | PO BOX 979 | | | NEWPORT NEWS | VA | 23607-0979 | |
| NEWPORT SIGNS | | 300 KILLALY ST W | | | PORT COLBORNE | ON | L3K 6A6 | CANADA |
| NEWS ADVERTISER | | 130 132 COMMERCIAL AVE | | | AJAX | ON | L1S 2H5 | CANADA |
| NEWS DAILY HERALD | | PO BOX 368 | | | JONESBORO | GA | 30237 | |
| NEWS GLEANER PUBLICATIONS | | 9999 GANTRY RD | | | PHILADELPHIA | PA | 19115 | |
| NEWS JOURNAL CORPORATION | | DEPT 39 | PO BOX 2831 | | DAYTONA BEACH | FL | 32120-2831 | |
| NEWS PRESS INC | | 8252 W EL CAJON | | | BATON ROUGE | LA | 22305 | |
| NEWSDAY INC | ATTN NANCY REIBER | 235 PINELAW RD | | | MELVILLE | NY | 11747 | |
| NEWTON AND SONS REAL ESTATE | | 170 E TULARE ST | | | DINUBA | CA | 93618 | |
| NEWTON COUNTY COLLECTOR | | PO BOX 296 | | | NEOSHO | MO | 64850-0296 | |
| NEWTON MFEEOMEAH U | | ADDRESS ON FILE | | | | | | |
| NEWWEST ENTERPRISE PROPERTY GROUP SASK INC | | 2550 12TH AVE | STE 300 | | REGINA | SK | S4P 3X1 | CANADA |
| NEWWEST ENTERPRISE PROPERTY GROUP SASK INC | ITF 617377 SASKATCHEWAN LTD | 300 2550 12TH AVE | | | REGINA | SK | S4P 3X1 | CANADA |
| NEX MEXICO TAXATION AND REVENUE DEPT | | PO BOX 25127 | | | SANTA FE | NM | 87504-5127 | |
| NEXT BIG FRANCHISE | | 155 FLEET ST | | | PORTSMOUTH | NH | 03801 | |
| NEXT FINANCIAL HOLDINGS | | 200 GOLDEN OAK CT STE 110 | | | VIRGINIA BEACH | VA | 23452 | |
| NEXT JUMP INC | ATTN ACCTS RECEIVABE | 261 FIFTH SVE 8TH FL | | | NEW YORK | NY | 10016 | |
| NEXT LEVEL BUSINESS STRATEGIES INC | | 15375 BARRANCA PKWY | STE G103 | | IRVINE | CA | 92618 | |
| NEXT LEVEL EVENTS LLC | | 532 E ANAMOSA ST | | | RAPID CITY | SD | 57703 | |
| NEXT MEDIA WRNS | | PO BOX 643582 | | | CINCINNATI | OH | 45264-3582 | |
| NEXTIRAONE BUSINESS COMMUNICATIONS LLC | | PO BOX 5722 | | | HARTFORD | CT | 06102-5722 | |
| NEXTMEDIA OUTDOOR INC | | PO BOX 6436699 | | | CINCINNATI | OH | 45264 | |
| NEXTPOINT INVESTORS LLC | | 500 GRAPEVINE HWY STE 402 | | | HURST | TX | 76054-2785 | |
| NEXUS ALLIANCE GROUP INC | | 12101 VIA HACIENDA | | | EL CAJON | CA | 92019 | |
| NEXUS PRIME INC | | 2001 E 4TH ST | STE 207 | | SANTA ANA | CA | 92705 | |
| NGOCLONG TRAN | | ADDRESS ON FILE | | | | | | |
| NHCLC | | 10113 CLOVER RANCH RD | | | SACRAMENTO | CA | 95829 | |
| NIAGARA FUN TOURS | | 14 BROOKFIELD CRT | | | FONTHILL | ON | L0S 1E4 | CANADA |
| NIAGARA HOME HEATING | | 7186 GARNER RD | | | NIAGARA FALLS | ON | L2H 0X7 | CANADA |
| NIAGARA PENINSULA ENERGY INC | | 7447 PIN OAK DR BOX 120 | | | NIAGARA FALLS | ON | L2E 6S9 | CANADA |
| NICHOLAS CARRERA | | ADDRESS ON FILE | | | | | | |
| NICHOLAS HAMILTON ARCHER | | ADDRESS ON FILE | | | | | | |
| NICK OF TIME IRRIGATION | | 1756 MILL WOOD WAY | | | SUFFOLK | VA | 23434 | |
| NICKEL ELECTRIC LTD | | 701 4TH ST | | | BRANDON | MANITOBA | R7A 3H6 | CANADA |
| NICOLE KUJAWA | | ADDRESS ON FILE | | | | | | |
| NICOLE OSSENFORT DO NOT USE | | ADDRESS ON FILE | | | | | | |
| NICOM TECHNOLOGIES INC | | 6477 RIDINGS RD | | | SYRACUSE | NY | 13206 | |
| NICOR GAS | | PO BOX 416 | | | AURORA | IL | 60568-0001 | |
| NICOR GAS 5407 | | PO BOX 5407 | | | CAROL STREAM | | 60197-5407 | |
| NIELSEN BUSINESS MEDIA | | PO BCU 15698 | | | HOLLYWOOD | CA | 91615 | |
| NIELSEN MEDIA RESEARCH | | NSI DEPARTMENT | 299 PARK AVE | | NEW YORK | NY | 10171 | |
| NIETZ AND GREEN LLC | | 1045 M MAIN 7B | | | BOWLING GREEN | OH | 43402 | |
| NIETZ AND GREEN LLC | | 1045 N MAIN ST | STE 7B | C O MECCA MANAGEMENT | BOWLING GREEN | OH | 43402 | |
| NIFTY NICKEL | | 900 S MAIN ST | PO BOX 1600 | | LAS VEGAS | NV | 89125 | |
| NIGHT MOVES OF DENVER PRIVATE INVESTIGATIONS | | PO BOX 1135 | | | WHEATRIDGE | CO | 80034-1135 | |
| NIGHTHAWK INVESTIGATIONS | | PO BOX 852968 | | | MESQUITE | TX | 75185-2968 | |
| NIGHTSTAR CAPITAL INC | | 4000 N FEDERAL HWY | STE 202 | | BOCA RATON | FL | 33431 | |
| NIKIFOROS AND GEORGIA VALASKANTJIS | | ADDRESS ON FILE | | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 122 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIKKI MONTGOMERY | | ADDRESS ON FILE | | | | | | |
| NIKOLAS EZENNAYA AJAGU | | ADDRESS ON FILE | | | | | | |
| NILE OLSON | | ADDRESS ON FILE | | | | | | |
| NIMON SIGNS | | ADDRESS ON FILE | | | | | | |
| NINA CASTELLO | | ADDRESS ON FILE | | | | | | |
| NITE 2 LITE COMMERCIAL CLEANING SERVICES | | 1330 TROWBRIDGE DR | UNIT 48 | | OSHAWA | ON | L1G 7L1 | CANADA |
| NITE MOVES PUBLICATIONS LTD | | 206 615 8TH ST | | | NEW WESTMINSTER | B.C | V3M 3S3 | CANADA |
| NIXON PEABODY LLP | | 100 SUMMER ST | | | BOSTON | MA | 02110-2131 | |
| NJ LAWYERS SERVICE | ATTN MARCO | 2333 US HWY 22 W | | | UNION | NJ | 07083 | |
| NJC CONSULTING LLC | DBA BEST SELLER PUBLISHING | 1346 WALNUT ST | 205 | | PASADENA | CA | 91106 | |
| NJEWEL JAY | | ADDRESS ON FILE | | | | | | |
| NM TAXATION AND REVENUE DEPARTMENT | | PO BOX 2527 | | | SANTA FE | NM | 87504-2527 | |
| NMSP ITF ARTIS VICTORIA SQUARE LTD | ADMINISTRATION OFFICE | 2223 VICTORIA AVE E | | | REGINA | SK | S4P 1T7 | CANADA |
| NO DISTRACTIONS LLC DBA MERCHANT LENDING SOLUTIONS | | 2170 JOSHUAS PATH | | | MAUPPAUGE | NY | 11788 | |
| NO SKY STUDIOS | | 1397 LASKIN RD | STE 200 | | VIRGINIA BEACH | VA | 23451 | |
| NOAM CORPORATION | | ADDRESS ON FILE | | | | | | |
| NOBLE LOCKSMITH LTD | | 249 NOTRE DAME AVE | | | WINNIPEG | | R3B 1N6 | CANADA |
| NOBLE MANAGEMENT COMPANY | | 4280 PROFESSIONAL CTR DR | STE 100 | | PALM BEACH GARDENS | FL | 33410 | |
| NOBLE PACIFIC | ADVERTISING SEA TO SEA INC | 19916 OLD OWEN RD PMB 229 | | | MONROE | WA | 98272 | |
| NOBLE ROAD PRESBYTERIAN CHURCH | DBA DOUGBE RIVER PRESBYTERIAN SCHOOL | 2780 NOBLE RD | | | CLEVELAND HEIGHTS | OH | 44121 | |
| NOCO PROPERTIES LLC | | 2101 ST RITAS LN | | | WILLIAMSVILLE | NY | 14221 | |
| NODUS TECHNOLOGIES INC | | 2099 S STATE SOLLEGE BLVD | STE 250 | | ANAHEIM | CA | 92806 | |
| NOE MARTINEZ | | ADDRESS ON FILE | | | | | | |
| NOLACAPITAL GROUP LLC | | 1086 BARNSIDE RD | | | ALLENTOWN | PA | 18103 | |
| NOLTE RICHARD | | ADDRESS ON FILE | | | | | | |
| NOR DON COLLECTION NETWORK INC | | 1409 EDMONTON TRAIL NE | STE 202 | | CALGARY | AB | T2E 3K8 | CANADA |
| NOREEN SCHUSTER | | ADDRESS ON FILE | | | | | | |
| NORFOLK ADMIRALS | | NORFOLK SCOPE | 201 E BRAMBLETON AVE | | NORFOLK | VA | 23510 | |
| NORFOLK AND PORTSMOUTH BAR ASSOCIATION | | DOMINION TOWER STE 1330 | 999 WATERSIDE DR | | NORFOLK | VA | 23510 | |
| NORFOLK CIRCUIT COURT | | ADDRESS ON FILE | | | | | | |
| NORFOLK ELECTRIC MOTOR SERVICE | | 3126 E PRINCESS ANNE RD | | | NORFOLK | VA | 23504 | |
| NORFOLK FESTEVENTS LTD | | 120 W MAIN ST | | | NORFOLK | VA | 23510 | |
| NORFOLK FIRE MARSHALS OFFICE | | 100 BROOKE AVE STE 400 | | | NORFOLK | VA | 23510 | |
| NORFOLK FLORIST AND GIFTS | BILLING DEPARTMENT | 1220 BAKER RD | | | VIRGINIA BEACH | VA | 23455-3658 | |
| NORFOLK LAW LIBRARY | | 999 WATERSIDE DR | STE 1300 | | NORFOLK | VA | 23510 | |
| NORFOLK PARADE INC | | 211 W GOVERNMENT AVE | | | NORFOLK | VA | 23503 | |
| NORFOLK SECURITY VAULT CORP | DBA THE VAULT | 1209 W 26TH ST | | | NORFOLK | VA | 23508 | |
| NORFOLK STATE UNIVERSITY | | 700 PARK AVE | | | NORFOLK | VA | 23504 | |
| NORFOLK STATE UNIVERSITY CAREER FAIR | | 700 PARK AVE | MILLS E GODWIN STUDENT CTR STE 306 | | NORFOLK | VA | 23504 | |
| NORFOLK STATE UNIVERSITY CONTINUING EDUCATION | | VA BEACH HIGHER EDUCATION CTR | 1881 UNIVERSITY DR | | VIRGINIA BEACH | VA | 23453 | |
| NORFOLK TIDES BASEBALL CLUB | | 150 PARK AVE | | | NORFOLK | VA | 23510 | |
| NORFOLK WIRE AND ELECTRONICS | | 5361 CLEVELAND ST | | | VIRGINIA BEACH | VA | 23462 | |
| NORRIS GHOLSTON | | ADDRESS ON FILE | | | | | | |
| NORTH AMERICAN CO FOR L AND H | | PO BOX 5088 | | | SIOUX FALLS | SD | 57117-5088 | |
| NORTH AMERICAN INVESTIGATIONS | | PO BOX 271322 | | | TAMPA | FL | 33688-1322 | |
| NORTH AMERICAN RECEIVABLE MGMT SERVICES | | 350R 1200 PAPINEAU AVE | | | MONTREAL | QC | H2K 4R5 | CANADA |
| NORTH AMERICAN SAND SOCCER CHAMPIONSHIP | | ADDRESS ON FILE | | | | | | |
| NORTH AMERICAN VIDEO CORPORATION DBA NAVCO | | 1335 S ACACIA AVE | | | FULLERTON | CA | 92831 | |
| NORTH CAROLINA CHAMBER OF COMMERCE | | ADDRESS ON FILE | | | | | | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | | PO BOX 25000 | | | RALEIGH | NC | 27640-0520 | |
| NORTH CAROLINA DEPT OF REV | | ADDRESS ON FILE | | | | | | |
| NORTH CAROLINA DEPTOF STATE TREASURER | UNCLAIMED PROPERTY PROGRAM | 3200 ATLANTIC AVE | | | RALEIGH | NC | 27604-1668 | |
| NORTH CAROLINA INVESTIGATIVE SERVICES | C O RANDY MILLER | PO BOX 99553 | | | RALEIGH | NC | 27624 | |
| NORTH CAROLINA STATE UNIVERSITY | OFFICE OF PROFESSIONAL DEVELOP | BOX 7401 MCKIMMON CTR | | | RALEIGH | NC | 27695-7401 | |
| NORTH CHARLESTON JOINT VENTURE | | ADDRESS ON FILE | | | | | | |
| NORTH COAST ELECTRIC INC | | MAIL BOX 945 | OFFICE SHOP 3 5002 POHLE | | TERRACE | BC | V8G 1K5 | CANADA |
| NORTH CORNERS CENTER | | ADDRESS ON FILE | | | | | | |
| NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | OFFICE OF STATE TAX COMMISSION | 600 E BLVD AVE DEPT 127 | | | BISMARK | ND | 58505-0553 | |
| NORTH DAKOTA SECRETARY OF STATE | | 919 S 7TH ST | SUITE 503 | | BISMARCK | ND | 58504-5835 | |
| NORTH DAKOTA SECURITIES DEPARTMENT | | 600 E BLVD FIFTH FL | | | BISMARCK | ND | 58505-0510 | |
| NORTH DAKOTA TAX COMMISSIONER | OFFICE OF STATE TAX COMMISSIONER | 600 E BLVD AVE | DEPARTMENT 127 | | BISMARCK | ND | 58505-0599 | |
| NORTH DAKOTA WORKFORCE SAFETY AND INSURANCE | | ADDRESS ON FILE | | | | | | |
| NORTH FOREST PROPERTIES 3 LLC | | PO BOX 3107 | | | BUFFALO | NY | 14240-3107 | |
| NORTH GEORGIA EMC | | ADDRESS ON FILE | | | | | | |
| NORTH HILLS SCHOOL DISTRIC | | ADDRESS ON FILE | | | | | | |
| NORTH LIMESTONE LLC | | 343 WALLER AVE STE 100 | | | LEXINGTON | KY | 40504 | |
| NORTH MALL ASSOCIATES | | 33 ROCK HILL RD STE 350 | C O POMEGRANATE RE | | BALA CYNWYD | PA | 19004 | |
| NORTH RIM PROPERTIES | | 819 SE MORRISON | | | PORTLAND | OR | 97214 | |
| NORTH SAILS HAMPTON | | ADDRESS ON FILE | | | | | | |
| NORTH SHORE CAPITAL LLC | | 1550 S CLOVERDALE RD | STE 203 | | BOISE | ID | 83709 | |
| NORTH TEXAS FOOD BANK | | ADDRESS ON FILE | | | | | | |
| NORTH TEXAS ROVER | | ADDRESS ON FILE | | | | | | |
| NORTHAMERICAN VAN LINES CANADA | | PO BOX 639 | STATION MAIN | | EDMONTON | AB | T5J 2L3 | CANADA |
| NORTHAMPTON COUNTY GENERAL DISTRICT COURT | | 5229 THE HORNES | | | EASTVILLE | VA | 23347 | |
| NORTHAMPTON COUNTY TREASURER | | PO BOX 598 | | | EASTVILLE | VA | 23347-0598 | |
| NORTHEAST HOLDING ASSOCIATION LLC | | 223 HARBOR DR | APT 211 | | STAMFORD | CT | 06902 | |
| NORTHEAST WEEKLY LTD | | 9211A 100TH AVE | | | FORT ST JOHN | BC | V1J 1X6 | CANADA |
| NORTHERN ATHLETIC WEAR AND ADVERTISING | | 107 9856 97 AVE | | | GRANDE PRAIRIE | AB | T8V 7K2 | CANADA |
| NORTHERN BUSINESS SOLUTIONS | | 1180 CASSELLS ST | | | NORTH BAY | ON | P1B 4B6 | CANADA |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 123 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHERN CLEANING CONTRACTORS LTD | | 584 FALCONBRIDGE HWY | | | SUDBURY | ONTARIO | P3A 4S4 | CANADA |
| NORTHERN ELECTRIC | | 4150 VERSATILE PL | | | PRINCE GEORGE | BC | V2N 4K9 | CANADA |
| NORTHERN LEASING SYSTEMS INC | | 132 W 31ST ST | 14TH FL | | NEW YORK | NY | 10001-3405 | |
| NORTHERN LIFE | | 158 ELGIN ST | | | SUDBURY | ON | P3E 3N5 | |
| NORTHERN PLAINS RADIO NETWORK | | PO BOX 2048 | | | WILLISTON | ND | 58802 | |
| NORTHERN ROCKIES REG MUNICIPALITY | | BAG SERVICE 399 | | | FORT NELSON | BC | V0C 1R0 | CANADA |
| NORTHERN SECURITY | | 721 HOVEY DR | | | SUDBURY | ON | P3B 1G9 | CANADA |
| NORTHERN TOOL AND EQUIPMENT | ATTN ACCOUNTS RECEIVABLE | 41 LORNE ST | | | SUDBURY | ON | P3C 4P1 | CANADA |
| NORTHERN UNIFORM SERVICE | | 2800 SOUTHCROSS DR W | | | BURNSVILLE | MN | 55306 | |
| NORTHERN VISION DEVELOPMENT LIMITED | | 2230 ALGONQUIN RD | | | SUDBURY | ON | P3E 4Z6 | CANADA |
| NORTHERNLIGHTS IMPROVEMENT LLC | C O DLC MANAGEMENT CORP | 209 212 MAIN ST | | | WHITEHORSE | YT | Y1A 2B1 | CANADA |
| NORTHGATE ASSOCIATES LIMITED | | 580 WHITE PLAINS RD | | | TARRYTOWN | NY | 10591 | |
| NORTHGATE DEVELOPMENTS INC | | PO BOX 2476 | | | DURHAM | NC | 27715-2476 | |
| NORTHGATE MALL LLC | | 401 1600 1ST ST E | | | PRINCE ALBERT | SK | S6V 1G7 | CANADA |
| NORTHGATE MALL PARTNERSHIP | | 271 NORTHGATE MALL | | | CHATTANOOGA | TN | 37415 | |
| NORTHGATE MARKETING FUND | | 401 NE NORTHGATE WAY | STE 210 | | SEATTLE | WA | 98125 | |
| NORTHGATE OLYMPIC PROPERTIES | | PO BOX 2476 | | | DURHAM | NC | 27715-2476 | |
| NORTHLAKE INVESTIGATIONS | | 10701 8TH AVE NE | | | SEATTLE | WA | 98125 | |
| NORTHLAND JOINT VENTURE | | 11120 MOUNT PL | | | CROWN POINT | IN | 46307 | |
| NORTHMONT AREA CHAMBER | | ADDRESS ON FILE | | | | | | |
| NORTHVILLE GREEN ASSOCIATES LLC | | 115 S MAIN ST | STE 200 | | ROYAL OAK | MI | 48067 | |
| NORTHWALL ENTERPRISES | | ADDRESS ON FILE | | | | | | |
| NORTHWEST NEWS GROUP | | 7717 S ROUTE 31 | | | CRYSTAL LAKE | IL | 60014 | |
| NORTHWEST TENNESSEE REALTY LLC | | 313 S THIRD ST | | | UNION CITY | TN | 38261 | |
| NORTHWESTEL INC | | PO BOX 2710 | | | WHITEHORSE | YT | Y1A 4Z8 | CANADA |
| NOSSON DREBIN DBA WOLF BUSINESS SOLUTIONS INC | | 7351 PARK DR E | | | FLUSHING | NY | 11367 | |
| NOTARY CLERK OFFICE OF THE SECRETARY | | PO BOX 1795 | | | RICHMOND | VA | 23218-1975 | |
| NOVAMEX | | ADDRESS ON FILE | | | | | | |
| NOVEDADES TV PUBLISHING LLC | | 4601 BAKER CT NW | | | ALBUQUERQUE | NM | 87114 | |
| NOW NEWSPAPERS | | 201A 3430 BRIGHTON AVE | | | BURNABY | BC | V5A 3H4 | CANADA |
| NPBA | | ADDRESS ON FILE | | | | | | |
| NRAI INC | | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| NRG INVESTMENTS INC | MICHAEL ROACH | 1413 COMPTON ST | | | BRANDON | FL | 335511 | |
| NSD NEWCO INC | DBA NATION MOTOR CLUB LLC | 800 W YAMATO RD STE 100 | | | BOCA RATON | FL | 33431 | |
| NTERSOL | | ADDRESS ON FILE | | | | | | |
| NU CAPITAL FUNDING LLC | | 721 BILLINGS AVE | | | PAULSBORO | NJ | 08066 | |
| NUMERACLE INC | | PO BOX 541348 | | | WALTHAM | MA | 02454 | |
| NV ENERGY 30150 | | PO BOX 30150 | | | RENO | NV | 89520-3150 | |
| NVENERGY | | PO BOX 30086 | | | RENO | NV | 89520 | |
| NW NATURAL | | ADDRESS ON FILE | | | | | | |
| NY STATE DEPT OF TAXATION AND FINANCE | BUSINESS CORPORATION TAX | PO BOX 5564 | | | BINGHAMTON | NY | 13902-5564 | |
| NYE COMMERCIAL ADVISORS INC | | 4875 BRUCE B DOWNS BLVD | | | WESLEY CHAPEL | FL | 33544 | |
| NYS CORPORATION TAX | | PROCESSING UNIT | PO BOX 1909 | | ALBANY | NY | 12201-1909 | |
| NYS CORPORATION TAX | NYS ESTIMATED CORPORATION TAX | PO BOX 4136 | | | BINGHAMTON | NY | 13902-4136 | |
| NYS UNEMPLOYMENT INSURANCE | | ADDRESS ON FILE | | | | | | |
| NYSEG | | ADDRESS ON FILE | | | | | | |
| NZR RETAIL OF TOLEDO INC | | 4142 MONROE ST | | | TOLEDO | OH | 43606 | |
| OAK PARK APARTMENTS PARTNERSHIP LLC | C O INLAND COMPANIES | 833 E MICHIGAN ST STE 500 | | | MILWAUKEE | WI | 53202 | |
| OAKBRIDGE FUNDING LLC | | 13817 BRIARLAKE AVE | | | BATON ROUGE | LA | 70809 | |
| OAKSHAW LLC | | 60 OAK DR | | | SYOSSET | NY | 11791 | |
| OAKWOOD FINANCIAL SERVICES LLC | | 753 CHESTNUT RIDGE RD | | | MORGANTOWN | WV | 26505 | |
| OASIS FUNDING NETWORK LLC | | 2795 BUCKINGHAM | | | BIRMINGHAM | MI | 48009 | |
| OATH AMERICAS INC | | 4723 W ATLANTIC AVE | STE 3 | | DELRAY BEACH | FL | 33445 | |
| OBENSHAIN FOR ATTORNEY GENERAL | | PO BOX 89 4147 | | | LOS ANGELES | CA | 90189-4147 | |
| OBION COUNTY TRUSTEE | | ADDRESS ON FILE | | | | | | |
| OBJECT CLOUDS TECHNOLOGY SOLUTIONS INC | | PO BOX 147 | | | UNION CITY | TN | 38281 | |
| OBJECT FRONTIER SOFTWARE | | 2196 BIERCE DR | | | VIRGINIA BEACH | VA | 23454 | |
| OBJECTIF LUNE INC | | ADDRESS ON FILE | | | | | | |
| OBRIEN ADVERTISING | | 2030 BLVD PIE IX STE 500 | | | MONTREAL | QC | H1V 2C8 | CANADA |
| OBRIEN ET AL ADVERTISING INC | | ADDRESS ON FILE | | | | | | |
| OBROS LLC | | 3113 PACIFIC AVE | | | VIRGINIA BEACH | VA | 23451 | |
| OCCUPATIONAL HEALTH CENTERS OF CALIFORNIA A MEDICAL CORP | | 3885 ELMORE AVE STE 100 | | | DAVENPORT | IA | 52807 | |
| OCCUPATIONAL TAX ADMINISTRATOR | | PO BOX 3700 | | | RANCHO CUCAMONGA | CA | 91729-3700 | |
| OCEAN BLUE FACILITY SOLUTIONS | | PO BOX 10008 | | | OWENSBORO | KY | 42302-9008 | |
| OCEAN BREEZE WATERPARK | | PO BOX 5088 | | | VIRGINIA BEACH | VA | 23471 | |
| ODD OPPORTUNITIES MASTER FUND LP | | 849 GENERAL BOOTH BLVD | | | VIRGINIA BEACH | VA | 23451 | |
| ODELL JAMES H | | 767 THIRD AVE 29TH FL | | | NEW YORK | NY | 10017 | |
| ODU OFFICE OF THE UNIVERSITY REGISTRAR | | ADDRESS ON FILE | | | | | | |
| OFFICE DEPOT | | 116 ROLLINS HALL | | | NORFOLK | VA | 23529 | |
| OFFICE DEPOT INC | | ADDRESS ON FILE | | | | | | |
| OFFICE DESIGN | | PO BOX 1413 | | | CHARLOTTE | NC | 28201-1413 | |
| OFFICE FURNITURE OUTLET | | ADDRESS ON FILE | | | | | | |
| OFFICE FURNITURE OUTLET INC | DBA ACCURATE INSTALLATIONS AND MOVING SERVICES | ADDRESS ON FILE | | | | | | |
| OFFICE MAX IMPRESS | | DBA ELECTROKOTE DBA THE DESK DOCTOR | 5595 RABY RD BLDG 3 | | NORFOLK | VA | 23502 | |
| OFFICE OF ATTORNEY GENERAL | | 4725 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23462 | |
| OFFICE OF ATTORNEY GENERAL MD | | ADDRESS ON FILE | | | | | | |
| OFFICE OF COMPLIANCE | | ADDRESS ON FILE | | | | | | |
| OFFICE OF SECRETARY OF STATE RHODE ISLAND | | 148 W RIVER ST | | | PROVIDENCE | RI | 02904-2615 | |
| OFFICE OF THE ATTORNEY GENERAL | | TX CHILD SUPPORT SDU | PO BOX 659791 | | SAN ANTONIO | TX | 78265-9791 | |
| OFFICE OF THE STATE TREASURER SD | SOUTH DAKOTA STATE TREASURER UNCLAIMED PROPERTY DIVISION | 500 E CAPITAL AVE STE 212 | | | PIERRE | SA | 57501 | |
| OFFICE PRODUCTS AND SERVICES | | 257 SHERWOOD CRT | | | OSHAWA | ON | L1G 6P5 | CANADA |
| OFFICE PRODUCTS INC | | 4011 S MAIN ST | | | HARRISONBURG | VA | 22801 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 124 of 180

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OFFICEMAX NATL ACCT | | ADDRESS ON FILE | | | | | | |
| OFFICEMAX PUBLIC SITE  DONT USE FOR INHOUSE | | ADDRESS ON FILE | | | | | | |
| OFFICES ON MAIN LLP | | 2022 N FERRY ST | STE 2206 | | ANOKA | MN | 55303 | |
| OFFICETEAM | | ADDRESS ON FILE | | | | | | |
| OFFICIAL FRANCHISES LLC | | 382 NE 191ST ST | STE 15368 | | MIAMI | FL | 33179 | |
| OFFPREM TECHNOLO LLC | | 4342 WHITETAIL WOODS DR | | | BARGERSVILLE | IN | 46106 | |
| OFICINA L DE CAROLINA | | ADDRESS ON FILE | | | | | | |
| OG AND E | | ADDRESS ON FILE | | | | | | |
| OG AND E | | ADDRESS ON FILE | | | | | | |
| OGDEN CONNIE | | ADDRESS ON FILE | | | | | | |
| OGDEN NEWELL AND WELCH | | ADDRESS ON FILE | | | | | | |
| OGDEN SAM | | ADDRESS ON FILE | | | | | | |
| OGINO LLC | | 1390 WILLOW PASS RD STE 220 | C O GALLAGHER AND MIERSCH INC | | CONCORD | CA | 94520 | |
| OGINO LLC DBA VALLEJO PLAZA CENTER | | 1390 WILLOW PASS RD | STE220 | | CONCORD | CA | 94520 | |
| OHANA HANA INC | | 14032 COLLEGE ST | | | WESTMINSTER | CA | 92683 | |
| OHIO BUREAU OF EMPLOYMENT SRV | | ADDRESS ON FILE | | | | | | |
| OHIO BUREAU OF WORKERS COMPENSATION | | ADDRESS ON FILE | | | | | | |
| OHIO CONSUMERS USE TAX RETURN | | PO BOX 16561 | | | COLUMBUS | OH | 43266-0061 | |
| OHIO DENTAL ASSOCIATION DAYTON SOCIETY | | 436 PATTERSON RD | | | DAYTON | OH | 45419 | |
| OHIO DEPARTMENT OF COMMERCE DIVISION OF UNCLAIMED FUNDS | DIVISION OF UNCLAIMED FUNDS | 77 S HIGH ST 20TH FL | | | COLUMBUS | OH | 43215-6108 | |
| OHIO DEPARTMENT OF COMMERCE UNCLAIMED PROP | DIVISION OF UNCLAIMED FUNDS | 77 S HIGH ST 20TH FL | | | COLUMBUS | OH | 43215-6108 | |
| OHIO DEPARTMENT OF TAXATION CAT PAYMENTS | | PO BOX 2678 | | | COLUMBUS | OH | 43216-2678 | |
| OHIO DEPARTMENT OF TAXATION LICENSES | | PO BOX 182215 | | | COLUMBUS | OH | 43218-2215 | |
| OHIO EDISON 3687 | | ADDRESS ON FILE | | | | | | |
| OHIO JOB AND FAMILY SERVICES | | 145 S FRONT ST | PO BOX 923 | | COLUMBUS | OH | 43213 | |
| OHIO SECRETARY OF STATE | | 145 BAKER ST | | | MARION | OH | 43301-6293 | |
| OHIO STATE LANTERN | | 211 JOURNALISM BLDG | 242 W 18TH AVE | | COLUMBUS | OH | 43210-1107 | |
| OK AND D MARKETING GROUP | | 3375 N SERVICE RD | STE A12 15 | | BURLINGTON | ON | L7N 3G2 | CANADA |
| OKANAGAN COMPUTER PRODUCTS RECYCLING INC | | 923 ELLIS ST | | | KELOWNA | BC | V1Y 1Y9 | CANADA |
| OKLAHOMA COUNTY TREASURER | | PO BOX 268875 | | | OKLAHOMA CITY | OK | 73126-8875 | |
| OKLAHOMA DEPARTMENT OF CONSUMER CREDIT | | 629 NE 28TH ST | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA DEPARTMENT OF HUMAN SERVICES | | PO BOX 268809 | | | OKLAHOMA CITY | OK | 73126-8809 | |
| OKLAHOMA NATURAL GAS | | ADDRESS ON FILE | | | | | | |
| OKLAHOMA SECRETARY OF STATE | | 2300 N LINCOLN BLVD | RM 101 | | OKLAHOMA CITY | OK | 73105-4897 | |
| OKLAHOMA STATE TREASURER UNCLAIMED PROPERTY DIVISION | UNCLAIMED PROPERTY DIVISION | 9520 N MAY AVE LOWER LEVEL | | | OKLAHOMA CITY | OK | 73120 | |
| OKLAHOMA TAX COMMISSION | FRANCHISE TAX | PO BOX 26890 | | | OKLAHOMA CITY | OK | 73126 | |
| OKLAHOMA TAX COMMISSION | | PO BOX 26920 | | | OKLAHOMA CITY | OK | 73126-0920 | |
| OLD BRANDON FIRST COLONIAL ASSOCIATES LLC | SL NUSBAUM REALTY CO SHARON SWANBERG | PO BOX 3580 | | | NORFOLK | VA | 23514 | |
| OLD DOMINION RECOVERY | | ADDRESS ON FILE | | | | | | |
| OLD DOMINION TREE AND LAWN CARE SPECIALIST | | ADDRESS ON FILE | | | | | | |
| OLD DOMINION UNIVERSITY | | ADDRESS ON FILE | | | | | | |
| OLD DOMINION UNIVERSITY | | ADDRESS ON FILE | | | | | | |
| OLD DOMINION UNIVERSITY | | ADDRESS ON FILE | | | | | | |
| OLD DOMINION UNIVERSITY | | ADDRESS ON FILE | | | | | | |
| OLD DOMINION UNIVERSITY CAREER MANAGEMENT CENTER | | 2202 WEBB CTR | | | NORFOLK | VA | 23529 | |
| OLD DOMINION UNIVERSITY DINING SERVICES | | 1200 WEBB CTR | DINING SERVICES | | NORFOLK | VA | 23529 | |
| OLD DOMINION UNIVERSITY FINANC | | ADDRESS ON FILE | | | | | | |
| OLD DOMINION UNIVERSITY RESEARCH FOUNDATION | | PO BOX 6369 | | | NORFOLK | VA | 23508 | |
| OLD NATIONAL LP | | 4311 W LOVERS LN STE 100 | | | DALLAS | TX | 75209 | |
| OLD TOWNE RETAIL INVESTMENTS LLC | C O CBRE | PO BOX 13470 | | | RICHMOND | VA | 23225 | |
| OLEANA PROPER | | ADDRESS ON FILE | | | | | | |
| OLIVE JOY LASSELL DBA ARRIVATO LLC | | 501 E 102ND AVE | STE D203 | | THORNTON | CO | 80229 | |
| OLIVER AND WINKLE PC | | ADDRESS ON FILE | | | | | | |
| OLLO CARD SERVICES | | PO BOX 660371 | | | DALLAS | TX | 75266 | |
| OLSON ELECTRIC LTD | | BOX 2271 | | | SECHELT | BC | V0N 3A0 | CANADA |
| OLSON FRED | | ADDRESS ON FILE | | | | | | |
| OM INTERNATIONAL CORPORATION | | DR ARUN BAKER C O MOTEL 6 | 1155 S INTERSTATE 10 | | BEAUMONT | TX | 77701 | |
| OMAHA LANCERS HOCKEY CLUB | | ADDRESS ON FILE | | | | | | |
| OMAHA WORLD HERALD | | ADDRESS ON FILE | | | | | | |
| OMAR SMOKE ON THE BEACH | | 176 PATRIOTS POINT RD | | | MOUNT PLEASANT | SC | 29464 | |
| OMEGA CAPITAL PARTNERS LP | | 500 GRAPEVINE HWY STE 402 | | | HURST | TX | 76054-2785 | |
| OMEGA FUNDING | | ADDRESS ON FILE | | | | | | |
| OMNINET PROPERTIES MANCHESTER CENTER LLC | | 9420 WILSHIRE BLVD STE 400 | | | BEVERLY HILLS | CA | 90212 | |
| OMNIPRINT | | 9700 PHILADELPHIA CT | | | LANHAM | MD | 20797-0613 | |
| OMNITURE INC | | DEPT CH 17426 | | | PALATINE | IL | 60055-7426 | |
| OMS EAST LLC | C O THE WINBURY GROUP | 4520 MAIN ST STE 1000 | | | KANSAS CITY | MO | 64111 | |
| ON BOARD ADVERTISING INC | | 364 LIVINGSTONE ST W | | | BARRIE | ON | L4N 7K7 | CANADA |
| ON BOARD ADVERTISING INC | | 364 LIVINGSTONE ST W | | | BARRIE | ON. | L4N 7K7 | CANADA |
| ON THE GO MAGAZINE | | 2040 MOUNT DR | | | OAKVILLE | ONT. | L6H 5T3 | CANADA |
| ONE ACCORD REALTY CORP | | 922 E 233RD ST | | | BRONX | NY | 10466 | |
| ONE MAIN FINANCIAL | | ADDRESS ON FILE | | | | | | |
| ONE MAIN FINANCIAL GROUP LLC | | 9139 E STOCKTON BLVD | STE 1 | | ELK GROVE | CA | 95264 | |
| ONE MAN WITH A PAINTBRUSH | | ADDRESS ON FILE | | | | | | |
| ONE O ONE DELIVERY SYSTEMS | | 4160 BROWNING RD | | | SECHELT | BC | V0N 3A1 | CANADA |
| ONE SOURCE FINANCING LLC | | 149 W 36TH ST | 12TH FL | | NEW YORK CITY | NY | 10018 | |
| ONE SOURCE FUNDING LLC | | 149 W 36TH ST | 12TH FL | | NEW YORK CITY | NY | 10018 | |
| ONE STOP FUNDING LLC | | 3330 CUMBERLAND BLVD | STE 500 | | ATLANTA | GA | 30339 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 125 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ONE STOP FUNDING SOLUTIONS LLC | | 3330 CUMBERLAND BLVD | STE 500 | | ATLANTA | GA | 30339 | |
| ONE WAVERLY LLC | | 44 E 8TH ST | STE 510 | | HOLLAND | MI | 49423 | |
| ONE WAY FUNDING | | ADDRESS ON FILE | | | | | | |
| ONEAL WILLIAM | | ADDRESS ON FILE | | | | | | |
| ONECARD MARKETING INC DBA REVTRAX | | 276 FIFTH AVE STE 608 | | | NEW YORK | NY | 10001 | |
| ONEILL AND BORGES LLC | | 250 MUNOZ RIVERA AVE | STE 800 | | SAN JUAN | PR | 00918-1813 | |
| ONESOURCE FINANCIAL NETWORK | | 611 GRASSMERE AVE | | | INTERLAKE | NJ | 07712 | |
| ONETONE TELECOM INC | | 100 CENTURY PLZ DR STE 9 I | | | SENECA | SC | 29678 | |
| ONLINE DATA EXCHANGE LLC DBA E OSCAR | | DEPT 224501 | PO BOX 55000 | | DETROIT | MI | 48255-2245 | |
| ONPOINT BUSINESS SOLUTIONS | | 3104 SITIO ISADORA | | | CARLSBAD | CA | 92009 | |
| ONPOINT SOLUTIONS LLC | | 360 ROK PLZ | | | UNIONDALE | NY | 11556 | |
| ONSET CAPITAL CORPORATION | | STE 300 PARK PL | 666 BURRARD ST | | VANCOUVER | BC | V6C 2X8 | CANADA |
| ONSLOW COUNTY TAX COLLECTOR | | 234 NW CORRIDOR BLVD | | | JACKSONVILLE | NC | 28540-5309 | |
| ONTARIO COMMUNITY NEWSPAPER ASSOCIATION | | 3050 HARVESTER RD STE 103 | | | BURLINGTON | ON | L7N 3J1 | CANADA |
| ONTARIO HOME RENOVATIONS INC | | 195 NORTON AVE | | | LONDON | ON | N6J 2H6 | CANADA |
| ONTREA INC | | POLO PARK SHOPPING CENTRE | 66Q 1485 PORTAGE AVE | | WINNIPEG | MB | R3G 0W4 | CANADA |
| ONWUKA CHUKWUDI | | ADDRESS ON FILE | | | | | | |
| OPAL FINANCIAL GROUP | | ADDRESS ON FILE | | | | | | |
| OPB REALTY INC | | 86 1225 ST MARYS RD | | | WINNIPEG | MANITOBA | R2M 5E5 | CANADA |
| OPEN A FRANCHISE | | ADDRESS ON FILE | | | | | | |
| OPERATION HOMEFRONT MID ATLANTIC | | ADDRESS ON FILE | | | | | | |
| OPIPOZ LLC | | 541 BLUE HERON DR | APT 105 | | HALLANDLE BEACH | FL | 33009-5772 | |
| OPPD | | ADDRESS ON FILE | | | | | | |
| OPPORTUNITY FINANCE GROUP | | ADDRESS ON FILE | | | | | | |
| OPT GOLDEN HILLS | | ADDRESS ON FILE | | | | | | |
| OPTIMA HEALTH 2812 | | ADDRESS ON FILE | | | | | | |
| OPTIMA HEALTH 2812COBRA | | ADDRESS ON FILE | | | | | | |
| OPTIMA HEALTH 60594 | | ADDRESS ON FILE | | | | | | |
| OPTIMA HEALTH 60594 COBRA | | ADDRESS ON FILE | | | | | | |
| OPTIMA HEALTH 60594000A | | ADDRESS ON FILE | | | | | | |
| OPTIMA HEALTH 60594000A COBRA | | ADDRESS ON FILE | | | | | | |
| OPTIMIZELY INC | | PO BOX 748762 | | | LOS ANGELES | CA | 90074-8762 | |
| OPTIMUM | | ADDRESS ON FILE | | | | | | |
| OPTIMUM | | ADDRESS ON FILE | | | | | | |
| OPTIMUM BUSINESS 70340 | | PO BOX 70340 | | | PHILADELPHIA | PA | 19176-0340 | |
| OPTIONS MEDIA GROUP | | ADDRESS ON FILE | | | | | | |
| OPTIONS NEWSLETTER INC | | 12000 BISCAYNE BLVD | STE 216 | | MIAMI | FL | 33181 | |
| OPUBCO COMMUNICATIONS GROUP | | ADDRESS ON FILE | | | | | | |
| OQUINN INVESTMENTS LLC | | 212 S FIRST ST STE 1 | | | JESUP | GA | 31545 | |
| ORACLE AMERICA INC | | 500 ORACLE PKWY | | | REDWOOD SHORES | CA | 94065 | |
| ORACLE AMERICA INC | | PO BOX 203448 | | | DALLAS | TX | 75320-3448 | |
| ORANGE AID MARKETING | | 116 N WESTFIELD | | | WICHITA | KS | 67212 | |
| ORANGE CIRCLE INTERNATIONAL | | 8502 E CHAPMAN AVE | STE 199 | | ORANGE | CA | 92869 | |
| ORANGE COUNTY CLERK RECORDER | | 12 CIVIC CTR PLZ | RM 106 | | SANTA ANA | CA | 92701 | |
| ORANGE COUNTY RECORDER | | PO BOX 1438 | | | SANTA ANA | CA | 92702-1438 | |
| ORANGE COUNTY UTILITIES | | PO BOX 105573 | | | ATLANTA | GA | 30348 | |
| ORANGE PEEL TRANSPORTATION | | 417 THALIA RD | STE 104 | | VIRGINIA BEACH | VA | 23452 | |
| OREGON DEPARTMENT OF EDUCATION | | 255 CAPITOL ST NE | | | SALEM | OR | 97310-0203 | |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14780 | | | SALEM | OR | 97309-0469 | |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14950 | | | SALEM | OR | 97309-0950 | |
| OREGON DEPARTMENT OF STATE LANDS UCP | UNCLAIMED PROPERTY | 775 SUMMER ST NE STE 100 | | | SALEM | OR | 97301 | |
| OREGON DEPT OF REVENUE | | ADDRESS ON FILE | | | | | | |
| OREGON RV AND STORAGE LLC | | 3032 SCHMIDT LN | | | HUBBARD | OR | 97032 | |
| ORGANIZATIONAL FITNESS LLC | | 2335 SHADOWOOD DR | | | LONG LAKE | MN | 55356 | |
| ORIENTAL TRADING | | ADDRESS ON FILE | | | | | | |
| ORILLIA POWER DISTRIBUTION CORPORATION | | PO BOX 398 | | | ORILLIA | ON | L3V 6J9 | CANADA |
| ORION CAPITAL CORP | | ADDRESS ON FILE | | | | | | |
| ORION WORKS LLC | | 6523 MARTIN CT NE | | | ALBUQUERQUE | NM | 87109 | |
| ORKIN EXTERMINATION COMPANY INC | | ORKIN TIDEWATER COMMERCIAL | 2428 ALMEDA AVE STE 146 | | NORFOLK | VA | 23513 | |
| ORKIN LLC | | 3330 KELLER SPRINGS RD | STE 250 | | CARROLLTON | TX | 75006 | |
| ORKIN PEST CONTROL INC | | 2428 ALMEDA AVE | STE 146 | | NORFOLK | VA | 23513-2448 | |
| ORPHAN HELPERS | | ADDRESS ON FILE | | | | | | |
| ORRICK HERRINGTON AND SUTCLIFFE LLP | | LOCKBOX 774619 | 4619 SOLUTIONS CTR | | CHICAGO | IL | 60677-4006 | |
| ORRTAX SOFTWARE INC | C O MARK CASTRO | 15395 SE 30TH PL STE 300 | | | BELLEVUE | WA | 98007 | |
| ORSAN AIR SERVICES | | 8 THORNCLIFFE ST | | | KITCHENER | ON | N2N 1Z2 | CANADA |
| OSCAR A HERNANDEZ | | ADDRESS ON FILE | | | | | | |
| OSCAR HERNANDEZ | | ADDRESS ON FILE | | | | | | |
| OSCARS JEWELERS INC | | 612 HILLTOP W SHPG CTR | | | VIRGINIA BEACH | VA | 23451 | |
| OSHAWA OFFICE EQUIPMENT INC | | 543 RITSON RD S | | | OSHAWA | ON | L1H 5K5 | CANADA |
| OSHAWA PUC NETWORKS INC | | 100 SIMCOE ST S | | | OSHAWA | ON | L1H 7M7 | CANADA |
| OSHAWA REVENUE AND TAX SERVICES | | 50 CENTRE ST S | | | OSHAWA | ON | L1H 3Z7 | CANADA |
| OSIKANLU TEVOGBUYI | | ADDRESS ON FILE | | | | | | |
| OSLER HOSKIN AND HARCOURT LLP | | PO BOX 50 62ND FL | 1 FIRST CANADIAN PL | ATTN ACCOUNTS RECEIVABLE | TORONTO | ON | M5X 1B8 | CANADA |
| OSOYOOS TIMES LTD | | PO BOX 359 | | | OSOYOOS | B.C. | V0H 1V0 | CANADA |
| OTERO COUNTY TREASURER | | 1104 N WHITE SANDS BLVD | STE A | | ALAMAGORDO | NM | 88310-6901 | |
| OTHA LUKE GOOCH DBA IDEATE SOLUTIONS | | 30 87 48TH ST | APT 2 | | ASTORIA | NY | 11103 | |
| OTIS SPUNKMEYER | | ADDRESS ON FILE | | | | | | |
| OTTAWA WATER AND SEWER BILL | | PO BOX 3438 STATION D | | | OTTAWA | ON | K1P 6M9 | CANADA |
| OTTO BEATTY JR ASSOCIATES | | 233 S HIGH ST | STE 300 | | COLUMBUS | OH | 43215 | |
| OTTO GLENN C | | ADDRESS ON FILE | | | | | | |
| OTTUMWA COURIER | | ADDRESS ON FILE | | | | | | |
| OUR LADY OF THE VALLEY CATHOLIC CHURCH | | 2910 GAULT AVE N | | | FORT PAYNE | AL | 35967 | |
| OUTERFUND LLC | | 7658 NORTHRUP PL | | | SAN DIEGO | CA | 92126 | |
| OUTFRONT MEDIA INC | DBA OUTFRONT MEDIA LLC | 405 LEXINGTON AVE | | | NEW YORK | NY | 10174 | |
| OUTFRONT MEDIA SPORTS INC | | PO BOX 33074 | | | NEWARK | NJ | 07188 | |
| OUTLAW COUNTRY LTD | | 1823 COPPERFIELD BLVD SE | | | CALGARY | AB | T2Z 0Y8 | CANADA |
| OUTLIER ANALYTICS | | ADDRESS ON FILE | | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 126 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OVERHEAD DOOR CO OF NORFOLK | | ADDRESS ON FILE | | | | | | |
| OVERTON MARKETS INC | | 5859 HARBOUR VIEW BLVD STE 300 | | | SUFFOLK | VA | 23435 | |
| OWEN RENTALS 808 CAUSEWAY LLC | | 3204 W METAIRIE AVE S | STE C | | METAIRIE | LA | 70001 | |
| OWEN SOUND REGIONAL HOSPITAL FOUNDATION | | 1800 8TH ST E | | | OWEN SOUND | ON | N4K 5N3 | CANADA |
| OWENS JRM EDWARD | | ADDRESS ON FILE | | | | | | |
| OXFORD INTRUST FOR CLARICA CENTRE | | CLARICA CENTRE | 3300 BLOOR ST W | | ETOBICOKE | ONTARIO | | CANADA |
| OXFORD PROPERTIES GROUP | | STE 3055111 NORTHLAND DR NW | | | CALGARY | ALBERTA | T2L 2J8 | CANADA |
| OXFORD PROPERTIES GROUP INC | | EDMONTON CITY CENTRE | 803 TD TOWER 10088 102 AVE NW | | EDMONTON | AB | T5J 2Z1 | CANADA |
| OXFORD REALTY | SANFORD SOLOMON | 68 S FOURTH ST | | | COLUMBUS | OH | 43215 | |
| OXFORD SHOPPING NEWS | ATTN BARB WATERLAND | 16 BROCK ST | | | WOODSTOCK | ON | N4S 3B4 | CANADA |
| OXNARD CENTER COMPANY | | 9720 WILSHIRE BLVD STE 210 | | | BEVERLY HILLS | CA | 90212 | |
| OXNARD CENTER COMPANY | | PO BOX 4864 | | | WEST HILLS | CA | 91308 | |
| OYSTER POINT PLAZA II LLC | C O DRUCKER AND FALK LLC | 11824 FISHING POINT DR | | | NEWPORT NEWS | VA | 23606 | |
| OZARK COMMERCIAL HOLDINGS | ATTN VERDIA WREN | PO BOX 505 | | | POTOSI | MO | 63664 | |
| P A PRAESEL TAX ASSESSOR COLLECTOR | | PO BOX 368 | | | ALIEF | TX | 77411 | |
| P AND A ADMINISTRATIVE SERVICES INC | | 17 CT ST STE 500 | | | BUFFALO | NY | 14202 | |
| P AND C KOLB CHILDRENS TRUST | | 214 PRODO DR | | | JEFFERSON CITY | MO | 65109 | |
| P AND C KOLB CHILDRENS TRUST | | PO BOX 6850 | | | JEFFERSON CITY | MO | 65102 | |
| P AND C PROPERTY | | 104 BROOKWOOD LN | | | WHITE OAK | TX | 75693 | |
| P AND M PROPERTY LLC | | 108 THIRD ST | | | ELKINS | WV | 26241 | |
| P AND W ENTERPRISES INC | | PO BOX 14396 | | | NORFOLK | VA | 23518 | |
| P BERNSON INC DBA DIAMOND BAR FUNDING | | 1573 BROADWAY | | | HEWLETT | NY | 11557 | |
| PA DEPARTMENT OF REVENUE | BUREAU OF CORPORATION TAXES | INQUIRY SECTION DEPT 280423 | | | HARRISBURG | PA | 17128-0423 | |
| PA MARK IT SIGNS LTD | | 3 4260 5TH AVE E | | | PRINCE ALBERT | SK | S6W 0A5 | CANADA |
| PA SCDU | | ADDRESS ON FILE | | | | | | |
| PABLO JAVIER HERNANDEZ CALDERON | | SM 44 MZ 11CALLE ECLIPSE | LOTE 11 | | CANCUN | QUINTANA ROO | | MEXICO |
| PAC VAN INC | | 75 REMITTANCE DR STE 3300 | | | CHICAGO | IL | 60675-3300 | |
| PACER SERVICE CENTER | | PO BOX 5208 | | | PORTLAND | OR | 97208-5208 | |
| PACIFIC COPY AND PRINTING | | 3502 BROADWAY | | | EVERETT | WA | 98201 | |
| PACIFIC ELECTRONIC SECURITY INC | | 12 11191 HORSESHOE WAY | | | RICHMOND | BC | V6X 4E2 | CANADA |
| PACIFIC INTERNATIONAL BANK | | 1155 N 130TH ST | | | SEATTLE | WA | 98133 | |
| PACIFIC NORTHERN GAS | | PACIFIC NORTHERN GAS LTD | PAYMENT PROCESSING CENTRE | PO BOX 5500 STN TERMINAL | VANCOUVER | BC | V6B 6P9 | CANADA |
| PACIFIC NORTHERN GAS LTD | | PAYMENT PROCESSING CENTRE | PO BOX 5500 STN TERMINAL | | VANCOUVER | BC | V6B 6P9 | CANADA |
| PACIFIC NW HOTELS MANAGEMENT LLC | | 1419 W MAIN ST | | | BATTLE GROUND | WA | 98604 | |
| PACIFIC POWER 26000 | | PO BOX 26000 | | | PORTLAND | OR | 97256-0001 | |
| PACIFIC PROPERTY MANAGEMENT INC | | PO BOX 117870 | | | CARROLLTON | TX | 75011 | |
| PACIFIC SQUARE LLC | | PO BOX 1743 | C O AEA ACCOUNTING AND MANAGMENT SRVC | | WOODINVILLE | WA | 98072 | |
| PACIFIC WORLD INVESTMENT INC | | PO BOX 730666 | | | SAN JOSE | CA | 95173 | |
| PADGETT THOMPSON | | ADDRESS ON FILE | | | | | | |
| PADO JOHN | | ADDRESS ON FILE | | | | | | |
| PAETEC COMMUNICATIONS | | PO BOX 9001111 | | | LOUISVILLE | KY | 40290-1111 | |
| PAETEC DBA WINDSTREAM ENTERPRISE | | PO BOX 9001013 | | | LOUISVILLE | KY | 40290-1013 | |
| PAGAS MAILING SERVICES | | 1801 ANACONDA RD | | | TARBORO | NC | 27886 | |
| PAGE MASTER CORPORATION | | 100 E THOUSAND OAKS BLVD STE 297 | | | THOUSAND OAKS | CA | 91360 | |
| PAGE PLAZA ACQUISITION LP | | 625 MADISON AVE | STE 1202 | | NEW YORK | NY | 10022 | |
| PAGE SCRANTOM SPROUSE TUCKER AND FORD PC | | ADDRESS ON FILE | | | | | | |
| PAGE SEBASTIEN | | ADDRESS ON FILE | | | | | | |
| PAGECO INC | | 528 SEVEN BRIDGES RD | | | EAST STROUDSBURG | PA | 18301 | |
| PAIGE COLONY LTD | | 2016 JUSTIN RD | STE 300 | | LEWISVILLE | TX | 75077 | |
| PAIGE COLONY LTD | C O FIRST COMMERCIAL REALTY | 2016 JUSTIN RD 300 | | | LEWISVILLE | TX | 75077 | |
| PAINT 4 LESS | | 1439 SACKNER | | | FENTON | MI | 48430 | |
| PAINTED LADY TEA ROOM | | ADDRESS ON FILE | | | | | | |
| PAK N STOR INC | | M23 4020 9 ST SE | | | CALGARY | ALBERTA | T2G 3C4 | CANADA |
| PAL TANYA | | ADDRESS ON FILE | | | | | | |
| PALACE ENTERTAINMENT | | ADDRESS ON FILE | | | | | | |
| PALADIN TECHNOLOGIES USA INC | | 13000 GREGG ST | STE B | | POWAY | CA | 92064 | |
| PALANA JOHN | | ADDRESS ON FILE | | | | | | |
| PALM BEACH COUNTY BUSINESS TAX | BUSINESS TAX DEPT | PO BOX 3715 | | | WEST PALM BEACH | FL | 33402-3715 | |
| PALM BEACH COUNTY WATER UTILITIES DEPARTMENT | | PO BOX 24740 | | | WEST PALM BEACH | FL | 33416-4740 | |
| PALM GLEN INVESTORS LLC | C O RBI MANAGEMENT SERVICE LLC | 8131 E INDIAN BEND RD | | | SCOTTSDALE | AZ | 85250 | |
| PALMDALE SHOPPING CENTER INC | | 15445 VENTURA BLVD STE 31 | | | SHERMAN OAKS | CA | 91403 | |
| PAM COTTON | | ADDRESS ON FILE | | | | | | |
| PAMAL BROADCASTING | | ADDRESS ON FILE | | | | | | |
| PAMELA E MOONEYHAN | | ADDRESS ON FILE | | | | | | |
| PAMELA I PERRY PA | | ADDRESS ON FILE | | | | | | |
| PAMELA J WILLIAMS COUNTY COLLECTOR | | 1 W LIBERTY | STE 201 | | FARMINGTON | MO | 63640 | |
| PAMELA MCKINNEY | | ADDRESS ON FILE | | | | | | |
| PANAYIOTIS ELEFTHERIOU | | ADDRESS ON FILE | | | | | | |
| PANELING FACTORY OF VA INC | | 6116 VIRGINIA BEACH BLVD | | | NORFOLK | VA | 23502 | |
| PANOLTIA INC | | 2012 W STERLING PL | | | APEX | NC | 27502 | |
| PAPA CARD | | ADDRESS ON FILE | | | | | | |
| PAPA JOHNS PIZZA | | ADDRESS ON FILE | | | | | | |
| PAPA JOHNS PIZZA | | ADDRESS ON FILE | | | | | | |
| PAPAZEKOS WILLIAM | | ADDRESS ON FILE | | | | | | |
| PAR CONSULTING DBA US BUSINESS FUNDING | | 1 MACARTHUR PL | STE 350 | | SANTA ANA | CA | 92707 | |
| PAR CONSULTING DBA US BUSINESS FUNDING | | 1 MACATHUR PL | SUITE 350 | | SANTA ANA | CA | 92707 | |
| PAR INC DBA PAR NORTH AMERICA | | 7835 WOODLAND DR | | | INDIANAPOLIS | IN | 46278 | |
| PARADISE BAKERY AND CAFE | | ADDRESS ON FILE | | | | | | |
| PARADISE MECHANICAL | | ADDRESS ON FILE | | | | | | |
| PARAMOUNT PAYMENT SYSTEMS | | 841 E FAIRVIEW AVE | STE 101 | | MERIDIAN | ID | 83642 | |
| PARAMOUNT SIGNS | | ADDRESS ON FILE | | | | | | |
| PARAMOUNT TECHNOLOGIES INC | | 382 NE 191ST ST | | | MIAMI | FL | 33179-3899 | |
| PARAMOUNT TECHNOLOGIES INC | | PMB 58356 | 382 NE 191ST ST | | MIAMI | FL | 33179 | |
| PARCELS INC | | PO BOX 27 | | | WILMINGTON | DE | 19889 | |
| PARDOT LLC | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 127 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| PARHAM SHOPPING CENTER LLC | | 500 E PRATT ST STE 250 | | | BALTIMORE | MD | 21202 | |
| PARICHKOV JOANNA | | ADDRESS ON FILE | | | | | | |
| PARIVEDA SOLUTIONS INC | | 2811 MCKINNEY AVE STE 220 | | | DALLAS | TX | 75204 | |
| PARK AVENUE LIMOUSINES | | ADDRESS ON FILE | | | | | | |
| PARK CENTRE PLAZA LLC | | PO BOX 3334 | | | CLARKSVILLE | IN | 47131 | |
| PARK PLAZA HOTEL | | 5807 FERRY ST | | | NIAGARA FALLS | ON | L2G 1S8 | CANADA |
| PARK RIDGE BUSINESS CENTER INC | | 10475 E PARK MEADOWS DR | STE 600 | | LITTLETON | CO | 80124 | |
| PARK SIGN | | 24 STEWART RD | | | COLLINGWOOD | ON | L9Y 4K1 | CANADA |
| PARKER ALLEN INVESTMENTS LLC | | 225 S HURSTBOURNE PKWY | STE 103 | | LOUISVILLE | KY | 40222 | |
| PARKER CARY | | ADDRESS ON FILE | | | | | | |
| PARKER EXCHANGE LLC | C O LOUP MANAGEMENT COMPANY INC | 44 INVERNESS DR E BLDG E | | | ENGLEWOOD | CO | 80112 | |
| PARKER KIM | | ADDRESS ON FILE | | | | | | |
| PARKER STEVENSON BROKERAGE CORP | DBA PS PROPERLY MANAGEMENT | 4030 TRUXIL RD STE D | | | SACRAMENTO | CA | 95834 | |
| PARKINSON COACH LINES 2000 INC | | 10 KENNEDY RD N | | | BRAMPTON | ONTARIO | L6V 1X4 | CANADA |
| PARKS AND RECREATION | | 151 DUNDAS ST RM 302 | | | LONDON | ON | N6A 4 | CANADA |
| PARKS BEN | | ADDRESS ON FILE | | | | | | |
| PARKVIEW 2001 BOYS SOCCER | | C O 8951 146A ST | | | EDMONTON | AB | T5R 0X2 | CANADA |
| PARKVIEW ADVANCE LLC | | 31 QUARRY DOCK RD | | | BRANFORD | CT | 06405 | |
| PARROTT PAT | | ADDRESS ON FILE | | | | | | |
| PARS INTERNATIONAL CORP | | 253 W 35TH ST | | | NEW YORK | NY | 10001 | |
| PARTNER FOR CARE | | RM 026A CENTENNIAL BLDG | 1276 S PARK ST | | HALIFAX | NS | B3H 2Y9 | CANADA |
| PARTNERS IN LEADERSHIPLLC | | 27555 YNEZ RD | STE 300 | | TEMECULA | CA | 92591 | |
| PARTNERS IN MEDIA LTD DO NOT USE | | 15265 CAPITOL PORT STE 100 | | | SAN ANTONIO | TX | 78249 | |
| PARTNERS IN MISSSION FOOD BANK | | 140 HICKSON AVE | | | KINGSTON | ON | K7K 2N6 | CANADA |
| PARTY TIME ENTERTAINMENT | MARK ABERNATHY | PO BOX 7420 | | | RICHMOND | VA | 23221 | |
| PAS PROPERTIES LLC | | 404 IDLEBROOK DR | | | WADSWORTH | OH | 44281 | |
| PASADENA SERVICE FCU | | 670 N ROSEMEAD BLVD | | | PASADENA | CA | 91107 | |
| PASADENA WATER AND POWER | | PO BOX 7120 | | | PASADENA | CA | 91109-7125 | |
| PASCO COUNTY TAX COLLECTOR | | PO BOX 276 | | | DADE CITY | FL | 33526-0276 | |
| PASHA MISSAGHI | | ADDRESS ON FILE | | | | | | |
| PASSALACQUA REAL ESTATE | | 2109 N FRANKLIN DR | | | WASHINGTON | PA | 15380 | |
| PAT KELLY | | ADDRESS ON FILE | | | | | | |
| PATH IQ | SHARED SERVICES ACCOUNTS RECEIVABLE | 1010 SAINTE CATHERINE ST W STE 200 | | | MONTREAL | QUEBEC | H3B 5L1 | CANADA |
| PATHFINDER COMMUNICATIONS INC | DBA WMEE FM | 2915 MAPLES RD | | | FORT WAYNE | IN | 46816 | |
| PATHWARD NATIONAL ASSOCIATION | | 5501 S BROADBAND LN | | | SIOUX FALLS | SD | 57108 | |
| PATIENT FIRST | | ADDRESS ON FILE | | | | | | |
| PATRECE S SCOTT | | ADDRESS ON FILE | | | | | | |
| PATRICIA BAILO | | ADDRESS ON FILE | | | | | | |
| PATRICIA BLAU | | ADDRESS ON FILE | | | | | | |
| PATRICIA HARMON | | ADDRESS ON FILE | | | | | | |
| PATRICIA K HEISS | | ADDRESS ON FILE | | | | | | |
| PATRICIA RAHNEMA LIVING TRUST | | PO BOX 4442 | | | LAKE HAVASU CITY | AZ | 86405 | |
| PATRICK A COZZA | | ADDRESS ON FILE | | | | | | |
| PATRICK CLAIR | | ADDRESS ON FILE | | | | | | |
| PATRICK FUKUSHIMA | | ADDRESS ON FILE | | | | | | |
| PATRICK GAUL DBA COASTAL FUNDING GROUP | | PO BOX 206 | | | TERRE HILL | PA | 17517 | |
| PATRICK HANDYMAN LLC | | 32 PICARD TERRACE | | | FRAMINGHAM | MA | 01702 | |
| PATRICK HULLER | | ADDRESS ON FILE | | | | | | |
| PATRICK WY TAM TRUST | | 151 W SPRING CREEK | | | PLANO | TX | 75023-4622 | |
| PATRIOT TAX SERVICE LLC | | 7054 MADRID AVE | | | JACKSONVILLE | FL | 32217 | |
| PATRIOTIC FESTIVAL II | | ADDRESS ON FILE | | | | | | |
| PATRON PROPERTIES LLC | C O WALL AND ASSOCIATES | 190 SPERRY RD | | | BETHANY | CT | 06524 | |
| PATSY IRENE GILLIAM | | ADDRESS ON FILE | | | | | | |
| PATTI D HARTLE | | ADDRESS ON FILE | | | | | | |
| PAU STORE IT 1994 LTD | | RR5 SITE 15 BOX 15 | | | PRINCE ALBERT | SK | B8V 5R3 | CANADA |
| PAUL ALLEN | | ADDRESS ON FILE | | | | | | |
| PAUL AND CHRISTINE GRUEBEL FAMILY TRUST | | 11571 LAS LUCES | | | SANTA ANA | CA | 92705 | |
| PAUL BENJAMIN TICHENOR | | ADDRESS ON FILE | | | | | | |
| PAUL BLANCOS GOOD CAR COMPANY RIVERSIDE | | 8205 INDIANA AVE | | | RIVERSIDE | CA | 92504 | |
| PAUL BROCK | | ADDRESS ON FILE | | | | | | |
| PAUL CROSBY TRUST | C O KATRINA CROSBY | 221 E CT ST | | | WASHINGTON COURT HOUSE | OH | 43160 | |
| PAUL D AND CONNIE F SIMMONS | | ADDRESS ON FILE | | | | | | |
| PAUL ECKERT | | ADDRESS ON FILE | | | | | | |
| PAUL EDWARD SIMS JR | | ADDRESS ON FILE | | | | | | |
| PAUL FINANCIAL GROUP INC | | 4304 MACARTHUR BLVD | | | OAKLAND | CA | 94619 | |
| PAUL GARRY MCKIRDY JR | | ADDRESS ON FILE | | | | | | |
| PAUL GLUCK | | ADDRESS ON FILE | | | | | | |
| PAUL GLUCK | | ADDRESS ON FILE | | | | | | |
| PAUL GREUBEL | | ADDRESS ON FILE | | | | | | |
| PAUL HASTINGS LLP | | 515 S FLOWER ST STE 2500 | | | LOS ANGELES | CA | 90071 | |
| PAUL HASTINGS LLP | | LOCKBOX 4803 | PO BOX 894803 | | LOS ANGELES | CA | 90189-4803 | |
| PAUL KEMSKE | | ADDRESS ON FILE | | | | | | |
| PAUL PENNY | | ADDRESS ON FILE | | | | | | |
| PAUL R ST LOUIS | | ADDRESS ON FILE | | | | | | |
| PAUL RIGGLE AND SONS INC | | 795 INDUSTRIAL BLVD | | | NEW KENSINGTON | PA | 15068 | |
| PAUL ROSARIO | | ADDRESS ON FILE | | | | | | |
| PAUL ROSARIO | | ADDRESS ON FILE | | | | | | |
| PAUL W HERRELL | | ADDRESS ON FILE | | | | | | |
| PAULA JEAN GRIFFIN 2015 TRUST | DBA NORTHLAND CENTER | 2919 PAPER LN | | | NEWPORT BEACH | CA | 92660 | |
| PAULA PISANO DBA VENTURELYNK CAPITAL | | 183 SOUNDVIEW DR | | | PORT WHSHINGTON | NY | 11050 | |
| PAULK AND PAULK DBA SNELLING STAFFING SERVICES | | 640 INDEPENDENCE PKWY | STE 400 | | CHESAPEAKE | VA | 23320 | |
| PAWS ANIMAL WILDLIFE SANCTUARY INC | C O MERCEDES COUNTY | PO BOX 157 | | | WATERLOO | SC | 29384 | |
| PAXSON COMMUNICATIONS | | PO BOX 930467 | | | | GA | 31193-0467 | |
| PAYCHEX BENEFIT TECHNOLOGIES DBA BENETRAC | | LOCKBOX 732954 | PO BOX 732954 | | DALLAS | TX | 75373-2954 | |
| PAYDAY BROKERS | | 408 CUMMINGS RD | | | VIRGINIA BEACH | VA | 23452 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 128 of 180

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAYDAY LOAN LLC | | 300 S HARBOR BLVD | STE 500 | | ANAHEIM | CA | 92805 | |
| PAYDAY LOAN LLC | | 300 S HARBOR BLVD 500 | | | ANAHEIM | CA | 92805 | |
| PAYDAY PERX | | 132 N HIGH ST | STE A | | GAHANA | OH | 43230 | |
| PAYLIANCE | | 2 EASTON OVAL | STE 310 | | COLUMBUS | OH | 43219 | |
| PAYNE GATES FARTHING AND RADD | | 15TH FL DOMINION TOWER | 999 WATERSIDE DR | | NORFOLK | VA | 23510 | |
| PAYNEARME | | 292 GIBRALTAR AVE | STE 104 | | SUNNYVALE | CA | 94085 | |
| PAYNTER REED | | ADDRESS ON FILE | | | | | | |
| PAYPOINT MERCHANT SERVICES INC | | 5737 KANAN RD | STE 310 | | AGOURA HILLS | CA | 91301 | |
| PB CAPITAL FUNDING LLC | | 3305 SW BICOPA PL | | | PALM CITY | FL | 34990 | |
| PBCC 856460 DO NOT USE | | PO BOX 856460 | | | LOUISVILLE | KY | 40285-6460 | |
| PBCC DO NOT USE | | PO BOX 856460 | | | LOUISVILLE | KY | 40285-5460 | |
| PCCHL | | 117A STE 112 RINK ST | | | PETERSBOROUGH | ON | K9J 2J6 | CANADA |
| PCIP CREDIT IV LLC | | 8214 WESTCHESTER DR STE 910 | | | DALLAS | TX | 75225 | |
| PCS | | 1948 E SANTA FE | | | LOATHE | KS | 66062 | |
| PCS INC | | 1948 E SANTA FE | STE A | | OLATHE | KS | 66062 | |
| PCS USA | | 4541 PASEO BLVD | | | KANSAS CITY | MO | 64110 | |
| PDQ ISRAEL FAMILY FORREST OAKS LLC | | 1750 FARM TO MARKET RD | | | COXSACKIE | NY | 12051 | |
| PEACE RUBY | | 200 MAYMOUNT DR | | | DURHAM | NC | 27703 | |
| PEACH FUZZ ENTERTAINMENT LLC | | PO BOX 8925 | | | NORFOLK | VA | 23503 | |
| PEACOCK W H | | 65 FRAZIER DR | | | BROOKS | GA | 30205 | |
| PEAK DESIGN | | 1212 WOODROW AVE | | | NORFOLK | VA | 23507 | |
| PEARCE KEITH | | ADDRESS ON FILE | | | | | | |
| PEARCE R KEITH | | ADDRESS ON FILE | | | | | | |
| PEARL BETA FUNDING LLC | | 525 WASHINGTON BLV 22ND FL | | | JERSEY CITY | NJ | 07310 | |
| PEARL MEYER AND PARTNERS LLC | DEPARTMENT 41287 | PO BOX 650823 | | | DALLAS | TX | 45265 | |
| PEARL MEYER AND PARTNERS LLC | DEPARTMENT 41287 | PO BOX 650823 | | | DALLAS | TX | 75265 | |
| PEARLHARBOR HARVEST LAKESHORE LLC | | ORSWELL EVENTS | 16301 NE 8TH ST 270 | | BELLVUE | WA | 98008 | |
| PEARS DANIEL | | ADDRESS ON FILE | | | | | | |
| PECK LINDA | | ADDRESS ON FILE | | | | | | |
| PECO 37629 | | PAYMENT PROCESSING | PO BOX 37629 | | PHILADELPHIA | PA | 19101-0629 | |
| PECO ARC INSTITUTIONAL REIT LLC | TRAMWAY STATION LLC | PO BOX 639345 | | | CINCINNATI | OH | 45263-9345 | |
| PECO ENERGY 8699 | | PO BOX 8699 | | | PHILADELPHIA | PA | 19101 | |
| PEEKSKILL PROPERTIES | | 3021 WESTCHESTER AVE | | | BRONX | NY | 10461 | |
| PEEL PRODUCTIONS | | 410 285 KING ST | | | LONDON | ON | N6B 3M6 | CANADA |
| PEGASUS CONSULTING | | 55 EGLINTON AVE E | STE 208 | | TORONTO | ON | M4P 1G8 | CANADA |
| PELLER ESTATES | | 290 JOHN ST E RR1 | | | NIAGARA ON THE LAKE | ON | L0S 1J0 | CANADA |
| PELMOREX CANADA | | 2655 BRISTOL CIR | | | OAKVILLE | ON | L6H 7W1 | CANADA |
| PEMBROKE PINES MEDIA | | 1705 LAKE ST | | | ELMIRA | NY | 14901 | |
| PEMBROKE SQUARE ASSOCIATES | C O ARAGONA VILLAGE | 4460 CORPORATION LN 300 | | | VIRGINIA BEACH | VA | 23462 | |
| PEMBROKE SQUARE ASSOCIATES | C O PEMBEROKE MALL | 4460 CORPORATION LN STE 300 | | | VIRGINIA BEACH | VA | 23462 | |
| PENA MICHAEL | | ADDRESS ON FILE | | | | | | |
| PENA VICTORIA | | ADDRESS ON FILE | | | | | | |
| PENCOR INSTALLATIONS | | 13154 BASELINE RD | | | THAMESVILLE | ON | N0P 2K0 | CANADA |
| PENDER AND COWARD | | 4TH FL GREENWICH CENTRE | 192 BALLARD CT | | VIRGINIA BEACH | VA | 23462-6557 | |
| PENGUIN PROPERTIES LLC | | 1330 BAUER BLVD | | | ST LOUIS | MO | 63132 | |
| PENGUIN PUTNAM INC | | 4920 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| PENNER INTERNATIONAL INC | | PO BOX 2620 | | | STEINBACH | MB | R0A 2A0 | CANADA |
| PENNER SIGNS | | BOX 302 RR 1 | | | STEINBACH | MB | R5G 1L9 | CANADA |
| PENNSYLVANIA SCDU 0661000240 | CASE 0661000240 | PO BOX 69112 | | | HARRISBURG | PA | 17106-9112 | |
| PENNSYLVANIA SCDU 2235100157 | | PO BOX 69112 | PO BOX 69112 | | HARRISBURG | PA | 17106-9112 | |
| PENNSYLVANIA TURNPIKE COMMISSION | VIOLATION PROCESSING CENTER | 8000C DERRY ST | | | HARRISBURG | PA | 17111 | |
| PENNYSAVER | | 380 HUNT CLUB RD | PO BOX 9729 | STATION T | OTTAWA | ON | K1G 5H7 | CANADA |
| PENNYSAVER GROUP INC | HARTE HANKS SHOPPERS INC | PO BOX 886082 | | | LOS ANGELES | CA | 90088-6082 | |
| PENSACOLA HANDYMAN LLC | | PO BOX 959 | | | HANOVER | MD | 21076 | |
| PENSACOLA HANDYMAN LLC | | 4730 WOODCLIFF DR | | | PENSACOLA | FL | 32504 | |
| PENSKE TRUCK LEASING COLP | | 2675 MORGANTOWN RD | PO BOX 1321 | | READING | PA | 19603-1321 | |
| PENTAD PROPERTIES INC | | 2625 PROPERTIES INC | 655 E 400 S 201 | | SALT LAKE CITY | UT | 84102 | |
| PENTON MEDIA | | 731 MAIN ST STE C3 | | | MONROE | CT | 06468 | |
| PENTON MEDIA INC | | 1100 SUPERIOR AVE | STE 800 | | CLEVELAND | OH | 44114 | |
| PENTON TECHNOLOGY MEDIA INC | | 2420 RELIABLE PKWY | | | CHICAGO | IL | 60686-0024 | |
| PENTRY JAMES | | 47 CAMPBELL AVE | | | BARRIE | ON | L4N2T2 | CANADA |
| PEOPLE G2 | | 135 S STATE COLLEGE BLVD | STE 200 | | BREA | CA | 92821 | |
| PEOPLE SOFT INC | | 7676 HILLMONT | STE 195 | | HOUSTON | TX | 77040 | |
| PEOPLEREADY INC | | PO BOX 020145 | | | PHILADELPHIA | PA | 19182-0145 | |
| PEOPLES | | PO BOX 644760 | | | PITTSBURGH | PA | 15264-4760 | |
| PEOPLES INCOME TAX | | 1601 WILLOW LAWN DR 309 | | | RICHMOND | VA | 23230 | |
| PEOPLES LARRY | | 2304 7TH AVE | | | NEW YORK | NY | 10030 | |
| PEOPLES REALTY INC | | NICK LLC VIA PEOPLES REALTY INC | 2330 PARK PL DR | | GRETNA | LA | 70056 | |
| PEPCO POWER | | PO BOX 13608 | | | PHILADELPHIA | PA | 19101-3608 | |
| PEPE LEPEW | | 24 GEORGE ST N | | | BRAMPTON | ONTARIO | L6X 1R2 | CANADA |
| PEPPERWEED CONSULTING LLC | | 9465 COUNSELORS ROW STE 200 | | | INDIANAPOLIS | IN | 46240 | |
| PER MAR SECURITY SERVICES | | PO BOX 1101 | | | DAVENPORT | IA | 52805-1101 | |
| PERCONTE SALVATORE | | ADDRESS ON FILE | | | | | | |
| PEREZ LEPKOWSKI MARIA | | ADDRESS ON FILE | | | | | | |
| PEREZ LOPEZ RENE | | ADDRESS ON FILE | | | | | | |
| PEREZ OLGA COLLAZO | | ADDRESS ON FILE | | | | | | |
| PERFECT COPY AND PRINT | LIBERTY TAX SERVICE | 1813 E OLIVE WAY | | | SEATTLE | WA | 98102 | |
| PERFECT EVENT RENTALS | | 532 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23451 | |
| PERFECT PEN AND STATIONERY | | PO BOX 4090 | STATION A | | TORONTO | ON | M5W 0E9 | CANADA |
| PERFECT PROMOS | | 4006 KERLEY CT | | | HUTTO | TX | 78634 | |
| PERFECT VISION MEDIA | | 2950 BUSKIRK AVE STE 300 | | | WALNUT CREEK | CA | 94597 | |
| PERFECTION LAWNS INC | | 8538 HOKE RD | | | CLAYTON | OH | 45315-9728 | |
| PERFORMLINE INC | | 58 S ST | 2ND FL | | MORRISTOWN | NJ | 07960 | |
| PERIMETER ASSOCIATES LLC | C O WHEELER REAL ESTATE COMPANY | 2529 VIRGINIA BEACH BLVD 200 | | | VIRGINIA BEACH | VA | 23452 | |
| PERISCOPEIQ INC | | 6666 PASSER RD | | | COPPERSBURG | PA | 18036 | |
| PERKAL ALBERT AND FRANK FITZPATRICK | | ADDRESS ON FILE | | | | | | |
| PERKINS COIE | | ADDRESS ON FILE | | | | | | |
| PERKS CARD | | 11 OVAL DR | STE 168 | | ISLANDIA | NY | 11749 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 129 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERO SEO INC | | 103 ASHGROVE AVE | | | DARTMOUTH | NOVA SCOTIA | B2V1G2 | CANADA |
| PERRY BROADCASTING COMPANY | | 1525 SE FLOWERMOUND RD | | | LAWTON | OK | 73501 | |
| PERRY JOHNSON ANDERSON MILLER AND MOSKOWITZ LLP TRUST | | 438 FIRST ST 4TH FL | | | SANTA ROSA | CA | 95401 | |
| PERSONAL CONCEPTS | COMPLIANCE SERVICE DEPARTMENT | 3200 E GUASTI RD STE 300 | | | ONTARIO | CA | 91761 | |
| PERSONAL MANAGEMENT SERVICES LLC | | PO BOX 416 | | | PINEVILLE | NC | 28134-0416 | |
| PERSONIFIED LLC | | 14096 COLLECTION CTR DR | | | CHICAGO | IL | 60693-0140 | |
| PERSONNEL DATA SYSTEMS INC | | 470 NORRISTOWN RD STE 202 | | | BLUE BELL | PA | 19422-2321 | |
| PERTH AMBOY CHECK CASHING SERVICE | | 321 MAPLE ST | | | PERTH AMBOY | NJ | 08861 | |
| PETER CHIN PROPERTY MANAGER LLC | | 11824 FISHING POINT DR | | | NEWPORT NEWS | VA | 23606 | |
| PETER E DAVIS | | ADDRESS ON FILE | | | | | | |
| PETER KANG | | ADDRESS ON FILE | | | | | | |
| PETER KASANDRINOS AND GEORGE KASANDRINOS | | ADDRESS ON FILE | | | | | | |
| PETER P KICI DBA QUICK RPO MARKETING LLC | | 784 MILLS ESTATE PL | | | CHULUOTA | FL | 327666 | |
| PETER SUCHOWER | | ADDRESS ON FILE | | | | | | |
| PETER WORONIECKI | | ADDRESS ON FILE | | | | | | |
| PETERBOROUGH CURLING CLUB | | 2195 LANSDOWNE ST W | | | CAVAN MONAGHAN | ON | K9J 0G5 | CANADA |
| PETERBOROUGH HUMANE SOCIETY | | 385 LANSDOWNE ST E | | | PETERBOROUGH | ON | K9L 2A3 | CANADA |
| PETERBOROUGH PETES HOCKEY CLUB LTD | | PETERBOROUGH MEMORIAL CENTRE | 151 LANSDOWNE ST W | | PETERBOROUGH | ON | K9J 1Y4 | CANADA |
| PETEREIT INVESTMENTS INC | | 8220 LOUETTA RD | STE 162 | | SPRING | TX | 77379 | |
| PETERS DONNA | | ADDRESS ON FILE | | | | | | |
| PETERS EDGAR | | ADDRESS ON FILE | | | | | | |
| PETERS ESQ ALEXIA E | | ADDRESS ON FILE | | | | | | |
| PETERS STEVE | | ADDRESS ON FILE | | | | | | |
| PETERSBURG GENERAL DISTRICT COURT | | 35 E TABB ST | | | PETERSBURG | VA | 23803 | |
| PETERSBURG GENERAL DISTRICT COURT | | PO BOX 180 | | | FREDERICKSBURG | VA | 22404-0180 | |
| PETTIGREW CHARLES R | | ADDRESS ON FILE | | | | | | |
| PETTINARO ENTERPRISES HOLDINGS LLC | DBA FOX RUN SHOPPING CENTER LLC | 234 N JAMES ST | | | NEWPORT | DE | 19804 | |
| PETZ ENTERPRISES INC | | 7575 W LINNE RD | | | TRACY | CA | 95304 | |
| PETZA DONALD | | ADDRESS ON FILE | | | | | | |
| PEVIN RANDALL | | ADDRESS ON FILE | | | | | | |
| PFAM TRAN TONI | | 92 OVAL RD | | | IRVINE | CA | 92604 | |
| PFI PROCESS FORWARDING INTERNATIONAL | | 633 YESLER WAY | | | SEATTLE | WA | 98104 | |
| PFM MARKETING LLC | | 53 PRESIDENTS WALK | | | WILLIAMSVILLE | NY | 14221 | |
| PG AND E | | PO BOX 997300 | | | SACRAMENTO | CA | 95899 | |
| PG FLOOR FASHIONS LTD | | 140 1990 OGILVIE ST S | | | PRINCE GEORGE | B.C. | V2N 1X11 | CANADA |
| PG LASER GRAPHICS LTD | | 775A 2ND AVE | | | PRINCE GEORGE | BC | V2L 3A4 | CANADA |
| PGIOIA LLC | | 321 BARBARA ST | | | STATEN ISLAND | NY | 10306 | |
| PGP CAPITAL ADVISORS LLC | | 865 S FIGUEROA ST | STE 1330 | | LOS ANGELES | CA | 90017 | |
| PHAROS HOLDINGS LLC | | 630 FREEDOM BSINESS CTR DR 3RD FL | DBA LIGHTHOUSE SERVICES LLC | | KING OF PRUSSIA | PA | 19406 | |
| PHILADELPHIA GAS WORKS | | PO BOX 17606 | | | BALTIMORE | MD | 21297 | |
| PHILBIN AND ASSOCIATES INC | | 81 STATE ST | | | SPRINGFIELD | MA | 01103 | |
| PHILIP A LYNCH | | ADDRESS ON FILE | | | | | | |
| PHILIP A SHEELY | | ADDRESS ON FILE | | | | | | |
| PHILIP C DRAKE | | ADDRESS ON FILE | | | | | | |
| PHILIPPINE NURSES ASSOCIATION | | 817 COPPERSTONE CIR | | | CHESAPEAKE | VA | 23320 | |
| PHILLIPS AND COHEN ASSOCIATES LTD | | 1004 JUSTISON ST | | | WILMINGTON | DE | 19801 | |
| PHILLIPS EDWIN | | ADDRESS ON FILE | | | | | | |
| PHILLIPS LYTTLE HITCHCOCK BLAINE AND HUBER LLP | ATTORNEYS AT LAW | 3400 HSBC CTR | | | BUFFALO | NY | 14203 | |
| PHILLIPS LYTLE LLP | ATTORNEYS AT LAW | 3400 HSBC CTR | | | BUFFALO | NY | 14203 | |
| PHILLIPS MCFALL MCCAFFREY MCVAY AND MURRAH PC | CORPORATE TOWER | THIRTEENTH FL | 101 N ROBINSON | | OKLAHOMA CITY | OK | 73102 | |
| PHILLIPS TOURS | | 6132 SYLVAN ST | | | NORFOLK | VA | 23508 | |
| PHILLYCOM | | 417 N 8TH ST | | | PHILADELPHIA | PA | 19123 | |
| PHOENIX FINANCE LLC | | 2329 W MARICOPA ST | | | PHOENIX | AZ | 85009 | |
| PHOENIX HEATING AND AIR | | 70 CLIPPER RD UNIT 214 | | | NORTH YORK | | MEJ 4E3 | CANADA |
| PHOENIX PAPER SHREDDING | | 76 HOKA | | | WINNIPEG | MB | R2C 3N2 | CANADA |
| PHOENIX PROMOTIONAL PRODUCTS | | PO BOX 400 | | | OAKDALE | IA | 51566 | |
| PHOENIX SPEEDWAY LLC | DBA PHOENIX INTERNATIONAL RACEWAY | 125 S AVONDALE BLVD | STE 200 | | AVONDALE | AZ | 85323 | |
| PHOENIX THEATRE | | PO BOX 565 | | | FORT NELSON | BC | V0C 1R0 | CANADA |
| PHONE BOOK COMPANY | | SITE 200 BOX 20 RR2 | | | BRANDON | MB | R7A 5Y2 | CANADA |
| PIB INVESTIGATIONS | | 614 N SALINA ST | | | SYRACUSE | NY | 13208 | |
| PICUS ATLANTIC TELECOM | | 2877 GUARDIAN LN 301 | | | VIRGINIA BEACH | VA | 23452 | |
| PIEDMONT NATURAL GAS | | PO BOX 1246 | | | CHARLOTTE | NC | 28201-1246 | |
| PIEDMONT SERVICE GROUP | | 2969T NETWORK PL | | | CHICAGO | IL | 60673-1296 | |
| PIER COMMUNICATION INC | | PO BOX 302 | | | CARSELAND | TB | T0J 0M0 | CANADA |
| PIERCE AND THORNTON | | TOWN POINT CTR STE 801 | 150 BOUSH ST | | NORFOLK | VA | 23510 | |
| PIERCE COUNTY BUDGET AND FINANCE | | PO BOX 11621 | | | TACOMA | WA | 98411-6621 | |
| PIGEON LLC | | 1600 VALLEY RIVER DR 160 | | | EUGENE | OR | 97401 | |
| PIKE PEAK PL | | PO BOX 1813 | | | COLORADO SPRINGS | CO | 80901-1813 | |
| PILLAR TO POST | | 3445 GLENWOOD AVE | | | WINDSOR | ON | N9E 2Y4 | CANADA |
| PILOT MEDIA 826526 | | PO BOX 826526 | | | PHILADELPHIA | PA | 19182-6526 | |
| PILOT ONLINE | | PO BOX 1254 | | | NORFOLK | VA | 23501 | |
| PIN MINISTRY C O P4P | | 2621 ATWOODTOWN RD | | | VIRGINIA BEACH | VA | 23456 | |
| PINAR CENTER LLC | | PO BOX 11229 | DBA PINAR PLZ | C O SOUTHERN MAINT AND DEV LP | KNOXVILLE | TN | 37939 | |
| PINE GROVE LLC | | 2684 E HUNTINGTON DR | | | FLAGSTAFF | AZ | 86004 | |
| PINE TREE INN | | 2932 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | | |
| PING NU TECHNOLOGIES INC | | PO BOX 38 | | | MANAKIN SABOT | VA | 23103 | |
| PING YO INC | | 6429 MONTESITO ST | | | BOCA RATON | FL | 33496 | |
| PINGLOGIX LLC | | 2470 SAINT ROSE PKWY | | | HENDERSON | NV | 89074 | |
| PINKERTON CONSULTING AND INVESTIGATIONS | | 33505 W 14 MILE RD 90 | STE 214 | | FARMINGTON HILLS | MI | 48331 | |
| PINPOINT IT SERVICES | | 1340 N GREAT NECK RD | 1272 367 | | VIRGINIA BEACH | VA | 23454-2268 | |
| PINPOINT LEADS AND MARKETING LLC | | 949 A CLINT MOORE RD | | | BOCA RATON | FL | 33487 | |
| PINTO OLIVIA | | ADDRESS ON FILE | | | | | | |
| PIOLIN PRODUCTIONS INC | | 5279 LEBANON RD | STE 144 BOX 280 | | FRISCO | TX | 75034 | |
| PIONEER VILLAGE SHOPPING CENTER | | PO BOX 72 | | | MOUNTAIN CITY | TN | 37683 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 130 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIPELINE ELECTRIC INC | | 732 EDEN WAY N 504 | STE E | | CHESAPEAKE | VA | 23325 | |
| PIPER JAFFRAY AND CO | ATTN TREASURY J09STR | 800 NICOLLET AVE ST 1000 | | | MINNEAPOLIS | MN | 55402 | |
| PIPER MARBURY RUDNICK AND WOLFE | | 135 S LASALLE ST | DEPT 5266 | | CHICAGO | IL | 60674-5266 | |
| PIPER PEST CONTROL | | PO BOX 1337 | | | BARRIE | ON | L4M 5R4 | CANADA |
| PIPER RUDNICK LLP | | PO BOX 75190 | | | BALTIMORE | MD | 21275 | |
| PIPKINS INVESTIGATION INC | | 9800 NW FWY | STE 306 | | HOUSTON | TX | 77092 | |
| PIQUA AREA CHAMBER OF COMMERCE | | PO BOX 1142 | | | PIQUA | OH | 45356 | |
| PITCAIRN ADVISORY INC | | 5014 WALNUT CREEK DR | | | ANN ARBOR | MI | 48105 | |
| PITCHENGINE | | PO BOX 1103 | | | RIVERTON | WY | 82501 | |
| PITNEY BOWES 190 LEASE | | PO BOX 190 | | | ORANGEVILLE | ON | L9W 2Z6 | CANADA |
| PITNEY BOWES 223648 RESERVE ACCT | RESERVE ACCOUNT | PO BOX 223648 | | | PITTSBURGH | PA | 15250-2648 | |
| PITNEY BOWES 278 | | PO BOX 278 | | | ORANGEVILLE | ON | L9W 2Z7 | CANADA |
| PITNEY BOWES 371874 PURCHASE POWER | | PO BOX 371874 | | | PITTSBURGH | PA | 15250 | |
| PITNEY BOWES 371887 | | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES 371896 | | PO BOX 371896 | | | PITTSBURGH | PA | 15250-7896 | |
| PITNEY BOWES 856460 | | PO BOX 856460 | | | LOUISVILLE | KY | 40285-6460 | |
| PITNEY BOWES BANK PURCHASE POWER | | PO BOX 981026 | | | BOSTON | MA | 02298-1026 | |
| PITNEY BOWES DANKA B9226 | | PO BOX 9100 POSTAL STATION F | | | TORONTO | ON | M4Y 3A5 | CANADA |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES INC 856390 | | PO BOX 856390 | | | LOUISVILLE | KY | 40285 | |
| PITNEY BOWES PRESORT SERVICES INC | | DEPT CH 14035 | | | PALATINE | IL | 60055-4035 | |
| PITNEY WORKS | | PO BOX 280 | | | ORANGEVILLE | ON | L9W 2Z7 | CANADA |
| PITNEYWORKS | | PO BOX 85042 | | | LOUISVILLE | KY | 40285-5042 | |
| PITT NEWS THE | | 426 WILLIAM PITT UNION | UNIVERSITY OF PITTSBURGH | | PITTSBURGH | PA | 15260 | |
| PITTA AND DREIER LLP | | 499 PARK AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| PITTSBURGH POST GAZETTE | | 34 BLVD OF THE ALLIES | | | PITTSBURGH | PA | 15222 | |
| PIZZARAGEOUS | | 21021 MANESSA CR | | | HUNTINGTON BEACH | CA | 92646 | |
| PJGLOBAL LLC | | 8 THE GREEN 7761 | | | DOVER | DE | 19901 | |
| PJP MARKETING INC | | 34 E MAIN ST | STE 239 | | SMITHTOWN | NY | 11787 | |
| PJP PROPERTIES LLC | C O PIGGLY WIGGLY MIDWEST | 2215 UNION AVE | | | SHEBOYGAN | WI | 53081 | |
| PKF MUELLER LLP | | 1707 N RANDALL RD STE 200 | | | ELGIN | IL | 60123 | |
| PLAIN AND SIMPLE SPORTS AND PROMOWEAR | | 289 BERING AVE | | | TORONTO | ON | M8Z 3A5 | CANADA |
| PLANET CENTRAL | | 1506 WILLOW LAWN DR | STE 100 | | RICHMOND | VA | 23230 | |
| PLANET DEPOS LLC | | PO BOX 791571 | | | BALTIMORE | MD | 21279-1571 | |
| PLANIT TECHNOLOGY GROUP | | 100 LANDMARK SQUARE | | | VIRGINIA BEACH | VA | 23452 | |
| PLANK CROSSING SHOPPING CENTER | | PO BOX 66865 | | | BATON ROUGE | LA | 70896 | |
| PLANO MOLDING COMPANY | | 431 E S ST | | | PLANO | IL | 60545 | |
| PLATER SHANTYA | | ADDRESS ON FILE | | | | | | |
| PLATFORM ADVERTISING INC | C O NCS6644 VALJEAN AVENUE | 100 | | | VAN NUYS | CA | 91604 | |
| PLATINUM ASSOCIATES LLC | C O VELICK PROPERTIES LLC | 31800 NORTHWESTERN HWY STE 310 | | | FARMINGTON HILLS | MI | 48334 | |
| PLATINUM FINANCIAL SERVICES | | PO BOX 10247 | | | ROCKVILLE | MD | 20849-0247 | |
| PLATINUM LITIGATION SOLUTIONS LLC | | 325 N ST PAUL | STE 1100 | | DALLAS | TX | 75202 | |
| PLATINUM SIGNS | | 231 WYANDOTTE ST E | | | WINDSOR | ON | N9A 3H5 | CANADA |
| PLAVE KOCH PLC | | 11250 ROGER BACON DR | STE 5 | | RESTON | VA | 20190 | |
| PLAYBACK NOW | | 3139 CAMPUS DR STE 700 | | | NORCROSS | GA | 30071-1477 | |
| PLAZA 5 INC | | 8469 SENECA TURNPIKE | STE 203 | | NEW HARTFORD | NY | 13413 | |
| PLAZA MANAGEMENT TRUST | | 6652 BOX 808 RPO GATEWAY | | | SURREY | BC | V3Z 0T8 | CANADA |
| PLAZA NORTH STATION LLC | | 8263 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| PLAZA PROPERTIES | | 3016 MARYLAND AVE | | | COLUMBUS | OH | 43209 | |
| PLAZAQ LLC | | PO BOX 360963 | PO BOX 09601 | | SAN JUAN | | 00936-0983 | |
| PLIMUS | | 3830 VALLEY CENTRE DR | STE 705 294 | | SAN DIEGO | CA | 92130 | |
| PLIXER LLC | | 68 MAIN ST STE 4 | | | KENNEBUNK | ME | 04043 | |
| PLOMBERIE CHAUFFAGE D BROCHU INC | | 607 FILIATRAULT | | | ST LAURENT | QB | H4L 3V3 | CANADA |
| PLUM CREEK CENTRE LLC | DBA CENTER ON PLUM CREEK SHOPPING CTR | 7800 S ELATI ST STE 300 | | | LITTLETON | CO | 80120-8071 | |
| PLUMBING NOW INC | | 4255 7TH CONCESION UNIT 5 | RR1 | | WINDSOR | ON | N9A 6J3 | CANADA |
| PLURALSIGHT LLC | | 42 S MAIN ST STE 300 | | | LAYTON | UT | 84041 | |
| PLUSHLAND INC | | 701 E 3RD STREET | STE 380 | | LOS ANGELES | CA | 90013 | |
| PLUSMEDCREDIT DBA ONE STEP FUNDING | | 613 OLD NEWPORT BLVD | STE B | | NEWPORT BEACH | CA | 92663 | |
| PM GROUP GULF COAST INC | | 6119 VILLAGE OAKS DR | | | PENSACOLA | FL | 32504 | |
| PNC | | ZINASHE MERETE | 201 E FIFTH ST | | CINCINNATI | OH | 45202 | |
| PNC BANK 856177 | | PO BOX 856177 | | | LOUISVILLE | KY | 40285-6177 | |
| PNE INVESTMENTS LLC | | 9461 CLARKVILLE BLVE 408 | | | BEVERLY HILLS | CA | 90212 | |
| PNM | | PO BOX 27900 | | | ALBUQUERQUE | NM | 87125-7900 | |
| POCKET SOFT INC | | 7676 HILLMONT ST STE 195 | | | HOUSTON | TX | 77040 | |
| PODOBNIKAR MICHAEL | | ADDRESS ON FILE | | | | | | |
| POE CANDY MORRIS | | ADDRESS ON FILE | | | | | | |
| POINT ADVERTISING LLC | | 8900 STATE LINE RD | STE 200 | | LEAWOOD | KS | 66206 | |
| POINTBREAK MANAGEMENT LLC | | 2129 E SPRING ST | | | NEW ALBANY | IN | 47150 | |
| POINTER AND ASSOCIATES INC | | 247 MARBLE PL | | | NEWMARKET | ON | L3X 2Y3 | CANADA |
| POINTER LARRY AND JANICE | | 23059 HOPE DALE AVE | | | PARKER | CO | 80138-8496 | |
| POINTS EAGLE RADIO INC | | 9111 W IPPERWASH RD | 6 | | FOREST | ON | N0N 1J0 | CANADA |
| POLAK CONSULTING INC | | 166 MARTIN DR RR1 | | | BELLE RIVER | ON | N0R 1A0 | CANADA |
| POLARIS LEASING | | 1 TERRACON PL | | | WINNIPEG | MANITOBA | R2J 4B3 | CANADA |
| POLICE SAFETY MAGAZINE | | 617 YONGE ST STE 7 | | | TORONTO | ON | M4Y 1S5 | CANADA |
| POLK | | PO BOX 77709 | | | DETROIT | MI | 48277-0709 | |
| POLK COUNTY PUBLISHING CO INC | | PO BOX 129 | | | BENTON | TN | 37307 | |
| POLLARD AND BAGBY INC | | PO BOX 2488 | | | RICHMOND | VA | 23218-2488 | |
| POLLARDS CHICKEN | | 8370 TIDEWATER DR | | | NORFOLK | VA | 23518 | |
| POLO PARK SHOPPING CENTRE | | 66Q 1485 PORTAGE AVE | | | WINNIPEG | MB | R3G 0W4 | CANADA |
| POLY MAIL MEDIA GROUP | | 75 SUPERIOR BLVD | | | MISSISSAUGA | ON | L5T 2X9 | CANADA |
| POMEGRANATE RE LLC | | 123 COULTER AVE | STE 100 | | ARDMORE | PA | 19003 | |
| POMPLUN DONNA | | ADDRESS ON FILE | | | | | | |
| PONTE ANDRES | | ADDRESS ON FILE | | | | | | |
| PONTE INVESTMENTS LLC | | 18 IMPERIAL PL | STE 1D | | PROVIDENCE | RI | 02903 | |
| PONTE KATHY | | ADDRESS ON FILE | | | | | | |
| POP YOUR NEEDS | DBA FASTSIGNS | PO BOX 10656 | | | SAN JUAN | PR | 00922 | |
| POPCRUMBS LLC | | 734 WALT WHITMAN RD | STE 405 | | MELVILLE | NY | 11747 | |



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POPE DARREN | | ADDRESS ON FILE | | | | | | |
| POQUOSON SEAFOOD FESTIVAL | | 830 POQUOSON AVE | | | POQUOSON | VA | 23662 | |
| PORT CHARLOTTE MALL LLC | | 1441 TAMIAMI TRAIL STE 608 | | | PORT CHARLOTTE | FL | 33948 | |
| PORTAGE PLACE SHOPPING CENTRE | PORTAGE PLACE CENTRE INC | 232B 393 PORTAGE AVE | | | WINNIPEG | MN | R3B 3H6 | |
| PORTER BENJAMIN | | ADDRESS ON FILE | | | | | | |
| PORTER ERIC | | ADDRESS ON FILE | | | | | | |
| PORTER REALTY COMPANY INC | | 4801 RADFORD AVE | | | RICHMOND | VA | 23230 | |
| PORTIO MEDIA INC DBA LAW360 | | 111 W 19TH ST 5TH LOOR | | | NEW YORK | NY | 10011 | |
| PORTFOLIO RECOVERY ASSOCIATES LLC | VIRGINIA BEACH DISTRICT COURT | 2325 NIMMO PKWY BLD 10 2ND FL | | | VIRGINIA BEACH | VA | 23456 | |
| PORTFOLIO WEEKLY | | PO BOX 1348 | | | NORFOLK | VA | 23501 | |
| PORTLAND GENERAL ELECTRIC | | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | |
| PORTS EVENTS | | 355 CRAWFORD ST 101 | | | PORTSMOUTH | VA | 23704 | |
| PORTSMOUTH CITY TREASURER | | 801 CRAWFORD ST | | | PORTSMOUTH | VA | 23704-0820 | |
| POST TRIBUNE PUBLISHING INC | | PO BOX 4290 | | | CAROL STREAM | IL | 60197-4290 | |
| POSTAGE BY PHONE | | PO BOX 1040 STN A | | | TORONTO | ON | M5W 3C8 | CANADA |
| POSTCARD PORTABLES GRANDE PRAIRIE | | 711073 RGE RD 55 | | | COUNTY OF GRANDE PRAIRIE NO 1 | AB | T8W 5A6 | CANADA |
| POSTCARD PORTABLES | | 27 JUPP PL | | | REGINA | SK | S4S 6R1 | CANADA |
| POSTCARD PORTABLES REGINA | | 3235 THAMES CRESCENT | | | REGINA | SASKATCHEWAN | S4V 2Y1 | CANADA |
| POSTMASTER | | PO BOX FEE PAYMENT | 212B US HWY 64 AND 264 | | MANTEO | NC | 27954-9998 | |
| POSTMEDIA CANADA | | PO BOX 7400 | | | LONDON | ON | N5Y 4X3 | CANADA |
| POTATOHEAD SIGNS | | 687 GYRFALCON CT | | | WINDSOR | CO | 80550 | |
| POTATOHEAD SIGNS | | 9351 EASTMAN PARK DR | STE 100 | | WINDSOR | CO | 80550 | |
| POTOMAC ELECTRIC POWER CO | | PO BOX 97274 | | | WASHINGTON | DC | 20090-7274 | |
| POTOMAC INVESTIGATIONS INC | | PO BOX 3184 | | | OAKTON | VA | 22124-3184 | |
| POTTS JASON AND ALLISON | | ADDRESS ON FILE | | | | | | |
| POTVIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| POURBAIX JEREMY | | ADDRESS ON FILE | | | | | | |
| POWER DIRECT | | 4400 MACARTHUR BLVD STE 200 | | | NEWPORT BEACH | CA | 92660 | |
| POWER MANAGEMENT | | 1189 GENEVA AVE N | | | OAKDALE | MN | 55128-5746 | |
| POWER MARKETING INC | | 701 AOUTH ROSEMARY AVE | STE 313 | | WEST PALM BEACH | FL | 33401 | |
| POWER PLAY MARKETING | | 30150 TELEGRAPH RD STE 105 | | | BINGHAM FARMS | MI | 48025 | |
| POWER STREAM | | 161 CITYVIEW BLVD | | | VAUGHN | ON | L4H 0A9 | CANADA |
| POWNALL SPORTS STADIUM | | 145 POWNAL RD | | | VERNON | PE | C1B 3S2 | CANADA |
| PPL ELECTRIC UTILITIES | | 2 N 9TH ST | CPC GENN 1 | | ALLENTOWN | PA | 18101 | |
| PR NEWSWIRE ASSOCIATION LLC | | GPO BOX 5897 | | | NEW YORK | NY | 10087-5897 | |
| PRACTICAL LAW COMPANY | PRACTICAL LAW | PO BOX 71464 | | | CHICAGO | IL | 60694-1464 | |
| PRAGMATIC WORKS INC | | 400 COLLEGE DR | STE 216 | | MIDDLEBURG | FL | 32068 | |
| PRAIRIE SIGNS | | 12 8MCDONALD ST | | | REGINA | SK | S4N 4X6 | CANADA |
| PRASCUS LARRY | | ADDRESS ON FILE | | | | | | |
| PRATE PROPERTIES LLC | | 368 W LIBERTY ST STE F | | | WAUCONDA | IL | 60084 | |
| PRATER BRUCE | | ADDRESS ON FILE | | | | | | |
| PRATT GEORGE T | | ADDRESS ON FILE | | | | | | |
| PRATTS CATERING | | 1225 E STONE DR | | | KINGSPORT | TN | 37660 | |
| PRECISION INVESTIGATIONS AND CONSULTING | | 8216 PRINCETON GLENDALE RD | 260 | | WEST CHESTER | OH | 45069 | |
| PRECISION PLACEMENTS INC | | ONE COLUMBUS CTR | STE 600 PMB 015 | | VIRGINIA BEACH | VA | 23462 | |
| PREDATOR OR VICTIM INVESTIGATIONS INC | | PO BOX 3048 | | | WILLIAMSBURG | VA | 23187 | |
| PREFERRED APARTMENT COMMUNITIES OPERATING PARTNERSHIP LP | DBA NEW MARKET DISSTONLLC | 3284 NORTHSIDE PKWY NW | STE 150 | | ATLANTA | GA | 30327 | |
| PREFERRED DIRECT MARKETING SERVICES INC | | 5209 E VIRGINIA BEACH BLVD | | | NORFOLK | VA | 23502 | |
| PREFERRED GROUP | | 154 STATE ST | STE 103 | | NORTH HAVEN | CT | 06473-2224 | |
| PREIT ASSOCIATES LP CHERRY HILL CENTER | | 2000 ROUTE 38 | STE 514 | | CHERRY HILL | NJ | 08002 | |
| PREIT ASSOCIATES LP JACKSONVILLE MALL | | 375 JACKSONVILLE MALL | | | JACKSONVILLE | NC | 28546 | |
| PREIT ASSOCIATES LP PALMER MALL | | 123 PALMER PARK MALL | | | EASTON | PA | 18045 | |
| PREIT ASSOCIATES LP VALLEY MALL | | 17301 VALLEY MALL RD | | | HAGERSTOWN | MD | 21740 | |
| PREIT RUBIN INC | | 200 S BROAD ST 3RD FL | | | PHILADELPHIA | PA | 19102 | |
| PREMATIC SERVICE CORPORATION | | PAYMENT PROCESSING CTR | PO BOX 894731 | | LOS ANGELES | CA | 90189 | |
| PREMIER COMFORT SERVICES | | PO BOX 3487 | | | LOGANVILLE | GA | 30052 | |
| PREMIER COMMERCIAL | | 13011 LANSDOWNE DR | | | FISHERS | IN | 46038 | |
| PREMIER EQUITY FUNDING INC | | 2003 VAN OWEN ST | | | WINNETKA | CA | 91306 | |
| PREMIER PACIFIC COACH LINES | | STE 210 4331 VANGUARD RD | | | RICHMOND | BC | V6X 2P6 | CANADA |
| PREMIER PAINTING AND SERVICES LLC | | 1707 HAMILTON DR | | | MUNCIE | IN | 47303 | |
| PREMIERE CONFERENCING | | PO BOX 9100 POSTAL STATION F | | | TORONTO | ON | M4Y 3A5 | CANADA |
| PREMIERE LENDING LLC | | 169 COMMACK RD H189 | | | COMMACK | NY | 11725 | |
| PREMIERE SPEAKERS BUREAU | | 109 INTERNATIONAL DR | STE 300 | | FRANKLIN | TN | 37067 | |
| PREMIUM FINANCING SPECIALISTS | | 2890 NIAGARA FALLS BLVD | PO BOX 726 | | AMHERST | NY | 14226-0726 | |
| PREMIUM MERCHANT FUNDING ONE LLC | | 40 WALL ST | STE 501 | | NEW YORK | NY | 10005 | |
| PREMIUM PUBLISHING CORP | | 958 COXWELL AVE | | | TORONTO | ON | M4C 3G3 | CANADA |
| PREMNATH KUNCHAM LOKANA | | 310 DUNDAS 907 | | | LONDON | ON | N6B 3R6 | CANADA |
| PRENSA LATINA | | ADDRESS ON FILE | | | | | | |
| PREPETIT SIDNEY | | 5850 CORAL RIDGE DR | | | CORAL SPRINGS | FL | 33076 | |
| PRESBYTERIAN COMMUNITY CENTER INC | | 1228 JAMISON AVE SE | | | ROANOKE | VA | 24013 | |
| PRESCOTT INTEREST LTD | | 7979 INWOOD RD | STE 225 | | DALLAS | TX | 75209 | |
| PRESCOTT TINA | | 5930 RED BLUFF RD APT 412 | | | PASADENA | TX | 77505 | |
| PRESIDIO | | 7601 ORA GLEN DR STE 100 | | | GREENBELT | MD | 20770 | |
| PRESIDIO HOLDINGS INC | DBA PRESIDIO NETWORKED SOLUTIONS | PO BOX 822169 | | | PHILADELPHIA | PA | 19182-2169 | |
| PRESIDIO HOLDINGS INC | DBA PRESIDIO NETWORKED SOLUTIONS LLC | 12120 SUNSET HILLS RD STE 202 | | | RESTON | VA | 20190 | |
| PRESLEY PUBLIC RELATIONS AND MARKETING LLC DBA PRESLEY MEDIA | | 1211 APPLEWOOD DR STE 1 | | | PAPILLION | NE | 68046 | |
| PRESTIGE BUSINESS FINANCIAL SERVICES LLC | | PO BOX 30800 PMB 184 | | | HONOLULU | HI | 96820 | |
| PRESTIGE FLOORS INC | | 361 EDWIN DR | | | VIRGINIA BEACH | VA | 23462 | |
| PRESTIGE HEATING AND AIR CONDITIONING INC | | 1244 RED BANK RD | | | GOOSE CREEK | SC | 29445 | |
| PRESTIGE INVESTIGATIONS INCORPORATED | | 514 WARREN AVE | | | MAMARONECK | NY | 10543 | |
| PRESTIGE OFFICE COFFEE SERVICE | | 1604 N MISSILE WAY | | | ANAHEIM | CA | 92801 | |
| PRESTO DIRECT INC | | 1638 W WASHINGTON ST | | | HARPERS FERRY | WV | 25425 | |
| PREVISION CAPITAL LLC | | 5050 BROADWAY | STE 3B | | WOODSIDE | NY | 11377 | |
| PRICE DEVELOPMENT COMPANY INC | | PO BOX 1165 | | | DADE CITY | FL | 33526-1165 | |
| PRICE LAW GROUP APC | | 15760 VENTURA BLVD | 1100 | | ENCINO | CA | 91436 | |
| PRICES ALARM SYSTEMS LTD | | 843 FORT ST | | | VICTORIA | BC | V8W 1H6 | CANADA |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRICEWATERHOUSECOOPERS LLP | | 18 YORK ST | STE 2600 | | TORONTO | ON | M5J 0B2 | CANADA |
| PRICEWATERSCOOPERS LLP | | PO BOX 514038 | | | LOS ANGELES | CA | 90051-4038 | |
| PRIDE OF WINDSOR CRUISES | | 1402 75 RIVERSIDE DR E | | | WINDSOR | ON | N9A 7C4 | CANADA |
| PRIMAL WEAR INC | | 7700 CHERRY CREEK S DR | STE 106 | | DENVER | CO | 80231 | |
| PRIMARY COLOR SYSTEMS CORP DBA PR1MARY COLOR | ATTN A R | 265 BRIGGS AVE | | | COSTA MESA | CA | 92626 | |
| PRIME CONCEPTS GROUP INC | | 7570 W 21ST ST N | STE 1038A | | WICHITA | KS | 67205 | |
| PRIME PLUS CAPITAL | | 111 TOWN SQUARE PL | STE 1203 | | JERSEY CITY | NJ | 07310 | |
| PRIME POINT MEDIA | | PO BOX 924314 | | | NORCROSS | GA | 30010 | |
| PRIME TIME INVESTMENTS LLC | | PO BOX 163 | | | EASTWOOD | KY | 40018 | |
| PRIME TIME PUBLISHING CO | | HRLD R T BULV MG SSR MILI | 17400 JUDSON RD | | SAN ANTONIA | TX | 78247 | |
| PRIME WEST | | PO BOX 2609 | | | MOUNT VERNON | WA | 98273 | |
| PRIMEPAY LLC | | 596 LANCASTER AVE | | | MALVERN | PA | 19355 | |
| PRIMEX PROPERTIES INC | | 203 1811 VICTORIA ST | | | PRINCE GEORGE | BC | V2L 2L5 | CANADA |
| PRIMSTOR UTAH SPARKS LLC | | 201 S FIGUEROA ST ST 300 | C O PRIMESTOR DEVELOPMENT INC | | LOS ANGELES | CA | 90012 | |
| PRINCE GEORGE COUNTY MD | | PO BOX 17578 | | | BALTIMORE | MD | 21297-1578 | |
| PRINCIPAL FINANCIAL GROUP | | 111 W STATE ST | | | MASON CITY | IA | 50401 | |
| PRINCIPAL FINANCIAL GROUP | | 711 HIGH ST | | | DES MOINES | IA | 50392 | |
| PRINCIPAL RETIREMENT AND INCOME SOLUTIONS | | 710 9TH ST | | | DES MOINES | IA | 50309-1502 | |
| PRINT MATE GRAPHICS LTD | | 60 COPERNICUS BLVD | | | BRANTFORD | ONTARIO | N3P 1K5 | CANADA |
| PRINTED PROMOTIONS INC | | 11516 N PORT WASHINGTON BLVD | STE 8B | | MEQUON | WI | 53092 | |
| PRINTERS ASSOCIATES | | 660 E RIDGE | | | SOUTH LYON | MI | 48178 | |
| PRINTING AND FINISHING | | UNIT 6 800 DENISON ST | | | MARKHAM | ON | L3R 5R3 | CANADA |
| PRIORITY HEALTH CARE INC | ATTN CASHIER | PO BOX 17499 | | | BALTIMORE | MD | 21297-1499 | |
| PRIORITY LEASING RECOVERING DIVISION | | 174 GREEN ST | | | MELROSE | MA | 02176 | |
| PRIORITY STAFFING SERVICES INC | | PO BOX 13188 | | | MILWAUKEE | WI | 53213 | |
| PRIORITY STAFFING USA INC | | PO BOX 1706 | | | SCOTTSDALE | AZ | 85252-1706 | |
| PRISCILLA MARQUEZ | | ADDRESS ON FILE | | | | | | |
| PRISTINE SCREENS | | ADDRESS ON FILE | | | | | | |
| PRIVATE INVESTIGATIONS OF VIRGINIA | ATTN AL WHITEHURST | 3208 106 HOLLAND RD | | | VIRGINIA BEACH | VA | 23453 | |
| PRIVATE INVESTIGATIVE SERVICES | | 1142 CARDINAL DR | | | LIBERTY | MO | 64068 | |
| PRIVATE SERVICES GROUP | | 451 SUNRISE HWY | STE 2 | | LYNBROOK | NY | 11563-3037 | |
| PRNEWSWIRE ASSOC LLC | | GPO BOX 5897 | | | NEW YORK | NY | 10087-5897 | |
| PRO ADVANCE GROUP INC | | 960 S BROADWAY | STE 120 | | HICKSVILLE | NY | 11801 | |
| PRO CLEAN | | 2700 BAYOU CANE DR | | | MARRERO | LA | 70072 | |
| PRO SOURCE LENDING GROUP LLC | | 123 NW 13TH | STE 201 | | BOCA RATON | FL | 33432 | |
| PRO TAX LLC | | 1020 BATTLEFIELD BLVD N | STE E | | CHESAPEAKE | VA | 23320 | |
| PRO WINDOW INC | | 1604 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23454 | |
| PROCALCINC | | 20 WOODGREEN LN | | | ROSLYN HEIGHTS | NY | 11577 | |
| PROCESS FORWARDING INTERNATIONAL | | 910 FIFTH AVE | | | SEATTLE | WA | 98104 | |
| PROCOM INSURANCE BROKERS | | D1055212 48 ST | | | RED DEER | ALBERTA | T4N 7C3 | CANADA |
| PROFESSIONAL CONSULTING GROUP | | PO BOX 62152 | | | VIRGINIA BEACH | VA | 23466-9998 | |
| PROFESSIONAL GLASS SERVICE LLC | DBA PROFESSIONAL GLASS | 505 S HARBOR BLVD | | | SNATA ANA | CA | 92704 | |
| PROFESSIONAL GROUNDS MANAGEMENT DONT USE | | 5004 CHURCHILL CT | | | VIRGINIA BEACH | VA | 23464 | |
| PROFESSIONAL INSTALLATION NETWORK INC | DBA PIN | 9015 STERLING ST STE 100 | | | IRVING | TX | 75063 | |
| PROFESSIONAL INTEGRATIONS LLC | | 2472 CHAMBERS RD | STE 240 | | TUSTIN | CA | 92780 | |
| PROFESSIONAL INVESTIGATIONS INC | | 810 W ST GERMAIN ST STE 3 | PO BOX 541 | | ST CLOUD | MN | 56302 | |
| PROFESSIONAL PLUMBING SOLUTIONS OF FISHERS | | 13187 LA CANADA BLVD | | | FISHERS | IN | 46038 | |
| PROFESSIONAL PRINTING CENTER | | 817 YUPO CT | | | CHESAPEAKE | VA | 23320 | |
| PROFESSIONAL SOFTWARE AND SERVICES | | 36955 TREASURY CTR | | | CHICAGO | IL | 60694-9400 | |
| PROGRESS INDEX | | PO BOX 71 | 15 FRANKLIN ST | | PETERSBURG | VA | 23804-0071 | |
| PROGRESS PUBLISHING | | PO BOX 81 | | | CAMPBELL RIVER | BC | V9W 4Z9 | CANADA |
| PROGRESSIVE | | DEPT 0594 | | | CAROL STREAM | IL | 60132-0594 | |
| PROGRESSIVE BUSINESS COMPLIANCE | | PO BOX 3014 | | | MALVERN | PA | 19355-9790 | |
| PROGRESSIVE BUSINESS FUNDING INC | | 853 CAMINO DEL MAR | STE 200 | | DEL MAR | CA | 92014 | |
| PROGRESSIVE BUSINESS PUBLICATIONS | INTERNATIONAL CREDIT RECOVERY INC | 300 MAIN ST | PO BOX 992 | | VESTAL | NY | 13851 | |
| PROGRESSIVE GRAPHICS | | 2860 CRUSADER CIR | | | VIRGINIA BEACH | VA | 23453 | |
| PROGRESSIVE INSURANCE | | PO BOX 31033 | | | TAMPA | FL | 33633-1292 | |
| PROJECT SHARE | | 4129 STANLEY AVE UNIT 2 | | | NIAGARA FALLS | ON | L2E 7H3 | CANADA |
| PROLIFICS INC | | 111 N MAGNOLIA AVE | STE 1550 | | ORLANDO | FL | 32801 | |
| PROMAX PUBLICATIONS | | 226 RUE FULLUM | | | MONTREAL | QC | H2K 3P2 | CANADA |
| PROMEDIA | | 13499 BISCAYNE BLVD | STE S 4 5 6 | | MIAMI | FL | 33181 | |
| PROMEDIA INC | | 13499 BISCAYNE BLVD | STE ST 4 5 6 | | NORTH MIAMI | FL | 33181 | |
| PROMENADE NORTH | C O GVA KIDDER MATHEWS | PO BOX 34860 | | | SEATTLE | WA | 98124-1860 | |
| PROMISE TRUST DBA PROMISE EMPOWERMENT SERVICES | | 8540 BRAVESTONE WAY | | | INDIANAPOLIS | IN | 46239 | |
| PROMO COSTUMES INC | | 381 W CTR ST | PO BOX 37 | | MARION | OH | 43302 | |
| PROMO DIRECT | | 931 AMERICAN PACIFIC DR | STE 100 | | HENDERSON | NV | 89014 | |
| PROMOCALL LLC | | 824 MIDDLE FORK PL | | | CHULA VISTA | CA | 91914 | |
| PROMOTE A BOOK INC | | 12903 S 300 E | | | DRAPER | UT | 84020 | |
| PROMOTION | | 647 NEAL DR | | | MECHANICSVILLE | NY | 12118 | |
| PROMOTION MARKETING AND DESIGN INC | | 647 NEAL DR | | | PETERBOROUGH | ONT. | K9J 6X7 | CANADA |
| PROMPT CAPITAL FUNDING LLC | | 3041 AVE U | | | BROOKLYN | NY | 11229 | |
| PROPERT MANAGEMENT GROUP LLC | | 1055 ST CHARLES AVE | STE 701 | | NEW ORLEANS | LA | 70130 | |
| PROPERTIES UNLIMITED REALTY LTD | ATTN MS WENDY LEBLANC | 206 LAIRD DR | STE 203 | | TORONTO | ON | M4G 3W4 | CANADA |
| PROPERTY MANAGEMENT UNLIMITED LLC | | 150 E KING ST | | | STRASBURG | VA | 22657 | |
| PROSHRED SECURITY | | PO BOX 989 | | | STITTSVILLE | ON | K2S 1B1 | CANADA |
| PROSPER MARKETPLACE INC | | PO BOX 396081 | | | SAN FRANCISCO | CA | 94139 | |
| PROTECH SAFE AND SECURITY | | 80 BRADFORD ST | STE 222 | | BARRIE | ON | L4N 6S7 | CANADA |
| PROTECTION ONE ALARM SERVICE | | PO BOX 5714 | | | CAROL STREAM | IL | 60197 | |
| PROTECTIVE LIFE INSURANCE COMPANY | | PO BOX 105638 | | | ATLANTA | GA | 30348-5638 | |
| PROTELEC | | 200 1450 MOUNTAIN AVE | | | WINNIPEG | MB | R2X 3C4 | CANADA |
| PROTEMPS | | 4455 S BLVD STE 400 | | | VIRGINIA BEACH | VA | 23452 | |
| PROTHONOTARY SUPERIOR COURT OF PA | | 530 WALNUT ST | SUITR 315 | | PHILADELPHIA | PA | 19106 | |
| PROVENTURE COMMERCIAL | | 750 OLD HICKORY BLOVD STE 2 | | | BRENTWOOD | TN | 37027 | |
| PROVEST HOLDINGS LLC | | 4520 SEEDLING CIR | | | TAMPA | FL | 33614 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 133 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROVGAS | | 100 WEYBOSSET ST | | | PROVIDENCE | RI | 02903-2822 | |
| PROVIDE PLAZA INC | | 4400 BENBROOK HWY | | | FORT WORTH | TX | 76116 | |
| PROVINCE LLC | | 2360 CORPORATE CIR STE 330 | | | HENDERSON | NV | 89074 | |
| PROVINCE LLC DBA PROVINCE FIDUCIARY SERVICES | | 2360 CORPORATE CIR STE 330 | | | HENDERSON | NV | 89074 | |
| PROVINCIAL LOCKSMITH INC | | 572 DUNDAS ST | | | LONDON | ON | N6B 1W8 | CANADA |
| PROVINCIAL MAT SERVICE LTD | | 307 TALBOT AVE | | | WINNIPEG | MB | R2L 0P9 | CANADA |
| PROVIDENZA AND WRIGHT CPAS LLC | | 121 SULLYS TRAIL | STE 12 | | PITTSFORD | NY | 14534 | |
| PROXIMITY PARTNERS LP | DT LAND GROUP INC C O SOVEREIGN BANK | 150 S BELL AVE | | | CEDAR PARK | TX | 78613 | |
| PRSA NATIONAL | | 33 MAIDAN LN 11TH FL | | | NEW YORK | NY | 10038-5150 | |
| PRSA TREASURER | ATTN KELLEY DASPIT APR | 105 MANASSAS LOOP | | | YORKTOWN | VA | 23693 | |
| PRUCO LIFE INSURANCE CO | | 213 WASHINGTON ST | | | NEWARK | NJ | 07102-2992 | |
| PRUDENTIAL | | PO BOX 856138 | | | LOUISVILLE | KY | 40285 | |
| PRUDENTIAL TOWNE REALTY | | 582 LYNNHAVEN PKWY | STE 400 | | VIRGINIA BEACH | VA | 23452 | |
| PRUDENTIAL VARIABLE CONTRACT REAL PROPERTU PARTNERSHIP | C O THE SHOPPING CTR GROUP LLC | DBA HAMPTON TOWNE CENTER LLC | 300 GALLERIA PKWY 12 FL | | ATLANTA | GA | 30339 | |
| PRUDENTIAL VARIABLE CONTRACT REAL PROPERTY PARTNERSHIP | DBA HAMPTON TOWNE CENTER LLC | C O THE SHOPPING GENTER GROUP 300 GALLERIA PKWY | 12TH FL | | ALTANTA | GA | 30339 | |
| PS BUSINESS PARKS | | 2599 E 28TH ST 204 | | | SIGNAL HILL | CA | 90755 | |
| PS BUSINESS PARKS LP | ATTN JENNIFER BREY | PO BOX 849406 | | | LOS ANGELES | CA | 90084 | |
| PSE AND G CO | | PO BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | |
| PSEGLI | | PO BOX 9039 | | | HICKSVILLE | NY | 11802-9039 | |
| PSI FULFILLMENT | | 2314 RUTLAND DR STE 225 | | | AUSTIN | TX | 78758 | |
| PSNC ENERGY | | PO BOX 100256 | | | COLUMBIA | SC | 29202 | |
| PTI MARKETING TECHNOLOGIES | | 201 LOMAS SANTA FE DR 300 | | | SOLANA BEACH | CA | 92075 | |
| PUB CLUB LEADS | | 774 S PLACENTIA AVE | STE 301 | | PLACENTIA | CA | 92870 | |
| PUBLIC AFFAIRS INTERNATIONAL | ATTN KETAN SHAH | 11120 NEW HAMPSHIRE AVE 203 | | | SIVER SPRING | MD | 20904 | |
| PUBLIC COMPANY ACCOUNTING OVERSIGHT BOARD | | PO BOX 418631 | | | BOSTON | MA | 02241-8631 | |
| PUBLIC RELATIONS SOCIETY OF AMERICA HAMPTON RDS CHAPTER | | 1340 N GREAT NECK RD | 1272 119 | | VIRGINIA BEACH | VA | 23454 | |
| PUBLIC STORAGE | | 2275 N SEMORAN BL | | | ORLANDO | FL | 32807 | |
| PUBLIC STORAGE | | 701 WESTERN AVE | | | GLENDALE | CA | 91201 | |
| PUBLIC STORAGE | | 710 SE 8TH AVE | | | TOPEKA | KS | 66607-1806 | |
| PUBLIC STORAGE INC | C O PRESIDENT REAL ESTATE DIV | 701 WESTERN AVE | | | GLENDALE | CA | 91201 | |
| PUBLIC WORKS AND UTILLITIES | | PO BOX 2922 | | | WICHITA | KS | 67201-2922 | |
| PUENTE HILLS SUBARU | | 17801 E GALE AVE | | | PUENTE HILLS | CA | 91748 | |
| PUGET SOUND ENERGY | | PO BOX 91269 | | | BELLEVUE | WA | 98009-9269 | |
| PUGET SOUND RETAIL LLC | | 1402 E PIKE ST | | | SEATTLE | WA | 98122 | |
| PUNGO STRAWBERRY FESTIVAL | | PO BOX 6158 | | | VIRGINIA BEACH | VA | 23456 | |
| PURCHASE POWER | | PO BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| PURCHASE POWER 371874 | | PO BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| PURCHASE POWER 856042 | | PO BOX 856042 | | | LOUISVILLE | KY | 40285-6042 | |
| PURDY PROFESSIONAL SERVICES LLC | DBA PURDY FINANCIAL | 2809 ACKLEY AVE | | | RICHMOND | VA | 23228 | |
| PURE MARKETING GROUP | | 225 CURIE DR | STE 1300 | | ALPHARETTA | GA | 30005 | |
| PURE VU WINDOW CLEANING | | 3020 ACADEMY DR | | | WINDSOR | ON | N9E 2H4 | CANADA |
| PUROCLEAN RESTORATION CLEANING | | 3729 MARTHA BERRY HWY | | | ROME | GA | 30165 | |
| PUROLATOR COURIER LTD | | PO BOX 1100 | ETOBICOKE POSTAL STATION A | | ETOBICOKE | ON | M9C 5K2 | CANADA |
| PUROLATOR PO BOX 7006 DO NOT USE | | PO BOX 7006 | 31 ADELAIDE ST E | | TORONTO | ON | M5C 3E2 | CANADA |
| PVA REALTY TRUST | | 2100 SE RANCYH RD | | | JUPITER | FL | 33478 | |
| PYLES MARK | | ADDRESS ON FILE | | | | | | |
| PYP ENTERPRIEESS INC | | 13155 SW 134TH ST | STE 215 | | MIAMI | FL | 33186 | |
| PYRAMID CABILING CONCEPTS INC | | 26 SIERRA BLANCO | | | FOOTHILL RANCH | CA | 92610 | |
| PYRAMID COMPANY OF BUFFALO | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | | SYRACUSE | NY | 13202 | |
| Q PONZ INC | | 125 NASHDENE RD UNIT 1 | | | SCABOROUGH | ON | M1V 2W3 | CANADA |
| Q4 INC | | 469 A KING ST W | | | TORONTO | ON | M5V 1K4 | CANADA |
| QBKS CONSULTING LLC | | 412 W CLINTON ST | | | NEW BEDFORD | MA | 02740 | |
| QCORP LLC | C O PETER SCHMIDT | 1389 S LOS ALTOS DR | | | CHANDLER | AZ | 85286 | |
| QKC MAUI MZB LLC | | 275 W KAAHUMANU AVE STE 1200 | | | KAHULUI | HI | 96732 | |
| QQ LEADS LLC | | 1181 E SNELL RD | | | ROCHESTER | MI | 48306 | |
| QS AND L INC | | 2499 NUMBER TEN LN | | | CHESAPEAKE | VA | 23323 | |
| QSIGNS LLC | | 540 S OCOEE ST | | | CLEVELAND | TN | 37311 | |
| QUAD CORP | | PO BOX 6632 | | | VIRGINIA BEACH | VA | 23456 | |
| QUAD DIRECT | | PO BOX 930505 | | | ATLANTA | GA | 31193 | |
| QUAD LOGISTICS HOLDING LLC | DBA QUADEXPRESS | N61 W23044 HARRYS WAY | | | SUSSEX | WI | 53089 | |
| QUADEXPRESS | | PO BOX 644840 | | | PITTSBURGH | PA | 15264-4840 | |
| QUADIENT FINANCE USA INC | D B A NEOFUNDS TOTALFUNDS | PO BOX 6813 | | | CAROL STREAM | IL | 60197-6813 | |
| QUADIENT LEASING USA INC | | DEPT 3682 | PO BOX 123682 | | DALLAS | TX | 75312-3682 | |
| QUADIENT LEASING USA INC | | PO BOX 123682 DEPT 3682 | | | DALLAS | TX | 75312-3682 | |
| QUAGGA | | 90 BLUE RAVINE RD STE 195 | | | FOLSOM | CA | 95630 | |
| QUALITY ENTERTAINMENT | | 81 AURIGA DR UNIT 9 | | | OTTAWA | ON | Y2E 7Y5 | CANADA |
| QUALITY FOODS OF ANDERSON REALTY LLC | | PO BOX 549 | | | COMMERCE | GA | 30529 | |
| QUALITY PROCESS SERVICES INC | | PO BOX 61129 | | | VIRGINIA BEACH | VA | 23466-1129 | |
| QUALYS INC | | 1600 BRIDGE PKWY 2ND FL | | | REDWOOD SHORES | CA | 94065 | |
| QUANTCAST CORPORATION | | PO BOX 204215 | | | DALLAS | TX | 75320-4215 | |
| QUATRUS GROUP | | 3 CAPRICE CT | | | KITCHENER | ON | N2M 5M2 | CANADA |
| QUATRUS GROUP THE FRANCHISE MALL | | 3 CAPRICE CT | | | KITCHENER | ONTARIO | N2M 5M2 | CANADA |
| QUATTLEBAUM GROOMS TULL AND BURROWS PLLC | | 111 CTR ST | STE 1900 | | LITTLE ROCK | AR | 72201 | |
| QUE PASA | | PO BOX 12876 | | | WINSTON SALEM | NC | 27117 | |
| QUEBRACHO PROPERTIES LLC | | 151 S PIONEER DR | | | ABILENE | TX | 79605 | |
| QUEDITION INC | | 825 RENE LEVESQUE E | STE 303 | | MONTREAL | OC | H2L 0A1 | CANADA |
| QUEENEY ENTERPRISES INC | DBA HAMPTON ROADS MOVING AND STORAGE | 2006 NORTHGATE COMMERCE PKWY | | | SUFFOLK | VA | 23435 | |
| QUEENS CENTER REIT LLC | QUEENS CENTER SPE LLC | PO BOX 849433 | | | LOS ANGELES | CA | 90084-9413 | |
| QUEST ASSOCIATES OF OHIO INC | | 4771 GLENDALE MILFORD RD | | | CINCINNATI | OH | 45242 | |
| QUEST SOFTWARE INC | | 4 POLARIS WAY | | | ALISO VIEJO | CA | 92656 | |
| QUEST SOFTWARE INC | | PO BOX 731381 | | | DALLAS | TX | 75373-1381 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 134 of 180

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| QUESTIONMARK CORPORATION | | 535 CONNECTICUT AVE STE 100 | | | NORWALK | CT | 06854 | |
| QUICK AND EASY FUNDING LLC | | 1800 NW COPORATE BLVD | STE 300 | | BOCA RATON | FL | 33431 | |
| QUICK CAPITAL FUNDING LLC | | 19800 MAC ARTHUR BLVD | STE 300 117 | | IRVINE | CA | 92612 | |
| QUICKFINDER | | 36786 TREASURY CTR | | | CHICAGO | IL | 60694-6700 | |
| QUICKFINDER INC | | 36786 TREASURY CTR | | | CHICAGO | IL | 60694-6700 | |
| QUICKSIE WQXE FM 983 | | 233 W DIXIE AVE | | | ELIZABETHTOWN | KY | 42701 | |
| QUICKSILVER FUNDING | | 10130 MALLARD CREED RD STE 300 | DBA SILVER CONSULTANTS LLC | | CHARLOTTE | NC | 28262 | |
| QUICKSTRIKE CAPITAL INC | | 2200 N FEDERAL HWY | STE 221 | | BOCA RATON | FL | 33431 | |
| QUIK LOANS | | 3520 17 AVE SE | | | CALGARY | AB | T2A 0R7 | CANADA |
| QUILL | | PO BOX 94081 | | | PALATINE | IL | 60094-4081 | |
| QUILL CORPORATION 37600 | | PO BOX 37600 | | | PHILADELPHIA | PA | 19101-0600 | |
| QUIMBY ENTERPRISES | | PO BOX 287 | | | BUFFALO | NY | 14223-0287 | |
| QUIMBY SIGNS INC | | PO BOX 287 | | | BUFFALO | NY | 14223-0287 | |
| QUINN EMANUEL URQUHART OLIVER AND HEDGES LLP | | 865 S FIGERIA ST | 10TH FL | | LOS ANGELES | CA | 90017 | |
| QUINSTREET | | PO BOX 49316 | | | SAN JOSE | CA | 95161-9316 | |
| QUINSTREET INC | | QSPL DEPT LA 24814 | | | PASADENA | CA | 91185-4814 | |
| QVC | | PO BOX 1900 | | | WEST CHESTER | PA | 19380 | |
| QW EXPRESS PA | | PO BOX 644840 | | | PITTSBURGH | PA | 15264 | |
| QWEST COMMUNICATIONS 856169 | BUSINESS SERVICES | PO BOX 856169 | | | LOUISVILLE | KY | 40285-6169 | |
| QWEST DEX DENVER MARKETING | ACCOUNTS RECEIVABLE DEPT | DEPARTMENT 334 | | | DENVER | CO | 80271 | |
| QWEST PHOENIX AZ 52187 | | PO BOX 52187 | | | PHOENIX | AZ | 85072-2187 | |
| QWEST SEATTLE | | PO BOX 12480 | | | SEATTLE | WA | 98111-4480 | |
| QWEXPRESS | | 13158 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| QWIK DELIVERIES | | 299 4819 48 AVE | | | RED DEER | AB | T4N 3T2 | CANADA |
| R A HEALES AND ASSOCIATES | | 8525 EDINBROOK CROSSING | STE 4 | | MINNEAPOLIS | MN | 55443 | |
| R AND A CONTRACTING | | 42 MILL LN | | | BOWMANVILLE | ON | L1C 3K2 | CANADA |
| R AND B FURNITURE APPLIANCES | | 510 A W BANKHEAD | | | NEW ALBANY | MS | 38652 | |
| R AND C GLASS SERVICE | | 6 FORESTGROVE CIR | | | BRAMPTON | ON | L6Z 4T2 | CANADA |
| R AND D 110 LLC | | 44 WOODGATE RD | | | TONAWANDA | NY | 14150-8132 | |
| R AND D STATE STREET LLC | | 3804 HAWTHORN CT | | | WAUKEGAN | IL | 60007 | |
| R AND J PUBLIC RELATIONS INC | | 1140 ROUTE 22 E STE 200 | | | BRIDGEWATER | NJ | 08807 | |
| R AND L CARRIERS | | PO BOX 271 | | | WILMINGTON | OH | 45177-0271 | |
| R AND R ASSET | | 922 AVE R | | | BROOKLYN | NY | 11223 | |
| R AND R SHREDDING | | 7774 ORIBI DR | | | CAMPBELL RIVER | BC | V9W 8B2 | CANADA |
| R AND R SMITH ENTERPRISES INC | DBA THE HANDYMAN COMPANY | 1120 KAPP DR | | | CLEARWATER | FL | 33765 | |
| R AND Z ENTERPRISES INC | DBA PINS AND FRIENDS | 1105 TWEEN HILLS FOREST TRAIL | | | BRISTOL | TN | 37620 | |
| R BRANCH LLC | | 7096 HOWARD ST STE B | | | SPARTANBURG | SC | 29303 | |
| R CLINTON STACKHOUSE JR | CHAPTER 13 TRUSTEE | PO BOX 79993 | | | BALTIMORE | MD | 21279-0993 | |
| R E L ROOF SYSTEMS | | 3708 MEADOWGLEN RD | | | VIRGINIA BEACH | VA | 23456 | |
| R FISHER | | 950 4 ST SW | | | DRUMHELLER | AB | T0J 0Y6 | CANADA |
| R MILLER AND ASSOCIATES LLC | | PO BOX 40579 | | | ALBUQUERQUE | NM | 87196 | |
| R R DONNELLY RECEIVABLES | | PO BOX 905151 | | | CHARLOTTE | NC | 28290-5151 | |
| R R ROBERTSON LLC | DBA R3 INVESTIGATIONS | 444 E SOUTHERN AVE | | | TEMPE | AZ | 85282 | |
| RA GRAHAM CONTRACTORS LTD | | 14 170 W BEAVER CREEK RD | | | RICHMOND HILL | ON | L4B 1L6 | CANADA |
| RACHEL YAKUBOV DBA CREDIT LIFT LLC | | 8804 136TH ST | | | RICHMOND HILL | NY | 11418 | |
| RACING TOWARD DIVERSITY | | PO BOX 2121 | | | CARY | NC | 27512 | |
| RACING TOWARDS DIVERSITY MAGAZINE | | PO BOX 2121 | | | CARY | NC | 27512 | |
| RADIANE TECHNOLOGIES | | 30 KNOWLEDGE PARK DR | 2ND FL | | FREDERICTON | NEW BRUNSWICK | E3C 2R2 | CANADA |
| RADIO MEDFORD | | 1438 ROSSANLEY DR | | | MEDFORD | OR | 97501 | |
| RADIO ONE | | PO BOX 641397 | | | CINCINNATI | OH | 45264-1397 | |
| RADIO ONE INC | | 717 E DAVID RD | | | DAYTON | OH | 45429 | |
| RADIO ONE INC WFXC K | | PO BOX 402618 | | | ATLANTA | GA | 30384-2618 | |
| RADIO ONE INC WQOK FM | | PO BOX 402618 | | | ATLANTA | GA | 30384-2618 | |
| RADIO ONE INDIANAPOLIS | | WHHH FM | 21 E ST JOSEPH ST | | INDIANAPOLIS | IN | 46204 | |
| RADIO ONE OF TEXAS LP | | PO BOX 847339 | | | DALLAS | TX | 75284 | |
| RADIO ONE RICHMOND | | PO BOX 402019 | | | ATLANTA | GA | 30384-2019 | |
| RADIO SERVICES | | 3501 ALGONQUIN RD 358 | | | ROLLING MEADOWS | IL | 60008 | |
| RADISSON HOTEL AND SUITES FALLSVIEW | | 6733 FALLSVIEW BLVD | | | NIAGARA FALLS | ON | L2G 3W7 | CANADA |
| RADISSON HOTEL NORFOLK | | 700 MONTICELLO AVE | | | NORFOLK | VA | 23510 | |
| RADIUS INTELLIGENCE INC | | 353 SACRAMENTO ST | STE 2000 | | SAN FRANCISCO | CA | 94111 | |
| RADLYN MENDOZA ESQ | | ADDRESS ON FILE | | | | | | |
| RAGAN COMMUNICATIONS INC | | PO BOX 5970 | | | CAROL STREAM | IL | 60197 | |
| RAHARNEY CAPITAL LLC | ATTN SEAN MURRAY | 325 GOLD ST | STE 502 | | BROOKLYN | NY | 11201 | |
| RAHIMI A FARID | | ADDRESS ON FILE | | | | | | |
| RAINBOW CINEMA MAGIC LANTERN THEATRES | | 320 20 ST W | | | SASKATOON | SK | S7M 0X2 | CANADA |
| RAINBOW NEAR AND PLASTIC SIGNS LTD | | 1451 STAR TOP RD | | | OTTAWA | ON | K1B 3S5 | CANADA |
| RAINBOW SIGN MANUFACTURING INC | | 132 RIVALDA RD | | | TORONTO | ON | M9M 2M8 | CANADA |
| RAINER AND LLOYD LLC DBA FAST ADVANCE FUNDING | | 22 N 3RD ST | | | PHILADELPHIA | PA | 19106 | |
| RAINSTAR CAPITAL GROUP LLC | | PO BOX 140991 | | | GRAND RAPIDS | MI | 45914 | |
| RAJESH SAPKOTA | | ADDRESS ON FILE | | | | | | |
| RAJIV EMMANUWEL | | ADDRESS ON FILE | | | | | | |
| RALIS SERVICES | | ONE CITY BLVD W | STE 1900 | | ORANGE | CA | 92868 | |
| RALLKA LLC | | 13170 B CENTRAL AVE SE | PMB 157 | | ALBUQUERQUE | NM | 87123 | |
| RALLS SUSAN | | ADDRESS ON FILE | | | | | | |
| RALPH AND SONS PEST CONTROL DO NOT USE | | 3908 TIMBERHILL PL | | | VIRGINIA BEACH | VA | 23452 | |
| RALPH D GENUA JR | | ADDRESS ON FILE | | | | | | |
| RALPH ROSENBERG COURT REPORTERS INC | | 1001 BISHOP ST STE 2460 | | | HONOLULU | HI | | |
| RALSTON PLAZA SHOPPING CENTER LLC | C O MC COMMERCIAL REAL ESTATE | 1355 S COLORADO BLVD STE C 402 | | | DENVER | CO | 80222 | |
| RAM ATTORNEY INVESTIGATIONS | | 3807 W SIERRA HWY | 6 4484 | | ACTON | CA | 93510 | |
| RAM CLEANING SERVICES | | 1 3611 27TH ST NE | | | CALGARY | AB | T1Y 5E4 | CANADA |
| RAM PRIVATE PROCESS SERVERS LLC | | 225 ELMIRA | | | SAN ANTONIO | TX | 78212 | |
| RAMADA INN AT NAGS HEAD BEACH | | 1701 S VA DARE TRPO BOX 2716 | | | KILL DEVIL HILLS | NC | 27948 | |
| RAMAN GROVER | | ADDRESS ON FILE | | | | | | |
| RAMBONE DISPOSAL SVC INC | | 2153 REAR PLAINFIELD PIKE | | | JOHNSTON | RI | 02919 | |
| RAMESES SHRINE CIRCUS | | 3100 KEELE ST | | | TORONTO | ON | M3M 2H4 | CANADA |
| RAMESH KRISHNAN | | ADDRESS ON FILE | | | | | | |
| RAMIREZ VERONICA | | ADDRESS ON FILE | | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 135 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMUNDO MICHAEL | | ADDRESS ON FILE | | | | | | |
| RAN VENTURE GROUP DBA RAN FUNDING | | 1940 HARRISON ST | STE 202 | | HOLLYWOOD | FL | 33020 | |
| RANA OMAR SHOMAN DBA AUTO TITLE REGISTRATION GL 87245 | | 615 W ARROW HWY | | | GLENDORA | CA | 91740 | |
| RANCHO REALTY 1975 LTD | CMMERCIAL DIVISION | C O DEER VALLEY SHOPPING CENTR | 9 1221 CANYON MEADOWS DR | | CALGARY | ALBERTA | T2J 6G3 | CANADA |
| RAND E WADDINGHAM TRUSTEE | DBA WADDINGHAM FAMILY REVOCABLE LIVING TRUST | 1564 NE 501 | | | ANDREWS | TX | 79714 | |
| RANDALL FABER | | ADDRESS ON FILE | | | | | | |
| RANDALL HAMILTON | | ADDRESS ON FILE | | | | | | |
| RANDALL MATHEW MILLER | | ADDRESS ON FILE | | | | | | |
| RANDALL PARK RENTALS LLC | | 222 N ST | | | MADISON | WI | 53704 | |
| RANDOLPH SCOTT | | ADDRESS ON FILE | | | | | | |
| RANDOLPH THOMAS GONZALES JR DBA RANDY GONZALES JR AND COMPANIES L | | 600 W BROADWAY | STE 700 | | SAN DIEGO | CA | 92101 | |
| RANDOM HOUSE INC | | DEPT 0919 | PO BOX 120001 | | DALLAS | TX | 75312-0919 | |
| RANDSTAD | | PO BOX 2084 | | | CAROL STREAM | IL | 60132-2084 | |
| RANDSTAD NORTH AMERICA INC | DBA RANDSTAD PROFESSIONALS USLLC | PO BOX 847872 | | | DALLAS | TX | 75284-7872 | |
| RANDSTAD TECHNOLOGIES | | 3625 CUMBERLAND BLVD | | | ATLANTA | GA | 30339 | |
| RANDY GUBA | | ADDRESS ON FILE | | | | | | |
| RANDY JOWERS DBA JOWERS SING CO | | 411 HAZELWOOD RD | | | MARTIN | TN | 38237 | |
| RANDY PETERSON | | ADDRESS ON FILE | | | | | | |
| RANFURLY DEVELOPMENTS INC | C O GREGORY SHARER AND STUART PA | 100 SECOND AVE S STE 600 | | | ST PETERSBURG | FL | 33701 | |
| RANTS BALLROOM | | 3912 VIRGINIA BEACH BLVD STE 102 | | | VIRGINIA BEACH | VA | 23452 | |
| RAPID CITY JOURNAL AND BLACK HILLS WEEKLY GROUP | | PO BOX 742548 | | | CINCINNATI | OH | 45274-2548 | |
| RAPID CITY PROFESSIONAL HOCKEY LLC | | 444 MOUNT RUSHMORE RD N | | | RAPID CITY | SD | 57701 | |
| RAPIDES PARISH SALES AND USE TAX DEPARTMENT | | 5606 COLISEUM BLVD | | | ALEXANDRIA | LA | 71303 | |
| RAPIDES PARISH SHERIFFS OFFICE | | PO BOX 1590 | | | ALEXANDRIA | LA | 71309-1590 | |
| RAPIDSCALE INC | | PO BOX 92126 | | | LAS VEGAS | NV | 89193-2126 | |
| RAQUEL T PEREZ LOPEZ | | ADDRESS ON FILE | | | | | | |
| RASSIER PROPERTIES GREENLAWN CROSSING ILLC | | 321 HARTZ AVE | STE 7 | | DANVILLE | CA | 94526 | |
| RASTCO LLC | | 291 S LA CIENEGA BLVD | STE 311 | | BEVERLY HILLS | CA | 90211 | |
| RATNER AND PRESTIA PC | | PO BOX 980 | STE 301 ONE WESTLAKES BERWYN | | VALLEY FORGE | PA | 19482-0980 | |
| RATTANDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| RAUL CRUZ MEDRANO | | ADDRESS ON FILE | | | | | | |
| RAVENELL KAREN | | ADDRESS ON FILE | | | | | | |
| RAVING FANS INC | | 22232 HAZEL CREST | | | MISSION VIEJO | CA | 92692 | |
| RAWLCO RADIO LTD | | 715 SASKATCHEW CRESCENT W | | | SASKATOON | SK | S7M 5V7 | CANADA |
| RAWLCO TRANSIT | | 210 2401 SASKATCHEWAN DR | | | REGINIA | SK | S4P 4H8 | CANADA |
| RAY ABEL RENTALS | | 415 N DIXIE AVE | | | COOKEVILLE | TN | 38501 | |
| RAY MAAGERO | | ADDRESS ON FILE | | | | | | |
| RAY MORIER RAYNOVATIONS | | 1844 OAKWOOD RD | | | INNSFIL | ON | L9S 2W1 | CANADA |
| RAY STONE INC | | 550 HOWE AVE 200 | | | SACRAMENTO | CA | 95825 | |
| RAYFORD SELENA A | | ADDRESS ON FILE | | | | | | |
| RAYL INVESTMENTS LLC | | 4901 W 136TH ST | DBA EXECUTIVE SUITES AND SERVICES | | LEAWOOD | KS | 66224 | |
| RAYMOND A DUNN II | | ADDRESS ON FILE | | | | | | |
| RAYMOND BEASLEY | | ADDRESS ON FILE | | | | | | |
| RAYMOND C WIESE | | ADDRESS ON FILE | | | | | | |
| RAYMOND D NATIONS | | 459 MARTHA LEE DR | | | HAMPTON | VA | 23666 | |
| RAYMOND JAMES AND ASSOCIATES INC | | 880 CARILLON PKWY | | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES AND ASSOCIATESINC | | 880 CARILLON PKWY | PO BOX 12749 | | ST PETERSBURG | FL | 33733-2749 | |
| RAYNE PLASTIC SIGNS INC | | 813 S ADAMS AVE | | | RAYNE | LA | 70578 | |
| RAYNER ELECTRIC INC | | 112 W ASH ST | | | PIQUA | OH | 45356 | |
| RAYNOVATIONS | | 1844 OAKWOOD RD | | | INNSFIL | ON | L9S 2W1 | CANADA |
| RAYSACK HOLDING LLC | | 25 S RAYMOND AVE | STE 319 | | ALHAMBRA | CA | 91801 | |
| RAZ ENT LLC | ATTN ROYA ARJMANDZADEH | PO BOX 1625 | | | LOWEL | AR | 72745 | |
| RB LEASING | | 289 N BOGEY CIR | | | NORTH SALT LAKE | UT | 84054 | |
| RB LEASING INC | | 1 GATEWAY BLVD | STE 201 | | BRAMPTON | ONTARIO | L6T 0G3 | CANADA |
| RBC | SWAYAMBHU SAM MUKHERJEE | 2 BLOOR ST E 2ND FL | | | TORONTO | ON | M4W 1A8 | CANADA |
| RBC BANK | | 131 N CHURCH ST | | | ROCKY MOUNT | NC | 27803 | |
| RBC CENTURA | | PO BOX 6057 | | | ROCKY MOUNT | NC | 27802-6057 | |
| RBC ROYAL BANK | | CREDIT CARD PAYMENT CENTRE | PO BOX 4016 STATION A | | TORONTO | ON | M5W 2E6 | CANADA |
| RBM FUNDING SOLUTIONS LLC | | 83 30 PARSONS BLVD | 2ND FL | | JAMAICA | NY | 11432 | |
| RBS CITIZENS NA | | 8614 WESTWOOD CTR DR | STE 250 | | VIENNA | VA | 22182 | |
| RBS INC | | PO BOX 50803 | | | BROOKLYN | NY | 79710-0803 | |
| RC CAPITAL SOLUTIONS LLC | | 655 NE TRIESTE LN | | | BOCA RATON | FL | 33932 | |
| RC FLOORING AND GRANITE | | 3031 QUEBEC ST | STE 120 | | DALLAS | TX | 75247 | |
| RCAP LEASING | ATTN PORTFOLIO ADMINISTRATION | 5575 N SERVICE RD STE 200 | | | BURLINGTON | ON | L7L 6M1 | CANADA |
| RCC SHOPPES AT WEST MARKET LLC | C O HACKNEY REAL ESTATE SERVICES | PO BOX 17710 | | | RICHMOND | VA | 23226 | |
| RCE PROPERTIES | | 714 CORPORATION ST | | | ABERDEEN | SD | 57401 | |
| RCG VENTURES III LP DO NOT USE | DBA RCG CARROLLTON LLC | 3060 PEACHTREE RD NW STE 400 | | | ATLANTA | GA | 30305 | |
| RCL FINANCE INC | | 715 W ABRAM ST | | | ARLINGTON | TX | 76013 | |
| RCN | | PO BOX 11816 | | | NEWARK | NJ | 07101-8116 | |
| RCP GROUP LLC | | 5427 CTR POINT RD NE | | | CEDAR RAPIDS | IA | 52402 | |
| RDP REEL PROPERTIES | | 500 S GRANDSTAFF DR STE A | | | AUBURN | IN | 46706 | |
| RE MAX CHATHAM KENT REALTY INC | | 171 KEIL DR S STE 6 | | | CHATHAM | ON | N7M 3H3 | CANADA |
| RE MAX ORILLIA 1996 LTD BROKERAGE | | 97 NEYWASH ST AT FRONT | PO BOX 2118 | | ORILLIA | ON | L3V 6R9 | CANADA |
| RE RE COME INC | DBA NEW YORT CONSTRUCTION | 160 PEMBROKE ST | | | BROOKLYN | NY | 11235 | |
| RE TAX LLC | | 3462 JUNCTION BLVD | | | JACKSON HEIGHTS | NY | 11372 | |
| REACH FOUNDATION INC | | 809 BRANDON AVE STE 208 | | | NORFOLK | VA | 23517 | |
| REACH MARKETING LLC | | 2 BLUE HILL PLZ | CONCOURSE BOX 1526 | | PEARL RIVER | NY | 10965 | |
| REACT MOBILE SIGN RENTALS INC | | PO BOX 31061 | RPO ARLINGTON | | WINNIPEG | MB | R3E 3N1 | CANADA |
| READYREFRESH BY NESTLE | A DIVISION OF NESTLE WATERS NORTH AMERICA INC | PO BOX 856192 | | | LOUISVILLE | KY | 40285-6192 | |
| REAL CARE PROPERTIES | | 419 W 49TH ST 106 | | | HIALEAH | FL | 33012 | |
| REAL ESTATE ASSOCIATES | | PO BOX 52328 | | | DURHAM | NC | 27717 | |
| REAL ESTATE INVESTMENTS INC | | 261 E LIVINGSTON AVE | STE A | | COLUMBUS | OH | 43215-5748 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 136 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REAL ESTATE R US INC | C O LANDMARK PROPERTIES | 324 MAIN ST | | | DAVENPORT | IA | 52801 | |
| REAL GREENWOOD | | 115 ELGIN ST W | PO BOX 1173 | | ALEXANDRIA | ON | K0C 1A0 | CANADA |
| REAL IT CARE LLC | | 136 CATAWISSA AVE | PO BOX 3573 | | WILLIAMSPORT | PA | 17701 | |
| REALNET AMERICAN WAY ACQUISTIONS LLC | | PO BOX 241990 | | | MEMPHIS | TN | 38124 | |
| REALSTAR REALTORS LLC | C O MAKOWSKY RINGEL GREENBERG | 3959 ELECTRIC RD STE 100 | | | ROANOKE | VA | 24018 | |
| REB ENTERPRISES IV LLC | | PO BOX 1666 | | | SHINGLE SPRINGS | CA | 95682 | |
| REBECCA TORRES | | ADDRESS ON FILE | | | | | | |
| REBECCA DOE | | ADDRESS ON FILE | | | | | | |
| REBECCA M LEE | | ADDRESS ON FILE | | | | | | |
| RECARDO WILKERSON DBA NEXT LEVEL CAPITAL SOLUTIONS | | 3728 PEACHTREE DUNWOODY RD NE | | | ATLANTA | GA | 30342 | |
| RECEIVABLE MANAGEMENT SERVICES | | 91 SKYWAY AVE | STE 105 | | TORONTO | ON | M9W 0B2 | CANADA |
| RECEIVER GENERAL | | 1050 NOTREDAME AVE | | | SUDBURY | ON | P3A 5C2 | CANADA |
| RECEIVER GENERAL | | TAX CENTRE | 275 POPE RD STE 103 | | SUMMERSIDE | PE | C1W 6A2 | CANADA |
| RECEIVER GENERAL | CANADA REVENUE AGENCY | 875 HERON RD | | | OTTAWA | ON | K1A 1B1 | CANADA |
| RECEIVER GENERAL OTTAWA | | OTTAWA TECHNOLOGY CTR ALLOCATION UNIT | 875 HERON RD 5TH FL ATTN GAETAN GOSSELIN | | OTTAWA | ON | K1A 1B1 | CANADA |
| RECOLOGY VALLEJO | | 2021 BROADWAY | | | VALLEJO | CA | 94589 | |
| RECORD THE | ATTN CIRCULATION | PO BOX 900 | | | STOCKTON | CA | 95201 | |
| RECORDER OF MORTGAGES | | PARISH OF ACADIA | | | | | | |
| RECRUIT MILITARY | | 422 W LOVELAND AVE | | | LOVELAND | OH | 45140 | |
| RECYCLE SERVICES NORTHWEST DBA BIG HAUL JUNK BUSTERS | | 13914 250TH AVE SE | | | MONROE | WA | 98272 | |
| RED DOOR CAPITAL GROUP | | 1002B S CHURCH AVE | UNIT 10942 | | TAMPA | FL | 33679 | |
| RED LOCK LLC DAVID WINIARCZYK | DBA LIBERTY TAX SERVICE | 2258 BUCKINGHAM CT | | | HENDERSON | NV | 89074 | |
| RED RIVER BROADCAST GROUP | | PO BOX 9115 | | | FARGO | ND | 58106 | |
| RED ROCK SHOPPING CENTER LLC | C O BIRTCHER ANDERSON REALTY MANAGEMENT INC | 6655 W SAHARA AVE STE B200 | | | LAS VEGAS | NV | 89146 | |
| RED ROOF 610 TROUTVILLE | | 3231 LEE HWY S | | | TROUTVILLE | VA | 24175 | |
| RED ROOF INN 220 | | 249013 I 45 N | | | SPRING | TX | 77380 | |
| RED ROOF INN 506 | | 32000 US HWY 19 N | | | PALM HARBOR | FL | 34684 | |
| RED ROOF INN 51 BRUNSWICK GA | | 121 TOURIST DR | | | BRUNSWICK | GA | 31520 | |
| RED ROOF INN 547 LINCOLN NE | | 6501 N 28TH ST | | | LINCOLN | NE | 68504 | |
| RED ROOF INN 570 WILLIAMSPORT MD | | 310 E POTOMAC ST | | | WILLIAMSPORT | MD | 21795 | |
| RED ROOF INN 584 FAYETTEVILLE AR | | 1000 S FUTRALL DR | | | FAYETTEVILLE | AR | 72701 | |
| RED ROOF INN 593 | | 157 EISENHOWER DR | | | COMMERCE | GA | 30529 | |
| RED ROOF INN 628 DOVER DE | | 652 N DUPONT HWY | | | DOVER | DE | 19901 | |
| RED ROOF INN 629 MISHAWKA IN | | 1325 E UNIVERSITY DR CT | | | GRANGER | IN | 46530 | |
| RED ROOF INN 638 PHOENIX AZ | | 502 W CAMELBACK RD | | | PHOENIX | AZ | 85013 | |
| RED ROOF INN ALBUQUERQUE | | 603 ALBUQUERQUE AIRPORT | 2601 MULBERRY SE | | ALBUQUERQUE | NM | 87106 | |
| RED ROOF INN AND SUITES NO 569 | | 200 SIXTH ST | | | CORALVILLE | IA | 52241 | |
| RED ROOF INN AT UNIVERSAL STUD | | 5621 MAJOR BLVD | | | ORLANDO | FL | 32819 | |
| RED ROOF INN BEDFORD HEIGHTS | | 24801 ROCKSIDE RD | | | BEDFORD HEIGHTS | OH | | |
| RED ROOF INN BUENA PARK | | 7121 BEACH BLVD | | | BUENA PARK | CA | 90620 | |
| RED ROOF INN BUENA PARK CA | | 7121 BEACH BLVD | | | BUENA PARK | CA | 90620 | |
| RED ROOF INN BURLINGTON NC | | 2133 W HARTFORD RD | | | BURLINGTON | NC | 27215 | |
| RED ROOF INN CEDAR RAPIDS IA | | 1220 PARK PL NE | | | CEDAR RAPIDS | IA | 52402 | |
| RED ROOF INN CLARKSVILLE | | 197 HOLIDAY DR | | | CLARKSVILLE | TN | 37040 | |
| RED ROOF INN CORPUS CHRISTI TX | | 6805 S PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78412 | |
| RED ROOF INN DALLAS 849800 | | PO BOX 849800 | | | DALLAS | TX | 75284-9800 | |
| RED ROOF INN DENVER CO | | 6890 TOWER RD | | | DENVER | CO | 80249 | |
| RED ROOF INN FAYETTEVILLE NC | | 1569 JIM JOHNSON RD | | | FAYETTEVILLE | NC | 28301 | |
| RED ROOF INN FLORENCE KY | | 7454 TURFWAY RD | | | FLORENCE | KY | 41042 | |
| RED ROOF INN FRESNO | | 6730 N BLACKSTONE | | | FRESNO | CA | 93710 | |
| RED ROOF INN GA 30341 | | 2822 CHAMBLEE TUCKER RD | | | ATLANTA | GA | 30341 | |
| RED ROOF INN HUNTERSVILLE NC | | 13830 STATESVILLE RD | | | HUNTERSVILLE | NC | 28078 | |
| RED ROOF INN INDIANAPOLIS IN | | 2631 S LYNHURST DR | | | INDIANAPOLIS | IN | 46241 | |
| RED ROOF INN NLITTLE ROCK AR | | 5711 PRITCHARD DR | | | N LITTLE ROCK | AR | 72117 | |
| RED ROOF INN RALEIGH NC | | 3201 WAKE FOREST | | | RALEIGH | NC | 27609 | |
| RED ROOF INN RICHMOND VA | | 5701 CHAMBERLAYNE RD | | | RICHMOND | VA | 23227 | |
| RED ROOF INN SAVANNAH GATEWAY | | 405 AL HENDERSON BLVD | | | SAVANNAH | GA | 31419 | |
| RED ROOF INN SEATTLE WA | | 12430 68TH AVE NE | | | KIRKLAND | WA | 98034 | |
| RED ROOF INN SOUTH UNIVERSITY | | 3505 S STATE ST | | | ANN ARBOR | MI | 48108 | |
| RED ROOF INN STOCKBRIDGE GA | | 637 HWY 138 | | | STOCKBRIDGE | GA | 30281 | |
| RED ROOF INN TROY IL | | 2030 FORMOSA RD | | | TROY | IL | 62294 | |
| RED ROOF INN WEST MEMPHIS AR | | 1401 N INGRAM | | | WEST MEMPHIS | AR | 72301 | |
| RED ROOF INNS 219 HOUSTON | | 9005 AIRPORT BLVD | | | HOUSTON | TX | 77061 | |
| RED ROOF INNS 46530 GRANGER | | 1325 E UNIVERSITY DR CT | | | GRANGER | IN | 46530 | |
| RED ROOF INNS 520 SACRAMENTO | | 3796 NORTHGATE BLVD | | | SACRAMENTO | CA | 95834 | |
| RED ROOF INNS 576 DES MOINES IA | | 4950 NE 14 ST | | | DES MOINES | IA | 50313 | |
| RED ROOF INNS 570 MUSIC VALLEY | | 5460 MUSIC VALLEY DV STE 118 | | | NASHVILLE | TN | 37214 | |
| RED ROOF INNS 93967 | | LOCKBOX ADDRESS | PO BOX 93967 | | CHICAGO | IL | 60673-3967 | |
| RED ROOF INNS ATLANTA AIRPORT NORTH | | 1200 VIRGINIA AVE | | | ATLANTA | GA | 30344 | |
| RED ROOF INNS AUSTIN | | 8210 INTERREGIONAL HWY 35 | | | AUSTIN | TX | 78753 | |
| RED ROOF INNS CARROLLTON TX | | 1720 S BROADWAY | | | CARROLLTON | TX | 75006 | |
| RED ROOF INNS CHATTANOOGA TN | | RRI 509 | 6521 RINGGOLD RD | | CHATTANOOGA | TN | 37412 | |
| RED ROOF INNS FRESNO CA 93722 | | 5021 N BARCUS AVE | | | FRESNO | CA | 93722 | |
| RED ROOF INNS GARDEN GROVE | | 12625 HARBOR BLVD | | | GARDEN GROVE | CA | 92840 | |
| RED ROOF INNS HOUSTON TX | | 15701 PARK TEN PL | | | HOUSTON | TX | 77084 | |
| RED ROOF INNS LINCOLN NE | | 6501 N 28TH ST | | | LINCOLN | NE | 68504 | |
| RED ROOF INNS MOBILE | | 5450 COCA COLA RD | | | MOBILE SOUTH | AL | 36619 | |
| RED ROOF INNS OKLAHOMA | | 309 S MERIDIAN AVE | | | OKLAHOMA CITY | OK | 73108 | |
| RED ROOF INNS PLANO TX | | 301 RUISSEAU DR | | | PLANO | TX | 75023 | |
| RED ROOF INNS SOUTHAVEN MS | | 8734 HAMILTON RD | | | SOUTHAVEN | MS | 38671 | |
| RED ROOF INNS SOUTHERN CA | | 12625 HARBOR BLVD | | | GARDEN GROVE | CA | 92840 | |
| RED ROOF INNS STOCKTON | | RRI 521 STOCKTON | 2654 W MARCH LN | | STOCKTON | CA | 95207 | |
| RED ROOF INNS WOODLAND HILLS | | 20157 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364 | |
| RED SKYE WIRELESS LLC | | 11754 WESTLINE INDUSTRIAL DR | | | ST LOUIS | MO | 63146 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 137 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| RED WING OFFICE ENVIRONMENTS AND SERVICES | | BOX 65 SITE 1 RR1 | | | DEWINTON | AB | T0L 0X0 | CANADA |
| RED ZEBRA BROADCASTING | ATTN JACK KOTARIDES | 545 S BIRDNECK RD | | | VIRGINIA BEACH | VA | 23451 | |
| RED ZEBRA BROADCASTING LLC | | 8121 GEORGIA AVE STE 1050 | | | SILVER SPRINGS | MD | 20910 | |
| REDBACK DECALS | | 12824 141 ST | | | EDMONTON | AB | T5L 4N8 | CANADA |
| REDCLIF REALTY MANAGEMENT INC | | 600 234 DONALD ST | | | WINNIPEG | MB | R3C 1M8 | CANADA |
| REDGATE SOFTWARE | | PO BOX 845066 | | | BOSTON | MA | 02284-5066 | |
| REDSTONE ADVERTISING | | 25180 N ALMA SCHOOL PKWY | 103 223 | | SCOTTSDALE | AZ | 85262 | |
| REDSTONE FCU | | 220 WYNN DR | | | HUNTSVILLE | AL | 35893 | |
| REDSTONE INVESTMENT GROUP LLC | | 7701 MAJESTIC WAY | | | ROCKVILLE | MD | 20855 | |
| REDWOOD FIRE AND CASUALTY INSUR CO | ATTN ACCOUNTING DEPT | 525 MARKET ST STE 3110 | | | SAN FRANCISCO | CA | 94105 | |
| REDWOOD FIRE AND CASUALTY INSURANCE COMPANY | | 1314 DOUGLAS ST | | | OMAHA | NE | 68102 | |
| REDWOOD GROWTH CAPITAL LLC | | 500 7TH AVE 8TH FL | | | NEW YORK | NY | 10018 | |
| REDWOOD PLAZA INVESTMENTS LP | | 7700 COLLEGE TOWN DR | STE 118 | | SACRAMENTO | CA | 95826 | |
| REED JEROME | | ADDRESS ON FILE | | | | | | |
| REED SMITH LLP | | 2672 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| REELIO INC | | 41 ELIZABETH ST STE 701 | | | NEW YORK | NY | 10013 | |
| REFE MICHAEL | | ADDRESS ON FILE | | | | | | |
| REFINITIV US LLC | FKA THOMSON REUTERS MARKETS LLC | PO BOX 415983 | | | BOSTON | MA | 02241-5983 | |
| REFUSE SPECIALISTS LLC | | 15030 VENTURA BLVD | STE 395 | | SHERMAN OAKS | CA | 91403 | |
| REGAL CASH GROUP INC | | 2474 MCDONALD AVE | | | BROOKLYN | NY | 11229 | |
| REGAL ELECTRIC 2003 LTD | | 479 HOCHELAGA ST W | | | MOOSE JAW | SK | S6H 2G8 | CANADA |
| REGAL FLOORS INC | | 4873 SULLIVANT AVE | | | COLUMBUS | OH | 43228 | |
| REGAL TOURS INC | | 3114 KELLEY CHAPEL RD | | | DECATUR | GA | 30034 | |
| REGAN STRAND | | 9600 PARK DR | | | FORT WORTH | TX | 76179 | |
| REGENCY CENTERS LP | | PO BOX 532955 | C O REGENCY CENTERS LP | | ATLANTA | GA | 30353 | |
| REGENCY CENTERS LP | DBA EQUITY ONE FLORIDA PORTFOLIO LLC | PO BOX 740462 | | | ATLANTA | GA | 30374-0462 | |
| REGENCY CENTERS LP | DBA FL NAPLES WALK SHOPPING CENTER LLC | PO BOX 534495 | | | ATLANTA | GA | 30353-4495 | |
| REGENT BROADCASTING OF ST CLOUD | | SDS 12 2375 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2375 | |
| REGENT COMMUNICATIONS | | 14 LAFAYETTE SQUARE STE 1200 | | | BUFFALO | NY | 14203 | |
| REGENT COMMUNICATIONS | | 600 MAIN ST | | | WINDSOR | CO | 80550 | |
| REGENT COMMUNICATIONS | | WGNA FM | PO BOX 643244 | | CINCINNATI | OH | 45264-3244 | |
| REGENT LAW OFFICE OF CAREER AND ALUMNI SERVICES | | RH 247 | | | VIRGINIA BEACH | VA | 23464 | |
| REGENT UNIVERSITY | | 1000 REGENT UNIVERSITY DR | | | VIRGINIA BEACH | VA | 23464-9800 | |
| REGINA FOOD BANK | | 445 WINNIPEG ST | | | REGINA | SK | S4R 8P2 | CANADA |
| REGIONAL CABLE NETWORK | | 1000 WILLOW CIR | | | HAGERSTOWN | MD | 21740 | |
| REGIONAL DEVELOPMENT PARTNER MCKNIGHT SEIBERT LP | | 600 GRANT ST STE 4800 | US STEEL TOWER | | PITTSBURGH | PA | 15219 | |
| REGIONAL DEVELOPMENT PARTNERS MCKNIGHT ROAD LP | | 5544 DARLINGTON RD | | | PITTSBURGH | PA | 15217 | |
| REGIONAL FOOD BANK OF OKLAHOMA INC | | 3355 S PURDUE AVE | | | OKLAHOMA CITY | OK | 73179 | |
| REGIONAL INCOME TAX AGENCY | | PO BOX 94951 | | | CLEVELAND | OH | 44101-4951 | |
| REGIONAL MAPLE LEAF COMMUNICATIONS INC | | 10213 111 ST NW | | | EDMONTON | AB | T5K 2V6 | CANADA |
| REGIONS | | CINDY FORRESTER | 3700 GLENWOOD AVE STE 100 | | RALEIGH | NC | 27612 | |
| REGISTER TAPE NETWORK | | PO BOX 204277 | | | DALLAS | TX | 75320-4277 | |
| REGISTER TAPE NETWORK | | PO BOX 5990 | | | VALENCIA | CA | 91385-5990 | |
| REGISTERED AGENT SOLUTIONS INC | | 1701 DIRECTORS BLVD STE 300 | | | AUSTIN | TX | 78744-1044 | |
| REGISTERED AGENT SOLUTIONS INC | | 515 CONGRESS AVE | STE 2300 | | AUSTIN | TX | 78701 | |
| REGUS | | 2850 HORIZON RIDGE PKWY | STE 200 | | HENDERSON | NV | 89052 | |
| REGUS MANAGEMENT GROUP LLC | | PO BOX 842456 | | | DALLAS | TX | 75284 | |
| REHHAN C MERZOUG S DBA PRIME CAPITAL | | 2700 DORR AVE 716 | | | FAIRFAX | VA | 22031 | |
| REICH LAW FIRM | | 801 MAIN ST | | | IA | | 50003 | |
| REICHARDT ALEX | DESIGN AND RENDERING SVCS | 5521 WHIRLWAY RD | | | VIRGINIA BEACH | VA | 23462 | |
| REID PROPERTY MANAGEMENT LLC | | 1564 SILVERDALE WAY NW 200 | | | SILVERDALE | WA | 98383 | |
| REILLY CAPITAL LLC | | 252 W 37TH ST | STE 1204 | | NEW YORK | NY | 10018 | |
| REILLY KEVIN | | ADDRESS ON FILE | | | | | | |
| REIN INC | BILLING DEPARTMENT | 4575 BONNEY RD | | | VIRGINIA BEACH | VA | 23462 | |
| REK TRAVEL CHICAGO CHARTER EXPRESS | | 5362 W LAWRENCE UNIT CW | | | CHICAGO | IL | 60630 | |
| RELIABLE BUSINESS COMMUNICATIONS INC | | 808 SANDOVAL DR | | | VIRGINIA BEACH | VA | 23454 | |
| RELIABLE DISTRIBUTION NETWORK | | 25 BOXWOOD LN | | | CHEEKTOWAGA | NY | 14227 | |
| RELIANCE FIELD SERVICES | | 9971 BIRD RD | | | MIAMI | FL | 33165 | |
| RELIANCE HOME COMFORT | | PAYMENT PROCESSING CENTRE | PO BOX 4504 STATION A | 25 THE ESPLANADE | TORONTO | ON | M5W 4J8 | CANADA |
| RELIANCE PROTECTRON INC | | 8481 LANGELIER | | | MONTREAL | QC | H1P 2C3 | CANADA |
| RELIANCE STAFFING AND RECRUITING | ATTN PAT MUTH | 303 LYNNHAVEN PKWY STE 100 | | | VIRGINIA BEACH | VA | 23452 | |
| RELIANT | | PO BOX 650475 | | | DALLAS | TX | 75265-0475 | |
| RELONG LLC | | PO BOX 826 | | | PROSPECT | KY | 40059 | |
| REM AND SON LICENSED ELECTRICAL CONTRACTORS CORP | | 583 NOSTREND AVE | | | BROOKLYN | NY | 11216 | |
| REM DIRECT INC | | 221 N CENTRAL 415 | | | MEDFORD | OP | 97501 | |
| REMAX PREFERRED REALTY | | 1091 GEORGIA HWY 24 E | | | STATESBORO | GA | 30461 | |
| REMOTESITE TRAINING INC | | PO BOX 784 | | | CLAYTON | NC | 27528 | |
| RENAUD COOK DRURY MESAROS PA | | ONE N CENTRAL AVE | STE 85004 | | PHOENIX | AZ | 85004 | |
| RENEE M SCHWERDT | | ADDRESS ON FILE | | | | | | |
| RENEE WILKERSON | | ADDRESS ON FILE | | | | | | |
| RENI PUBLISHING | | 150 THIRD ST SW | | | WINTER HAVEN | FL | 33880 | |
| RENO MEDIA GROUP | | 961 MATELY LN | STE 120 | | RENO | NV | 89502 | |
| RENO NEWSPAPER INC | DBA RENO GAZETTE JOURNAL MASON VALLEY NEWS | 955 KUENZLI ST | | | RENO | NV | 89502 | |
| RENO SPARKS INDIAN COLONY | ATTN TAX AND REVENUE | 98 COLONY RD | | | RENO | NV | 89502 | |
| RENTOKIL | | 30 ROYAL CREST ST UNIT 11 | | | MARKHAM | ON | L3R 928 | CANADA |
| REPUBLIC BANK AND TRUST CO | | 601 W MARKET ST | | | LOUISVILLE | KY | 40202 | |
| REPUBLIC BANK AND TRUST COMPANY | | 601 W MARKET ST | | | LOUISVILLE | KY | 40202 | |
| REPUBLIC LEASING COMPANY | | PO BOX 2597 | | | COLUMBIA | SC | 29202 | |
| REPUBLIC SERVICES 352 9001154 | | PO BOX 9001154 | | | LOUISVILLE | KY | 40290-1154 | |
| REPUBLIC SERVICES 9001099 | | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| REPUBLIC WASTE SERVICES | | PO BOX 105437 | | | ATLANTA | GA | 30348-5437 | |



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REPUBLIC WASTE SERVICES KY | | PO BOX 9001831 | | | LOUISVILLE | KY | 40290-1831 | |
| RESHIFT MEDIA | | 2 BERKELEY ST STE 310 | STE 400 | | TORONTO | ON | M5A 4J5 | CANADA |
| RESHIFT MEDIA INC | | 140 YONGE ST STE 200 | | | TORONTO | ON | M5C 1X6 | CANADA |
| RESOLUTION CANADA INC | | ERIC SWETISKY BARRISTER | 25 SYLVAN VALLEY WAY | | TORONTO | ON | M6M 4M4 | CANADA |
| RESOLUTION INC | | PO BOX 1624 | | | BRATTLEBORO | VT | 05301-1624 | |
| RESOLVE HOLDINGS CORP | | 120 S OLIVE AVE | STE 303 | | WEST PALM BEACH | FL | 33401 | |
| RESOURCE ASSOCIATES GRANT WRITING AND | | EVALUATION SERVICES INC | 418 W BORADWAY STE C | | FARMINGTON | NM | 87401 | |
| RESTORATION SERVICES INC | DBA SERVPRO OF VIRGINIA BEACH | 2633 PRODUCTION RD | | | VIRGINIA BEACH | VA | 23454 | |
| RESULT RADIO | | 5100 S TENNIS LN | | | SIOUX FALLS | SD | 57108 | |
| RETAIL ALLIANCE | | 500 PLUME ST | STE 500 | | NORFOLK | VA | 23510 | |
| RETAIL OPPORTUNITY INVESTMENTS PARTNERSHIP LP | DBA ROIC SANTA ANA LLC | PO BOX 749814 | | | LOS ANGELES | CA | 90074 | |
| RETAIL PLANNING CORPORATION | | 35 JOHNSON FERRY RD | | | MARIETTA | GA | 30068 | |
| RETAIL SERVICES WIS CORPORATION | DBA WIS INTERNATIONAL | PO BOX 200081 | | | DALLAS | TX | 75320-0081 | |
| RETIRECO SOLUTIONS LLC | | PO BOX 180050 | | | DELAFIELD | WI | 53018 | |
| RETS TECH CENTER INC | DBA ASPE A DIVISION OF FORTIS COLLEGE | PO BOX 5488 | | | CARY | NC | 27512 | |
| RETURN ON MEDIA INC | | 3344 SEACREST DR | | | CARLSBAD | CA | 92008 | |
| RETURN PATH INC | | 3 PARK AVE | 41ST FL | | NEW YORK | NY | 10016 | |
| REVENU QUEBEC | | 3800 RUE DE MOELY | | | QUEBEC | QUEBEC | G1X 4A5 | CANADA |
| REVENUE QUEBEC | | CP 3000 | SUCCURSALE PL DESJARDINS | | MONTREAL | QC | H5B 1A4 | CANADA |
| REVIEW | | 210 E 4TH ST | | | EAST LIVERPOOL | OH | 43920 | |
| REVISTA COMPRA MIAMI | | 15675 SW 74TH CIR DR 9 | | | MIAMI | FL | 33193 | |
| REVOLUTION FINANCIAL LP | | 500 GRAPEVINE HWY | STE 345 | | HURST | TX | 76054 | |
| REX DE JAAGER | | ADDRESS ON FILE | | | | | | |
| REX FILBRUN FARMS INC | | 180 SCHNORF JONES RD | | | LAURA | OH | 45337 | |
| REXER NICOLE | | ADDRESS ON FILE | | | | | | |
| REXPERT SOUNDS ENTERTAINMENT | REX DE JAAGER | 5936 WOODHAVEN CT | | | VIRGINIA BEACH | VA | 23464 | |
| REZA A AMSARI | | ADDRESS ON FILE | | | | | | |
| REZA ANSARI | | ADDRESS ON FILE | | | | | | |
| RFS BUSINESS FUNDING LLC DBA RAPID FINANCE | | 4500 E W HWY 6TH FL | | | BETHESDA | MD | 20814 | |
| RGFT INVESTMENT LP | C O HENRY S MILLER BROKERAGE AUSTIN INC | 9442 N CAPITALOF TX HWY BLDG 1 STE 500 | | | AUSTIN | TX | 78759 | |
| RH JONES AND SON MECHANICAL LTD | | 2082 QUINN ST | | | PRINCE GEORGE | BC | V2N 1X5 | CANADA |
| RHINES WILLIAM | | ADDRESS ON FILE | | | | | | |
| RHODE ISLAND DIVISION OF TAXATION | | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908 | |
| RHODE ISLAND DIVISION OF TAXATION | STATE OF RI DIVISION OF TAXAT | ONE CAPITOL HILL STE 9 | | | PROVIDENCE | RI | 02908-5811 | |
| RHONDA TIPTON | | ADDRESS ON FILE | | | | | | |
| RHONI CYR | | 265 MOUNTAIN ST | | | SUDBURY | ON | P3B 2T8 | CANADA |
| RIA GROUP | | PO BOX 6159 | | | CAROL STREAM | IL | 60197-6159 | |
| RIBBLE STEPHAN | | ADDRESS ON FILE | | | | | | |
| RIBBON EXCHANGE | | PO BOX 117 | | | GRANTHAMS LANDING | BC | V0N 1X0 | CANADA |
| RICARDO A GARCIA | | ADDRESS ON FILE | | | | | | |
| RICARDO CORTEZ DBA COAST 2 COAST ACCOUNTING AND FINANCE LLC | | 9649 S 51ST ST | | | PHOENIX | AZ | 85044 | |
| RICHARD A MARTIN AND JUNE E MARTIN | | ADDRESS ON FILE | | | | | | |
| RICHARD AUTHIER | | ADDRESS ON FILE | | | | | | |
| RICHARD E JACOBS GROUP INC | | 25425 CENER RIDGE RD | | | CLEVELAND | OH | 44145-4122 | |
| RICHARD EITZEN | | ADDRESS ON FILE | | | | | | |
| RICHARD ERNST | | ADDRESS ON FILE | | | | | | |
| RICHARD G YOUNGER JR | | ADDRESS ON FILE | | | | | | |
| RICHARD INVESTMENT CO | | PO BOX 3026 | | | SANTA BARBARA | CA | 93130-3026 | |
| RICHARD J DONZELL JR DBA ABIGAILS ATTIC | | 2021 A CUNNINGHAM DR | STE 6 | | HAMPTON | VA | 23666 | |
| RICHARD L STRICKLIN | | ADDRESS ON FILE | | | | | | |
| RICHARD L WEAVER | | ADDRESS ON FILE | | | | | | |
| RICHARD MATTHEW | | ADDRESS ON FILE | | | | | | |
| RICHARD PAUL SOTER JR | | ADDRESS ON FILE | | | | | | |
| RICHARD R ALDERMAN | | ADDRESS ON FILE | | | | | | |
| RICHARD SHAPIRO HOLDINGS LIMITED | | 546 QUEENS AVE | | | LONDON | ON | N6B 1Y8 | CANADA |
| RICHARD VALLENS CONSULTING | | 40 FOXHILL | | | IRVINE | CA | 92604 | |
| RICHARD W COLTON | | ADDRESS ON FILE | | | | | | |
| RICHARD W EICHHORN | | ADDRESS ON FILE | | | | | | |
| RICHARD W YOON APPRAISAL | | 2078 WALSH AVE C2 | | | SANTA CLARA | CA | 95050 | |
| RICHARDS CORETTA | | ADDRESS ON FILE | | | | | | |
| RICHARDS LAYTON AND FINGER | | 920 N KING ST | | | WILMINGTON | DE | 19801 | |
| RICHARDS LAYTON AND FINGER PA | | 920 N KING ST | | | WILMINGTON | DE | 19801 | |
| RICHES MCKENZIE AND HERBERT LLP | | STE 1800 2 BLOOR ST E | | | TORONTO | CA | M4W 3J5 | |
| RICHLAND COUNTY CIRCUIT COURT | C O RICHLAND COUNTY JUDICIAL CTR | 1701 MAIN ST RM 101 | | | COLUMBIA | SC | 29202 | |
| RICHLAND COUNTY REGISTER OF DEEDS | | PO BOX 192 | | | COLUMBIA | SC | 28202 | |
| RICHMOND GLOBE | C O ORTON DEVELOPMENT INC | 3049 RESEARCH DR | | | RICHMOND | CA | 94806 | |
| RICHMOND POST | | PO BOX 1350 | | | OAKLAND | CA | 94604-1350 | |
| RICHMOND TIMES DISPATCH | | PO BOX 27775 | | | RICHMOND | VA | 23261-7775 | |
| RICHMONDS EXCAVATING | | 3160 PALMYRA RD SW | | | WARREN | OH | 44481 | |
| RICK J TREMBLAY | | ADDRESS ON FILE | | | | | | |
| RICKIE DEEMS | | ADDRESS ON FILE | | | | | | |
| RICKIE STAFFORD | | ADDRESS ON FILE | | | | | | |
| RICOH USA INC | | 70 VALLEY STREAM PKWY | | | MALVERN | PA | 19355 | |
| RIDDLE EQUIPMENT COMPANY INC | | PO BOX 160 | | | CARTHAGE | NC | 28327 | |
| RIDDLE RIC | | 12832 TEXAS SAGE CT | | | AUSTON | TX | 78732 | |
| RIDENOUR STEVEN | | ADDRESS ON FILE | | | | | | |
| RIDGE STONE CAPITA INC | | 18575 JAMBOREE RD | STE 380 | | IRVINE | CA | 92612 | |
| RIDGEWAYS JANITORIAL SERVICE | | 7461 FENNER ST | | | NORFOLK | VA | 23505 | |
| RIDGEWAYS VIRGINIA BEACH | | PO BOX 61669 | | | VIRGINIA BEACH | VA | 23462 | |
| RIESBECK CONTRACTING | | 608 16TH ST | | | VIRGINIA BEACH | VA | 23454 | |
| RIESCO FLOORING | | RR 4 1120 MALAVIEW RD | | | GIBSONS | BC | V0N 1V4 | CANADA |
| RIEXINGER AUTOMOTIVE LTD | | PO BOX 1625 | | | CAMROSE | ALBERTA | T4V 1X6 | CANADA |
| RIEZMAN BERGER PC | | 7700 BONHOMME AVE | SEVENTH FL | | ST LOUIS | MO | 63105 | |
| RIGGINS VICKEY | | ADDRESS ON FILE | | | | | | |
| RIGHT1DATA | | 4833 FRONT ST | STE B204 | | CASTLE ROCK | CO | 80104 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 139 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIGHTNOW TECHNOLOGIES INC | | 40 ENTERPRISE BLVD | PO BOX 9300 | | BOZEMAN | MT | 59718-9300 | |
| RIGHTWAY FLOORING | | 2101 BEDELL RD 3 | | | GRAND ISLAND | NY | 14072 | |
| RIKER DANZIG | | ADDRESS ON FILE | | | | | | |
| RILLON SARAH | | ADDRESS ON FILE | | | | | | |
| RIMM KAUFMAN GROUP LLC | | PO BOX 64897 | | | BALTIMORE | MD | 21264-4897 | |
| RINCON ASSOCIATES LLC | | 400 MALL BLVD | STE M | | SAVANNAH | GA | 31406 | |
| RINI REALTY COMPANY | | DEPT 771814 | PO BOX 77000 | | DETROIT | MI | 48277-1814 | |
| RIOS HILANO | | ADDRESS ON FILE | | | | | | |
| RISE | | 1200 E CAMPBELL RD | STE 108 LOCKBOX NUMBER 679900 | | RICHARDSON | TX | 75081 | |
| RISE | | PO BOX 101808 | | | FORT WORTH | TX | 76185 | |
| RISE BROADBAND | | PO BOX 844580 | | | BOSTON | MA | 02284-4580 | |
| RISE MANAGEMENT | | 147 CARONDELET ST STE 1137 | | | NEW ORLEANS | LA | 70130 | |
| RISE MT LLC | | 280 W KAGY BLVD | SUITE D 121 | | BOZEMAN | MT | 59715 | |
| RITCHIE HENSON | | ADDRESS ON FILE | | | | | | |
| RIVER CITY BANK | ATTN JANET DOAN | PO BOX 389 | | | IRVINGTON | KY | 40146 | |
| RIVER CITY MOVING AND DELIVERY | | PO BOX 1653 | | | MUSCATINE | IA | 52761 | |
| RIVER CROSSING OWNER LLC | | 1735 PARK AVE | STE 300 | | NEW YORK | NY | 10035 | |
| RIVER OAKS PROPERTIES LTD | | 5678 N MESA ST | | | EL PASO | TX | 79912-5425 | |
| RIVERBAY PLAZA BH LLC | | 1274 49TH ST 302 | | | BROOKLYN | NY | 11219 | |
| RIVERDALE EQUITIES LTD | | 6132 RIVERDALE AVE | | | BRONX | NY | 10471 | |
| RIVERFORK DEVELOPMENT LLC | | 10504 BAYLESS LN | | | FORT WAYNE | IN | 46804 | |
| RIVERO ROBERT E | | ADDRESS ON FILE | | | | | | |
| RIVERSIDE COUNTY CLERK | | 2720 GATEWAY DR | | | RIVERSIDE | CA | 92502 | |
| RIVERTOWNE PROPERTY CO LC | | 2011 E RIVERSIDE DR | | | AUSTIN | TX | 78741 | |
| RJP HOME SERVICES LLC | | 12302 AMANDA COVE TRAIL | | | JACKSONVILLE | FL | 32225 | |
| RJS MARINE INC | | 1800 I35 200 | | | CARROLLTON | TX | 75006 | |
| RK BUICK INC | | 2661 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23452 | |
| RM SPACE LLC | | 3000 NE 30TH PL | STE 104 | | FT LAUDERDALE | FL | 33306 | |
| RM TAXES LLC | | 24342 EL MOLINA AVE | | | VALENCIA | CA | 91355 | |
| RME LLC | DBA RME360 | 4805 INDEPENDENCE PKWY | STE 250 | | TAMPA | FL | 34634 | |
| RMG MANAGEMENT INC GELB ENTERPRISES | | 15547 VENTURA BLVD STE 201 | | | ENCINO | CA | 91316 | |
| RMR LABZ LLC | | 27762 ANTONIO PKWY | STE L1 455 | | LADERA RANCH | CA | 92694 | |
| RNC HOLDINGS LLC | | PO BOX 16150 | | | WILMINGTON | NC | 28408 | |
| RNJ MANAGEMENT | | BOX 68025 | 28 CROWFOOT TERRACE NW | | CALGARY | AB | T3G 3N8 | CANADA |
| RNS HANDYMAN LLC | | 2706 ZIA CT | | | FARMINGTON | NM | 87401 | |
| ROA REALTIES INC | | 4920 DE MAISONNEUVE BLVD W | STE 107 | | WESTMOUNT | QC | H3Z1N1 | CANADA |
| ROANOKE COUNTY CLERK OF THE CIRCUIT COURT | | 305 E MAIN ST | | | SALEM | VA | 24153 | |
| ROANOKE GAS COMPANY | | PO BOX 70848 | | | CHARLOTTE | NC | 28272-0848 | |
| ROARK SPECIAL PROJECTS | | 1600 N 35TH ST | | | ROGERS | AR | 72756 | |
| ROBBY JOE GOSS JR | | ADDRESS ON FILE | | | | | | |
| ROBERGE AND ROBERGE | | ADDRESS ON FILE | | | | | | |
| ROBERT A SCHNEIDER | | ADDRESS ON FILE | | | | | | |
| ROBERT A WEIDNER | | ADDRESS ON FILE | | | | | | |
| ROBERT AND NATALIE WHITE LLP | | 14016 WATERS EDGE TRAIL | | | NEW BERLIN | WI | 53151 | |
| ROBERT C MATHWIG | | ADDRESS ON FILE | | | | | | |
| ROBERT D BUTLER | | ADDRESS ON FILE | | | | | | |
| ROBERT D MORGAN III | | ADDRESS ON FILE | | | | | | |
| ROBERT E BAUMANN | | ADDRESS ON FILE | | | | | | |
| ROBERT GAVER | | ADDRESS ON FILE | | | | | | |
| ROBERT HALF FINANCE AND ACCOUNTING | | FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3484 | |
| ROBERT HALF FINANCE AND ACCOUNTING | | PO BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | |
| ROBERT HALF INTERNATIONAL INC | DBA ACCOUNTEMPS | 12400 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| ROBERT HALF INTERNATIONAL INC TECHNOLOGY | DBA ROBERT HALF TECHNOLOGY | 12400 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| ROBERT HOWARD | | ADDRESS ON FILE | | | | | | |
| ROBERT J LOUGEN JR | | ADDRESS ON FILE | | | | | | |
| ROBERT J OLSON | | ADDRESS ON FILE | | | | | | |
| ROBERT JAKOVICH | | ADDRESS ON FILE | | | | | | |
| ROBERT L CUMMINS REVOCABLE TRUST | D B A ORBISON SQUARE | 502 W 6TH ST | | | TULSA | OK | 74119 | |
| ROBERT MCLAUGHLIN | | ADDRESS ON FILE | | | | | | |
| ROBERT P ARNDT | | ADDRESS ON FILE | | | | | | |
| ROBERT R HUETHER | | ADDRESS ON FILE | | | | | | |
| ROBERT RHOADES | | ADDRESS ON FILE | | | | | | |
| ROBERT SANCHEZ | | ADDRESS ON FILE | | | | | | |
| ROBERT SCHATZMAN | | ADDRESS ON FILE | | | | | | |
| ROBERT STERN | | ADDRESS ON FILE | | | | | | |
| ROBERT T JOHNSON | | ADDRESS ON FILE | | | | | | |
| ROBERT T SEYMOUR | | ADDRESS ON FILE | | | | | | |
| ROBERT V LINKONIS | | ADDRESS ON FILE | | | | | | |
| ROBERTO AYALA | | ADDRESS ON FILE | | | | | | |
| ROBERTS AND ROBERTS SYNERGY CONSULTANT | | 2141 DARTMOUTH CT | | | MCDONOUGH | GA | 30253 | |
| ROBERTS RESTRETCH | | 4607 KENNEBECK AVE | | | NORFOLK | VA | 23513 | |
| ROBERTS SHARYL | | ADDRESS ON FILE | | | | | | |
| ROBERTS TAMMY | | ADDRESS ON FILE | | | | | | |
| ROBERTSON AND FUTERAL | | 1004 ANNAKNAPP BLVD | 2ND FL | | MT PLEASANT | SC | 29464 | |
| ROBERTSON DENNIS | | ADDRESS ON FILE | | | | | | |
| ROBIN CANO DBA CANO CAPITAL LLC | | 3408 CARICA DR | | | INDIANAPOLIS | IN | 46203 | |
| ROBIN FUNDING GROUP | | 1967 WEHULE DR | STE H086 | | BUFFOLO | NY | 14221 | |
| ROBIN MANESS | | ADDRESS ON FILE | | | | | | |
| ROBINSON ACCOUNTING AND TAX | | 1992 SANDEE CRESCENT | | | VIRGINIA BEACH | VA | 23454 | |
| ROBINSON CURLEY AND CLAYTON PC | | STE 1700 | 300 S WACKER DR | | CHICAGO | IL | 60606 | |
| ROBINSON JR WILLIAM B | | ADDRESS ON FILE | | | | | | |
| ROBINSON WILLIAM B | | ADDRESS ON FILE | | | | | | |
| ROBINWOOD ENTERPRISES INC | | 42 MAYFIELD DR | | | MASTIC BEACH | NY | 11951 | |
| ROBMOR INVESTMENTS DBA NORTH POINTE SHOPPING CENTER | | 940 CALLE NEGOCIO | STE 200 | | SAN CLEMENTE | CA | 92673 | |
| ROBSON GEORGE T | | ADDRESS ON FILE | | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 140 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBYN PROMOTIONS AND PRINTING | | 7717 W BRITTON RD | | | OKLAHOMA CITY | OK | 73132 | |
| ROC FUNDING GROUP LLC | | 260 CHRISTOPHER LN | STE 3D | | STATEN ISLAND | NY | 10314 | |
| ROCCO PALAZZOLO | | ADDRESS ON FILE | | | | | | |
| ROCHESTER WABASH LLC | | PO BOX 1207 | DBA HAWTHORNE PLZ | | WALLED LAKE | MI | 48390 | |
| ROCK COUNTY TREASURER | | PO BOX 1508 | | | JANESVILLE | WI | 53547-1508 | |
| ROCK GROVE ASSOCIATES LP | | 1390 PICCARD DR STE 120 | | | ROCKVILLE | MD | 20850 | |
| ROCK HILL PARTNERS LLC | | 1330 BAUR BLVD | | | ST LOUIS | MO | | |
| ROCK HONDA | | ADDRESS ON FILE | | | | | | |
| ROCK NEWTON CITIZEN | | 969 S MAIN ST | | | CONYERS | GA | 30012 | |
| ROCK SOLID LP | | 225 MAIN ST | STE 300 | | DAYTON | TN | 37321 | |
| ROCKET DADDY INC DBA ONELOANPLACECOM | | 3717 APALACHEE PKWY | STE 201 | | TALLAHASSE | FL | 32311 | |
| ROCKET MEDIA INC | | 501 PROGRESS LN | | | VIRGINIA BEACH | VA | 23454 | |
| ROCKET SIGNS | | 2928 GRAMERCY ST | | | POMONA | CA | 91787 | |
| ROCKHURST UNIV CONTINUING EDUCATION CENTER | | PO BOX 419107 | | | KANSAS CITY | MO | 64141-6107 | |
| ROCKY VIEW PUBLISHING LTD | | 403 2903 KINGSVIEW BLVD | | | AIRDRIE | AB | T4A 0C4 | CANADA |
| RODATUS JAMES | | ADDRESS ON FILE | | | | | | |
| RODGERS ROSALIND | | ADDRESS ON FILE | | | | | | |
| RODNEY KEITH RICHEY | | ADDRESS ON FILE | | | | | | |
| RODOLFO LIZARDO | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ ZSANDOR ALEX | | ADDRESS ON FILE | | | | | | |
| ROETZEL AND ANDRESS | | ADDRESS ON FILE | | | | | | |
| ROGER L VON AMELUNXEN FOUNDATION INC | | 104 15 100TH ST | | | OZONE PARK | NY | 11417 | |
| ROGER N DUPONT | | ADDRESS ON FILE | | | | | | |
| ROGERS 9100 | | PO BOX 9100 | | | DON MILLS | ON | M3C 3P9 | CANADA |
| ROGERS CABLE COMMUNICATIONS INC 4100 | | ROGERS PAYMENT CENTRE | PO BOX 4100 | | DON MILLS | ON | M3C 3N9 | CANADA |
| ROGERS EDWARD | | ADDRESS ON FILE | | | | | | |
| ROGERS MEDIA | CASH MANAGEMENT | 1 MOUNT PLEASANT RD 5TH FL | | | TORONTO | ON | M4Y 2Y5 | CANADA |
| ROGERS MEDIA INC | | 230 1 THE BOARDWALK | | | KITCHENER | ON | N2N 0B1 | CANADA |
| ROGERS MEDIA INC | CASH MANAGEMENT | 333 BLOOR ST E 6TH FL | | | TORONTO | ON | M4W 1G9 | CANADA |
| ROGERS TELECOM BUSINESS | | PO BOX 9100 | | | DON MILLS | ON | M3C 3P9 | CANADA |
| ROKFI LLC | | 1069 MAINT ST STE 345 | | | HOLBROOK | NY | 11741 | |
| ROLAND BELANGER | | 371 COUNTY RD 17 | | | SMITHS FALLS | ON | K7A 4S5 | CANADA |
| ROLANDS NEON SIGNS | | 3240 JEFFERSON BLVD | | | WINDSOR | ON | N8T 2W8 | CANADA |
| ROLEG INC | | 19TH ATLANTIC AVE | | | VIRGINIA BEACH | VA | 23451 | |
| ROLLINS INC | DBA ORKIN LLC | 2170 PIEDMONT RD NE | | | ATLANTA | GA | 30328 | |
| ROMERO ENRIQUE MORENO | | ADDRESS ON FILE | | | | | | |
| ROMISCO SIGN SYSTEMS | | 214 E TACOMA ST | | | SIERRA VISTA | AZ | 85636-0880 | |
| ROMSTAR TRANSPORT | | 505 RUE LOCKE | | | SAINT LAURENT | QC | H4T 1X7 | CANADA |
| RON HARDWICK DBA COMMERCIAL LOAN SOLUTIONS LLC | | 522 W 2ND ST STE 103 | | | MUSCLE SHOALS | AL | 35661 | |
| RON WRIGHT TAX ASSESSOR COLLECTOR | | PO BOX 961018 | | | FORT WORTH | TX | 76161-0018 | |
| RONALD A MARRON DBA LAW OFFICES OF RONALD A MARRON | | 651 ARROYO DR | | | SAN DIEGO | CA | 92103 | |
| RONALD A NATION | | ADDRESS ON FILE | | | | | | |
| RONALD BURK | | ADDRESS ON FILE | | | | | | |
| RONALD COPE | | ADDRESS ON FILE | | | | | | |
| RONALD ENDRES | | ADDRESS ON FILE | | | | | | |
| RONALD G PARSONS | | ADDRESS ON FILE | | | | | | |
| RONALD LEVINE ATTORNEY AT LAW | | ADDRESS ON FILE | | | | | | |
| RONALD LUBIN II | | ADDRESS ON FILE | | | | | | |
| RONALD MCDONALD HOUSE CHARITIES ALBERTA | | 9419 117 AVE | | | GRAND PRAIRIE | AB | T8V 4P7 | CANADA |
| RONALD THIEBEN | | ADDRESS ON FILE | | | | | | |
| RONEY COMPANY HOLDINGS LLC DBA SOLVERE ONE LLCSCON01 | | 22365 BRODERICK DR STE 100 | | | DULLES | VA | 20166 | |
| RONNING LAND CORPORATION | C O RONNING PROPERTY MANAGEMENT | 4401 E 6TH ST | | | SIOUX FALLS | SD | 57103 | |
| ROOD DONNY | | ADDRESS ON FILE | | | | | | |
| ROOSEVELT SK PROPERTY CORP | | PO BOX 917 | | | ROOSEVELT | NY | 11575 | |
| ROOTER MAN PLUMBING AND DRAIN SERVICE | | 1156 JEZERO CRESCENT | | | OAKVILLE | ON | L6H 0B4 | CANADA |
| ROQUEMORE HOLDINGS LLC | | 329 OAKS TRAIL DR | STE 212 | | GARLAND | TX | 75032 | |
| ROSALLIN DAIGS | | ADDRESS ON FILE | | | | | | |
| ROSE CITY RADIO KXJM | | 0234 SW BANCROFT | | | PORTLAND | OR | 97239 | |
| ROSE ISLAND LIGHTHOUSE FOUNDATION | | PO BOX 1419 | | | NEWPORT | RI | 02840 | |
| ROSEMONT ELEMENTARY SCHOOL | | 257 ROSEMONT RD | | | VIRGINIA BEACH | VA | 23453 | |
| ROSENCO INTERNATIONAL LLC | | 5710 E TROPICANA AVE | STE 2106 | | LAS VEGAS | NV | 89122 | |
| ROSENTHAL INSURANCE CONSULTING | | PO BOX 35220 | | | RICHMOND | VA | 23235-0220 | |
| ROSEWORKS LLC | | 61 E MAIN ST | STE 2 | | WILMINGTON | OH | 45177 | |
| ROSS JANELL | | ADDRESS ON FILE | | | | | | |
| ROSS RICHARD AND REBECCA | | ADDRESS ON FILE | | | | | | |
| ROSS WALKER | | ADDRESS ON FILE | | | | | | |
| ROTARY INTERNATIONA ROTARY CLUB OF THE HIGH DESERT HESPERIA | | PO BOX 376 | | | VICTORVILLE | CA | 92395 | |
| ROTARY INTERNATIONAL NORTHMONT ROTARY | | PO BOX 342 | | | ENGLEWOOD | OH | 45322 | |
| ROUND ROCK INDEPENDENT SCHOOL DISTRICT | | 1311 ROUND ROCK AVE | | | ROUND ROCK | TX | 78681 | |
| ROUND ROCK LEADER THE | | PO BOX 459 | | | ROUND ROCK | TX | 78680 | |
| ROUND SKY INC | | 848 N RAINBOW BLVD 326 | | | LAS VEGAS | NV | 89107 | |
| ROUNDREE LLC | | PO BOX 7 | | | ASHEVILLE | NC | 28802-0007 | |
| ROUNDTREE LLC | C O GRAHAM | PO BOX 7 | | | ASHEVILLE | NC | 28802-0007 | |
| ROUSE PROPERTIES INC | | SDS 12 3093PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3093 | |
| ROUSE PROPERTIES INC | DBA LAKELAND SQUARE MALL LLC | SDS 12 303PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3093 | |
| ROUSE PROPERTIES INC | DBA PIERRE BOSSIER MALL LLC | SDS 12 1591PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1591 | |
| ROUSE PROPERTIES INC | DBA SIKES SENTER LLC | 3111 MIDWESTERN PKWY STE 280 | | | WICHITA FALLS | TX | 76308 | |
| ROUSE PROPERTIES INC | DBA TRACY MALL PARTNERS LP | SDS 12 1385 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1385 | |
| ROUSE SIRINE ASSOCIATES LTD | | 333 OFFICE SQUARE LN | STE 100 | | VIRGINIA BEACH | VA | 23462 | |
| ROVER MARINE | | ADDRESS ON FILE | | | | | | |
| ROVERS PROCESS SERVICE | | 7850 MISSION CTR CT | | | SAN DIEGO | CA | 92108 | |
| ROY COUCH | | ADDRESS ON FILE | | | | | | |
| ROY SANDERS SALES | | 161 CAVAN ST | | | PORT HOPE | ON | L1A 3B8 | CANADA |

**Exhibit D**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROYAL HOST HOTELS AND RESORTS | | 6009 QUINPOOL RD | 10TH FL | | HALIFAX | NS | B3K 5J7 | CANADA |
| ROYAL IMPORTS GROUP INC | | 6915 DIXIE RD | UNIT 13 16 | | MISSISSAUGA | ON | L5T 2G2 | CANADA |
| ROYAL LEPAGE BINDER REAL ESTATE 640 | | 2480 OUELLETTE AVE | | | WINDSOR | ON | N8X 1L4 | CANADA |
| ROYAL MANITOBA THEATRE CENTRE | ATTN THOMAS URISH | 174 MARKET AVE | | | WINNIPEG | MB | R3B 0P8 | CANADA |
| ROYAL MOTAL INC | | 3527 LOADSTONE DR | | | SHERMAN OAKS | CA | 91403 | |
| ROYAL PLUMBING AND HEATING INC | | 2501 PENTATHLON ARCH | | | VIRGINIA BEACH | VA | 23456 | |
| ROYAL SONESTA HOTEL | | PO BOX 54530 | | | NEW ORLEANS | LA | 70154-4530 | |
| ROYALS OK LUXCH INC | | 324 SW 16TH ST | | | BELLE GLADE | FL | 33430 | |
| ROYER COOPER COHEN BRAUNFELD LLC | | 101 W ELM ST | STE 400 | | CONSHOHOCKEN | PA | 19428 | |
| ROYNAT INC | C O CGI CREDIT GUARD INC | STE 808 1112 W PENDER ST | | | VANCOUVER | BC | V6E 2S1 | CANADA |
| RPF CONSULTING LLC | | 6478 PUTNAM FORD DR | STE 119 | | WOODSTOCK | GA | 30189 | |
| RPI SKILLMAN ABRAMS SC LTD | C O FREEHOLD MANAGEMENT INC AS AGENT FOR | THE OWNERS OF CREEKSIDE SHOPPING CTR | 2929 CARLISLE ST STE 170 | | DALLAS | TX | 75204 | |
| RPM MANAGEMENT COMPANY INC | | PO BOX 7300 | | | LITTLE ROCK | AR | 72217 | |
| RPM PRODUCTIONS INC | DBA LAWRENCEBURG SPEEDWAY | 930 PRIBBLE CIR | | | LAWRENCEBURG | IN | 47025 | |
| RPP PM LLC DBA REMAX PRESTIGE PROPERTIES | | 2404 STOCKTON HILL RD | STE A | | KINGMAN | AZ | 86401 | |
| RR DONNELLEY | | PO BOX 932721 | | | CLEVELAND | OH | 44193 | |
| RRI MANAGEMENT LLC | | 505 PARK AVE | | | NEW YORK | NY | 10022 | |
| RRSP | | TD CANADA TRUST | ATTN YASMEEN KAY | 15 WESTNEY RD N | AJAX | ON | L1T 1P4 | CANADA |
| RRTC TECHNOLOGY | | PO BOX 3605 | | | CHARLOTTEVILLE | VA | 22903 | |
| RS RIZZARDI INVESTIGATION SERVICES | | 18600 BROOKFIELD LAKE DR | STE 54 | | BROOKFIELD | WI | 53045 | |
| RS SIGNS | | 23013 OLD FORT TRAIL | | | STURGEON COUNTY | AB | T8L 5E1 | CANADA |
| RS WATER HOLDINGS LLC | | 3201 PREMIER DR STE 300 | DBA CULLIGAN OF DFW | | IRVING | TX | 75063 | |
| RSM US LLP | | 5155 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| RSN CONSULTANTS INC | | 2001 HOLLYWOOD BLVD 302 | STE 305 | | HOLLYWOOD | FL | 33020 | |
| RSRP AKRON LLC | | PO BOX 2265 | | | STOW | OH | 44224 | |
| RSVP LOANS | | 500 GRAPEVINE HWY | STE 375 | | HURST | TX | 76054 | |
| RT FIFTEENTH PENSION PROPERTIES | RED CLIFF REALTY MANAGEMENT | 400 435 4 AVE SW | | | CALGARY | AB | T2P 3A8 | CANADA |
| RT GOLDEN HILLS LP | | 6359 AUBURN BLVD | STE B | | CITRUS HEIGHTS | CA | 95621 | |
| RT GOLDIN HILLS LP | | 6359 AUBURN BLVD STE B | | | CITRUS HEIGHTS | CA | 95621 | |
| RTB TOURS | | PO BOX 27015 TUSCANY PO | | | CALGARY | AB | T3L 2Y1 | CANADA |
| RUBEN DREWERY | | ADDRESS ON FILE | | | | | | |
| RUBEN RAMIREZ DBA CABLES AND MORE | | 300 N RESLER | STE F | | EL PASO | TX | 79912 | |
| RUBENSTEIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| RUCAREAL LTD | | 27 QUEEN ST E | | | BRAMPTON | ON | L6W 2A7 | CANADA |
| RUCIO NIEVES | | ADDRESS ON FILE | | | | | | |
| RUDEE OPERATIONS LLC | DBA RUDEE TOURS | 242 MUSTANG TRAIL STE 1 | | | VIRGINIA BEACH | VA | 23452 | |
| RUDOLPH DAVID | | ADDRESS ON FILE | | | | | | |
| RUDOLPH ELAINE | | ADDRESS ON FILE | | | | | | |
| RUG WORKS | C O AVON HOWARD JR | 1020 BRYCE LN | | | VIRGINIA BEACH | VA | 23464 | |
| RUGGIERO SAMANTHA | | ADDRESS ON FILE | | | | | | |
| RUGGS OFFICE FURNITURE WHOLESALE INC | DBA LEN RUGGS OFFICE FURNITURE | 6431 STATE RT 96 | | | VICTOR | NY | 14564 | |
| RUMPKE OF OHIO INC | | PO BOX 538710 | | | CINCINNATI | OH | 45253-8710 | |
| RUSH LEGAL TABS INC | | 50 DEY STREET | | | JERSEY CITY | NJ | 07306 | |
| RUSHMORE RADIO | | PO BOX 2480 | | | RAPID CITY | SD | 57709 | |
| RUSSELL BYRUM SIGNS INC | | 1006 JOHNSON LN | | | MIDLOTHIAN | TX | 76065 | |
| RUSSELL JERRY | | ADDRESS ON FILE | | | | | | |
| RUSSELL L RINER | | ADDRESS ON FILE | | | | | | |
| RUSSELL MACEJAK | | ADDRESS ON FILE | | | | | | |
| RUTH GUERRA | | ADDRESS ON FILE | | | | | | |
| RUTHERFORD COUNTY | | 116 W LYTLE ST | STE 5101 | | MURFREESBORO | TN | 37130 | |
| RVS REALTY LLC | C O BELL MOORE GROUP INC | 5200 PARK RD | STE 120 | | CHARLOTTE | NC | 28209 | |
| RYALS TERESA | | ADDRESS ON FILE | | | | | | |
| RYAN ALLISON DBA ELETE REALTY LLC | | 23645 VIA CORSA | | | VALENCIA | CA | 91355 | |
| RYAN BURNS | | ADDRESS ON FILE | | | | | | |
| RYAN CHILDERS | | ADDRESS ON FILE | | | | | | |
| RYAN DODSON | | ADDRESS ON FILE | | | | | | |
| RYAN NICOL | | ADDRESS ON FILE | | | | | | |
| RYAN RICHARD MCLAIN DBA GRAVITY FINANCE LLC | | 14852 W CALAVAR RD | | | SURPRISE | AZ | 85379 | |
| RYAN ZAWADZKI | | ADDRESS ON FILE | | | | | | |
| RYC PROPERTIES LLC | | 7640 ABERCORN ST | | | SAVANNAH | GA | 31406 | |
| RYTEPATH INC | | 24791 SAUSALITO ST | | | LAGUNA HILLS | CA | 92653 | |
| RYZE BEYOND LTD | | YITSHAK SEDEH ST 6 | | | TEL AVIV | | | ISRAEL |
| RZ AND SAJ ENTERPRISE | | 298 RUSSELL WOODS DR | | | TECUMSEH | ON | N8N 4K5 | CANADA |
| S AND H RISNER INC | | PO BOX 204703 | | | DALLAS | TX | 75320-4703 | |
| S AND P RENTAL | | 441 N RIVERSIDE DR | | | ESPANOLA | NM | 87532 | |
| S AND T BANK | ATTN AJFA REMITTANCE DEPT | PO BOX 280 | | | INDIANA | PA | 15701 | |
| S BUCKNER INVESTMENTS INC | | PO BOX 29181 | | | DALLAS | TX | 75229 | |
| S CARLISLE CO | | 2549 PENN AVE | | | PITTSBURGH | PA | 15222-4603 | |
| S J MEYER AND ASSOCIATES INC | | 370 HULS DR | | | ENGLEWOOD | OH | 45315 | |
| S L K INVESTIGATIONS | | 2212 E 5TH AVE | | | TAMPA | FL | 33605 | |
| S M INVESTIGATIONS AND SECURITY LLC | | 240 PLEASANT ST | | | METHUEN | MA | 01844 | |
| S SQUARED BUSINESS SOLUTIONS INC | | 10001 SHAWNEE LN | | | SPOTSYLVANIA | VA | 22553 | |
| SABER PROPERTY MANAGEMENT | | 11777 SAN VICENTE BLVD STE 620 | | | LOS ANGELES | CA | 90049 | |
| SABRE REALTY MANAGEMENT | | 16475 DALLAS PKWY | STE 800 | | ADDISON | TX | 75001 | |
| SABRINA GREER | | ADDRESS ON FILE | | | | | | |
| SABRINA SIMMONS | | ADDRESS ON FILE | | | | | | |
| SABRINA WHITFIELD | | ADDRESS ON FILE | | | | | | |
| SACCO SCHOOLS LIMITED | | 15 SIMCOE ST S | | | OSHAWA | ON | L1H 4G1 | CANADA |
| SACRAMENTO COUNTY SHERIFF DEPT | | 3341 POWER RD INN | STE 313 | | SACRAMENTO | CA | 95826 | |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | | PO BOX 15830 | | | SACRAMENTO | CA | 95852 | |
| SADDLEBACK RESOLUTION GROUP LLC | | 17192 MURPHY AVE | STE 17474 | | IRVINE | CA | 92606 | |
| SADDLEBACK VALLEY UNIFIED SCHOOL DISTRICT | | 25631 PETER S HARTMAN WAY | | | MISSION VIEJO | CA | 92691 | |
| SADIE SALAZAL DBA FINANCIAL FLY LLC | | 1151 NE 16TH CT | APT 14 | | FOR LAUDERDALE | FL | 33305 | |
| SAEPIO TECHNOLOGIES | | 600 BROADWAY STE 400 | | | KANSAS CITY | MO | 64105 | |
| SAFARI MAIL HOUS | | PO BOX 980 | | | SHARPES | FL | 32959 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 142 of 180

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAFE AND GREEN INC | | 3710 3RD AVE SW | | | NAPLES | FL | 34117 | |
| SAFE CREDIT UNION | | PO BOX 1910 | | | FOLSOM | CA | 95763 | |
| SAFE TECH ALARM SYSTEMS | | 121 WILLOWDALE AVE STE 202 | | | NORTH YORK | ON | M2N 6A3 | CANADA |
| SAFEMASTERS CO INC | | PO BOX 1937 | DEPT 84 | | INDIANAPOLIS | IN | 46206 | |
| SAGARIA LAW PC | ATTN SCOTT JOHNSON | 3017 DOUGLAS BLVD 200 | | | ROSEVILLE | CA | 95661 | |
| SAGE SOFTWARE INC | | 14855 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| SAGE THREE LLC | | 1040 ARROWSMITH ST | | | EUGENE | OR | 97402 | |
| SAGEO WILLIAMS COMMUNICATION | | PO BOX 0745 | | | CAROL STREAM | IL | 60132-0745 | |
| SAGEWORKS INC | | 5444 WADE PARK BLVD | STE 400 | | RALEIGH | NC | 27607 | |
| SAIA MOTOR FREIGHT INC | | PO BOX A STA 1 | | | HOUMA | LA | 70363 | |
| SAIYED INVESTMENT PROPERTIES LLC | | 6451 HOLLYWOOD BLVD | STE 214 | | LOS ANGELES | CA | 90028 | |
| SAJE COMM INC | | 1633 BABCOCK PMB 408 | | | SAN ANTONIO | TX | 78229 | |
| SAKURA BPO LLC | | 1450 N TUSTIN AVE | STE 206 | | SANTA ANA | CA | 92705 | |
| SALAZAR CONNECT INC | DBA SALAZAR INVESTIGATIONS | 11555 HERON BAY BLVD STE 200 | | | CORAL SPRINGS | FL | 33076 | |
| SALEM CHRISTIAN ACADEMY DEVELOPMENT COMPANY | DBA ACADEMY SQUARE LLC | 4915 SW GRIFFITH DR STE 300 | | | BEAVERTON | OR | 97005 | |
| SALEM HIGH SCHOOL | | 1993 SUNDEVILS DR | | | VIRGINIA BEACH | VA | 23464 | |
| SALES AND USE TAX | | PO BOX 999 | | | TRENTON | NJ | 08646-0999 | |
| SALES TAX RESOURCE GROUP | | 16882 BOLSA CHICA | STE 206 | | HUNTINGTON BEACH | CA | 92649 | |
| SALESFORCECOM | THE LANDMARK ONE MARKET STREET | STE 300 | | | SAN FRANCISCO | CA | 94105 | |
| SALINA MEDIA GROUP | | PO BOX 80 | | | SALINA | KS | 67402-0080 | |
| SALS AUTO SERVICE LTD | | 526 S SERVICE DR | | | MISSISSAUGA | ON | L5G 2S6 | CANADA |
| SALT LAKE PRIVATE DETECTIVES | | PO BOX 845 | | | WEST JORDAN | UT | 84084 | |
| SALTED SERVICES INC | | ONE BROADWAY 14TH FL | | | CAMBRIDGE | MA | 02142 | |
| SALVATORE BRUZZESE | | ADDRESS ON FILE | | | | | | |
| SAM AND JOSEI SAIA | | ADDRESS ON FILE | | | | | | |
| SAMBROOK MEDIA CORP | | 10 ALEXANDRIA HUNTER PL | | | MARKHAM | ON | L6E 1A8 | CANADA |
| SAMEER FINO FLP NO ONE | | 1316 PRESCOTT | | | MURPHY | TX | 75094 | |
| SAMMY ORTIZ | | ADDRESS ON FILE | | | | | | |
| SAMS CLUB 8222 | | PO BOX 9001152 | | | LOUISVILLE | KY | 40290-1152 | |
| SAMS CLUB CANADA | | 329 RUTHERFORD RD S | | | BRAMPTON | ON | L6W 4R9 | CANADA |
| SAMUEL BENNY AND LALITHA | | ADDRESS ON FILE | | | | | | |
| SAMUEL BROWN DBA BIG HORN FUNDING LLC | | 1201 MONSTER RD SW 302 | | | RENTON | WA | 98057 | |
| SAMUEL MARKUM | | ADDRESS ON FILE | | | | | | |
| SAMUEL RETAIL LTD | | 11311 N CENTRAL EXPRESSWAY | STE 200 | | DALLAS | TX | 75243 | |
| SAN ANTONIO EXPRESS NEWS | | PO BOX 80087 | | | PRESCOTT | AZ | 86304-8087 | |
| SAN ANTONIO SOCCER ACADEMY | | 1546 W MAGNOLIA AVE | | | SAN ANTONIO | TX | 78201 | |
| SAN ANTONIO SPURS | ATTN FINANCE DEPARTMENT | ONE AT AND T CTR | | | SAN ANTONIO | TX | 78219 | |
| SAN BENE PROPERTIES LLC | C O DAVID PEREZ | 251 N SAM HOUSTON BLVD | | | SAN BENITO | TX | 78586 | |
| SAN DIEGO GAS AND ELECTRIC 25111 | | PO BOX 25111 | | | SANTA ANA | CA | 92799-5111 | |
| SAN JOAQUIN COUNTY CLERK | | 6 S EL DORADO ST 2ND FLR | | | STOCKTON | CA | 95202 | |
| SAN JUAN ASSOCIATES | | 2325 SAN PEDRO NE | STE 2A | | ALBUQUERQUE | NM | 87110 | |
| SAN JUAN SIGNS INC | | 736 E MAIN ST | | | FARMINGTON | NM | 87401 | |
| SAN MARCOS PLAZA LLC | | PO BOX 10789 | | | NEWPORT BEACH | CA | 92658-5008 | |
| SAN PABLO PARTNERS II LLC | | 2275 WINCHESTER BLVD | | | CAMPBELL | CA | 95003-3425 | |
| SAN PABLO RETAIL PARTNERS LLC | C O STANLEY GROUP | 18840 SAROTOGA LOS GATOS RD | | | LOS GATOS | CA | 95030 | |
| SANCO BUSINESS SOLUTIONS LLC | | 9431 HAVEN AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| SAND SHARK LIMOS | | 1941 GENERAL BOOTH BLVD | | | VIRGINIA BEACH | VA | 23454 | |
| SANDBOX MARKETING INC DBA SANDBOX SIGN COMPANY | | 1137 W KATELLA AVE | | | ORANGE | CA | 92867 | |
| SANDER NORBERT | | ADDRESS ON FILE | | | | | | |
| SANDERS GALE AND RUSSELL INC | | PO BOX 1048 | | | NEW HAVEN | CT | 06504 | |
| SANDERS INVESTIGATION SERVICE | | PO BOX 662 | | | TUPELO | MI | 38802 | |
| SANDERS LEE | | ADDRESS ON FILE | | | | | | |
| SANDERS SERVICE COMPANY | | 412 PARKER ST | | | NORTH LITTLE ROCK | AR | 72114 | |
| SANDHILL MEDIA KADQ | | ADDRESS ON FILE | | | | | | |
| SANDIA VISTA CENTER LLC | | 5951 JEFFERSON ST NE STE A | C O COMMERCIAL REAL ESTATE MANAGEMENT LLC | | ALBUQUEQUE | NM | 87109 | |
| SANDIEGO PROCESS SERVING | | 8360 MIRAMAR PL STE C | | | SAN DIEGO | CA | 92121 | |
| SANDRA COMPHER | | ADDRESS ON FILE | | | | | | |
| SANDRA ESQUIVEL | | ADDRESS ON FILE | | | | | | |
| SANDRA L ESQUEDA INC | DBA SUPERIOR REAL ESTATE SERVICES | 140 N KENAZO STE I | | | HORIZON CITY | TX | 79928 | |
| SANDRA LOVAGLIO DBA PARADIGM FUNDING LLC | | 17 JONHSON AVE | | | MONROE TOWNSHIP | NJ | 08831 | |
| SANDRA RODRIGUEZ | | ADDRESS ON FILE | | | | | | |
| SANDRA STOLICH | | ADDRESS ON FILE | | | | | | |
| SANDSTONE PROPERTIES INC | | 10877 WILSHIRE BLVD | STE 1105 | | LOS ANGELES | CA | 90024 | |
| SANFORD HERALD | | ADDRESS ON FILE | | | | | | |
| SANGAMON DIRKSEN LLC | | 41 JAMISON DR | | | CLIFTON PARK | NY | 12065 | |
| SANSONE GROUP | | 120 SOUTHCENTRAL AVE | STE 500 | | ST LOUIS | MO | 63105 | |
| SANTA BARBARA TAX PRODUCTS GROUP | | 11085 N TORREY PINES RD | STE 210 | | LA JOLLA | CA | 92037 | |
| SANTA RITA GARDENS A CALIFORNIA GENERAL PARTNERSHIP | | 550 HOWE AVE STE 200 | | | SACRAMENTO | CA | 95825 | |
| SANTAL CORPORATION | DBA VILLAGE OF SANTO DOMINGO RENTAL OFFICE | 8530 W SAHARA AVE | | | LAS VEGAS | NV | 89117 | |
| SANTANA JESSICA | | ADDRESS ON FILE | | | | | | |
| SANTARO SIGNS | | ADDRESS ON FILE | | | | | | |
| SANTAS LITTLE HELPERS LLC | | 3165 LAKESHORE DR | | | TALLAHASSEE | FL | 32312 | |
| SANTAS PARADE OF LIGHTS OSHAWA | C O GREATER OSHAWA CHAMBER OF COMMERCE | 44 RICHMOND ST W | | | OSHAWA | ON | L1G 1C7 | CANADA |
| SAP AMERICA INC | | PO BOX 7780 824024 | | | PHILADELPHIA | PA | 19182-4024 | |
| SAPPHIRE TECHNOLOGIES | | PO BOX 30727 | | | HARTFORD | CT | 06150 | |
| SARA J RAMIREZ | | ADDRESS ON FILE | | | | | | |
| SARA MUSCHWECK | | ADDRESS ON FILE | | | | | | |
| SARA WILLSON | | ADDRESS ON FILE | | | | | | |
| SARAC LTD | | 102 LEMANS DR APT 3 | | | YOUNGSTOWN | OH | 44512 | |
| SARAH DEIERLEIN NIESCHALK | | ADDRESS ON FILE | | | | | | |
| SARAH NIESCHALK | | ADDRESS ON FILE | | | | | | |
| SARATEK TECHNOLOGY LTD | | 6720 4TH AVE SE | | | CALGARY | AB | T2A 3H7 | CANADA |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 143 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SARAYAN BUILDING SOLUTIONS DBA STRATUS BUILDING SOLUTIONS | | 200 N MARYLAND AVE | STE 101 | | GLENDALE | CA | 91206 | |
| SARCOM | | 4740A INTERSTATE STH | | | CINCINNATI | OH | 45246 | |
| SARKAUSKAS BRAD | | ADDRESS ON FILE | | | | | | |
| SARKAUSKAS PROPERTIES LLC | | 14 E DAVENPORT ST | | | RHINELANDER | WI | 54501 | |
| SAS INSTITUTE INC | | ADDRESS ON FILE | | | CARY | NC | 27513 | |
| SAS INSTUTITE INC | | PO BOX 406922 | | | ATLANTA | GA | 30384-6922 | |
| SASK POWER | | 2025 VICTORIA AVE | | | REGINA | SASKATCHEWAN | S4P 0S1 | CANADA |
| SASKATCHEWAN WORKERS COMPENSATION BOARD | | 200 1881 SCARTH ST | | | REGINA | SK | S4P 4L1 | CANADA |
| SASKATOON MEDIA GROUP | | 366 3 AVE S | | | SASKATOON | SK | S7K 1M5 | CANADA |
| SASKENERGY | | 1601 WINNIPEG ST | | | REGINA | SK | S4P 4E7 | CANADA |
| SASKTEL SERVICES | | PO BOX 2121 | | | REGINA | SK | S4P 4C5 | CANADA |
| SATURDAY PROPETIES INC | | SATURDAY PARK | 4445 HWY 40 E STE 101 | | ST MARYS | GA | 31558 | |
| SAUNDERS BARLOW RIDDICK BABINEAU FARMER AND BREWBAKER PC | ATTN LINDA EURE | 705 W WASHINGTON ST | | | SUFFOLK | VA | 23434 | |
| SAUNDERS DANNALIE | | ADDRESS ON FILE | | | | | | |
| SAUNDERS TODD | | ADDRESS ON FILE | | | | | | |
| SAVANT LIVING | | 230 CLEARFIELD AVE STE 113 | | | VIRGINIA BEACH | VA | 23462 | |
| SAVANT LTD | | PO BOX 61746 | | | VIRGINIA BEACH | VA | 23466 | |
| SBB LLC | | 774 CASTLE ROCK DR | | | SOUTHLAKE | TX | 76092 | |
| SBC 630047 DALLAS | | PO BOX 630047 | | | DALLAS | TX | 75263-0047 | |
| SBC 930170 DALLAS | | PO BOX 930170 | | | DALLAS | TX | 75393 | |
| SBC DALLAS | | PO BOX 650661 | | | DALLAS | TX | 75265-0661 | |
| SBC SACRAMENTO | | PAYMENT CTR | | | SACRAMENTO | CA | 95887-0001 | |
| SBC SAGINAW | | PO BOX 5030 | | | SAGINAW | MI | | |
| SBC SMARTPAGESCOM | | PO BOX 650098 | | | DALLAS | TX | 75265-0098 | |
| SBC TAX COLLECTOR | | 172 W THIRD ST | | | SAN BERNARDINO | CA | 92415 | |
| SBF FINANCE AND TECHNOLOGY LLC | | 2200 RENAISSANCE BLVD | STE 170 | | KING OF PRUSSIA | PA | 19406 | |
| SBP ENTERPRISES LLC | C O TERRA PACIFIC REAL ESTATE SERVICES INC | 2009 POTERSFIELD WAY STE P | | | UPLAND | CA | 91786 | |
| SBSA INVESTMENTS LLC | | 7154 S MEMORIAL | | | TULSA | OK | 74133 | |
| SC DEPARTMENT OF CONSUMER AFFAIRS | | 239 GREYSTONE BLVD | STE 400 | | COLUMBIA | SC | 29210-8004 | |
| SC DEPARTMENT OF REVENUE | | PO BOX 100153 | | | COLUMBIA | SC | 29202 | |
| SC DEPT OF REVENUE | CORPORATION VOUCHER | PO BOX 2535 | | | COLUMBIA | SC | 29202-2535 | |
| SC INC | | 600 12TH ST | STE 175 | | GOLDEN | CO | 80401 | |
| SC PASSANISI INVESTIGATIONS | | 1055 W COLLEGE AVE | STE 283 | | SANTA ROSA | CA | 95401 | |
| SC STATE TREASURERS OFFICE UPP | UNCLAIMED PROPERTY PROGRAM | 1200 SENATE ST STE 214 | WADE HAMPTON BUILDING | | COLUMBIA | SC | 29201 | |
| SCAN SOUND INC | | 265 S FEDERAL HWY | UNIT 163 | | DEERFIELD BEACH | FL | 33441-4146 | |
| SCANA ENERGY | | PO BOX 100157 | | | COLUMBIA | SC | 29202-3157 | |
| SCANDAGLIA AND RYAN | | ADDRESS ON FILE | | | | | | |
| SCARBOROUGH MIRROR | | 100 TEMPO AVE | | | TORONTO | ONTARIO | M2H 3S5 | CANADA |
| SCAROLA TONY | | ADDRESS ON FILE | | | | | | |
| SCC CONSULTING LLC DBA SIMPLE CHOICE CAPITAL | | 75 CLINTON ST | STE 2 | | STATEN ISLAND | NY | 10304 | |
| SCC1 | | 4911 S MERIDIAN AVE | | | WICHITA | KS | 67217 | |
| SCG PINOLE VALLEY SHOPPING CENTER LLC | | PO BOX 740127 | | | LOS ANGELES | CA | 90074-0127 | |
| SCHEIDERICH MICHAEL | | ADDRESS ON FILE | | | | | | |
| SCHERBA INDUSTRIES INC | | 2880 INTERSTATE PKWY | | | BRUNSWICK | OH | 44212 | |
| SCHINDLER ELEVATOR CORPORATION | | PO BOX 93050 | | | CHICAGO | IL | 60673-3050 | |
| SCHOENEBECK MIKE | | ADDRESS ON FILE | | | | | | |
| SCHOSTAK BROTHERS AND CO INC | | PO BOX 673505 | | | DETROIT | MI | 48267-3505 | |
| SCHOTTENSTEIN PROPERTIES LLC | JUBILEE LIMITED PARTNERSHIP C O SCHOTTENSTEIN PRP GRP | DEPARTMENT L 2632 | | | COLUMBUS | OH | 43260 | |
| SCHULTZ HEIDI | | ADDRESS ON FILE | | | | | | |
| SCHUMACHER LAW PLLC | | 9303 AUTUMN SUN | | | SAN ANTONIO | TX | 78254 | |
| SCHWABE WILLIAMSON AND WYATT PC | | 1211 SW FIFTH AVE STE 1900 | | | PORTLAND | OR | 97204-3795 | |
| SCHWARTZ HARVEY | C O MICHELLE HELMER | 953 E BRADLEY AVE | | | EL CAJON | CA | 92021 | |
| SCOOP REPRINTSOURCE | | 32 C MAUCHLY | | | IRVINE | CA | 92618 | |
| SCOOTER SOFTWARE | | 2828 MARSHALL CT | STE 112 | | MADISON | WI | 53705 | |
| SCORE FOUNDATION DO NOT USE DUP | | 1175 HERNDON PKWY | STE 900 | | HERNDON | VA | 20170 | |
| SCOREREWARDS CREDIT CARD SYNCHRONY | | PO BOX 530916 | | | ATLANTA | GA | 30353 | |
| SCOTSMAN PRESS | ATTN GREG ANGWIN | 750 W GENESEE ST | | | SYRACUSE | NY | 13204 | |
| SCOTT AND ASSOCIATES INVESTIGATIONS INC | | PO BOX 59593 | | | GREENSBORO | NC | 27429 | |
| SCOTT C GRAY | | ADDRESS ON FILE | | | | | | |
| SCOTT CURTIS | | ADDRESS ON FILE | | | | | | |
| SCOTT HARRIS | | ADDRESS ON FILE | | | | | | |
| SCOTT JANETTE | | ADDRESS ON FILE | | | | | | |
| SCOTT PETRIE BRANDER WALTERS AND WRIGHT LLP | | MAIN OFFICE | 200 252 PALL MALL ST | | LONDON | ON | N6A 5P6 | CANADA |
| SCOTT PETRIE LLP | LAW FIRM | 200 252 PALL MALL ST | | | LONDON | ON | N6A 5P6 | CANADA |
| SCOTT TERRELL | | ADDRESS ON FILE | | | | | | |
| SCOTT ZMUDZINSKI | | ADDRESS ON FILE | | | | | | |
| SCOTTCORP INC | ARBOR GRIVE LEASING OFFICE | 855 W JACKMAN ST | | | LANCASTER | CA | 93534 | |
| SCOUT VENTURES LLC | | 114 STUART RD NE NO 333 | | | CLEVELAND | TN | 37312 | |
| SCUGOG MECHANICAL | | 136 PING GATE RD | | | PORT PERRY | ON | L9L 1B5 | CANADA |
| SD HOUSING 1 LLC | | 1938 KELLOGG AVE | | | CARLSBAD | CA | 92008 | |
| SD VICTORIEN RONDEAU | | 1011 123 FAIRFORD ST E | | | MOOSE JAW | SK | S6H 7T4 | CANADA |
| SDA MIDWEST MANAGEMENT LLC | | PO BOX 10096 | | | TERRE HAUTE | IN | 47801-0096 | |
| SDCTTC PPT | | PO BOX 129009 | | | SAN DIEGO | CA | 92112 | |
| SDM ENTERPRISES DBA VERSA BUSINESS SYSTEMS | | 9635 PHILADELPHIA RD | STE 100 | | ROSEDALE | MD | 21237 | |
| SEA GREEN CUSTOMS | | 3239 CHILLINGHAM DR | | | LAS VEGAS | NV | 89183 | |
| SEABOARD PROPERTIES LLC | | 1000 STUYVESANT AVE | | | UNION | NJ | 07083 | |
| SEAFRONT MARKETING | | 76 E MERRITT ISLAND CSWY | STE 206 | | MERRITT ISLAND | FL | 32952 | |
| SEAL CHARLES | | ADDRESS ON FILE | | | | | | |
| SEAL ENTERPRISES LLC | | 4450 CHICKEE HUT CT | 303 | | BONITA SPRINGS | FL | 34134 | |
| SEAN ALAN OLARTE | | ADDRESS ON FILE | | | | | | |
| SEARCH ROI LLC | | 8900 STATE LINE RD | STE 200 | | LEAWOOD | KS | 66206 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 144 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEARS CANADA | | 290 YONGE ST | STE 700 | | TORONTO | ON | M5B 2C3 | CANADA |
| SEARS CARPET AND UPHOLSTERY CLEANING | | 360 EUGENIE E | UNIT 206 | | WINDSOR | ONT. | N8X 2Y1 | CANADA |
| SEARS NATIONAL BANK | | PO BOX 182156 | | | COLUMBUS | OH | 43218-2156 | |
| SEASCAPE CONSULTING GROUP INC | | PO BOX 1663 | | | VIRGINIA BEACH | VA | 23451 | |
| SEASIDE AUDIO | | 1509 MAYFAIR CT | | | VIRGINIA BEACH | VA | 23452 | |
| SEATTLE CITY LIGHT | | CITY OF SEATTLE DEPT OF FINANCE | PO BOX 34905 | | SEATTLE | WA | 98124-1905 | |
| SEBASTIAN DRI DBA SEQUOIA CAPITAL LLC | | 6251 SW 30TH ST | | | MIAMI | FL | 33155 | |
| SEBATIEN PEREIRA | | 19 STONEGATE DR | | | ST CATHARINES | ON | L2P 3K9 | CANADA |
| SECOND CHANCE LENDING OF CALIFORNIA | | 60 SUTTON PL E | | | PALM DESERT | CA | 82211 | |
| SECOND CITY WORKS INC | | 1616 N WELLS ST | | | CHICAGO | IL | 60614 | |
| SECOND HALF SOLUTIONS INC | DBA ACCOUNTING PRACTICE SALES | 6650 E WALNUT ST | | | NEW ALBANY | OH | 43054 | |
| SECOND ROUND LP | | PO BOX 41955 | | | AUSTIN | TX | 78704 | |
| SECR TELECOM INC | | PO BOX 45263 | | | ST LOUIS | MO | 63145-5263 | |
| SECRETARY OF STATE | | MEMORIAL HALL 1ST FL | 120 SW 10TH AVE | | TOPEKA | KS | 66612-1594 | |
| SECRETARY OF STATE | CORPORATIONS BUREAU | 325 DON GASPAR STE 300 | | | SANTA FE | NM | 87501 | |
| SECRETARY OF STATE ALABAMA | ATTN BUSINESS ENTITIES DIVISION | PO BOX 5616 | | | MONTGOMERY | AL | 36103 | |
| SECRETARY OF STATE AR | CORPORATIONS DIVISION | STATE CAPITOL | | | LITTLE ROCK | AR | 72201-1094 | |
| SECRETARY OF STATE BE CERTIFICATION AND RECORDS | | BE CERTIFICATION AND RECORDS | | | DOVER | DE | 19904 | |
| SECRETARY OF STATE CA | STATEMENT OF INFORMATION UNIT | PO BOX 944230 | | | SACRAMENTO | CA | 94244-2300 | |
| SECRETARY OF STATE CONNECTICUT | COMMERCIAL RECORDING DIVISION | PO BOX 150470 | | | HARTFORD | CT | 06115-0470 | |
| SECRETARY OF STATE CT | COMMERCIAL RECORDING DIVISION | PO BOX 150470 | | | HARTFORD | CT | 06115 | |
| SECRETARY OF STATE DELAWARE | DIVISION OF CORPORATION | PO BOX 898 | | | DOVER | DE | 19903 | |
| SECRETARY OF STATE GA | OFFICE OF THE SECRETARY OF STATE CORP DIVISION | 315 W TOWER 2 MARTIN LUTHER KING DR | | | ATLANTA | GA | 30334-1530 | |
| SECRETARY OF STATE ID | BUSINESS SERVICE DIVISION | LUCAS BUILDING 1ST FL | | | DES MOINES | IA | 50319 | |
| SECRETARY OF STATE ID | | 450 N 4TH ST | PO BOX 83720 | | BOISE | ID | 83720-0080 | |
| SECRETARY OF STATE IL | DEPT OF BUSINESS SERVICES | 501 S SECOND ST | | | SPRINGFIELD | IL | 62756 | |
| SECRETARY OF STATE IN | BUSINESS SERVICE DIVISION | 302 W WASHINGTON ST RM E018 | | | INDIANAPOLIS | IN | 46204-2700 | |
| SECRETARY OF STATE IOWA | SECRETARY OF STATE | CREDIT SERVICES ORGANIZATION REGISTRATION | LUCAS STATE OFFICE BUILDING 1ST FL | | DESMOINES | IA | 50319 | |
| SECRETARY OF STATE KS | | MEMORIAL HALL 1ST FL | 120 SW 10TH AVE | | TOPEKA | KS | 66612-1594 | |
| SECRETARY OF STATE KY | ALISON GRIMES SECRETARY OF STATE | PO BOX 718 | | | FRANKFORT | KY | 40602 | |
| SECRETARY OF STATE LA | COMMERCIAL DIVISION | PO BOX 94125 | | | BATON ROUGE | LA | 70804-9125 | |
| SECRETARY OF STATE MO | | PO BOX 1366 | | | JEFFERSON CITY | MO | 65102 | |
| SECRETARY OF STATE MO | DIVISION OF FINANCE | PO BOX 716 | | | JEFFERSON CITY | MO | 65102-0716 | |
| SECRETARY OF STATE MS | | PO BOX 136 | | | JACKSON | MS | 39205-0136 | |
| SECRETARY OF STATE MS | | PO BOX 136 | | | JACKSON | MS | 39205-1035 | |
| SECRETARY OF STATE MT | | PO BOX 202801 | | | HELENA | MT | 59620-2801 | |
| SECRETARY OF STATE NC | CORPORATIONS DIVISION | PO BOX 29622 | | | RALEIGH | NC | 27626-0622 | |
| SECRETARY OF STATE ND | | 600 E BLVD AVE DEPT 108 | | | BISMARCK | ND | 58505-0500 | |
| SECRETARY OF STATE NE | | RM 1301 STATE CAPITOL | PO BOX 94608 | | LINCOLN | NE | 68509 | |
| SECRETARY OF STATE NEBRASKA | | 1201 N ST STE 120 | | | LINCOLN | NE | 68508 | |
| SECRETARY OF STATE NM | | 325 DON GASPAR STE 300 | | | SANTA FE | NM | 87501 | |
| SECRETARY OF STATE NV | STATUS DIVISION | 202 N CARSON ST STE 4 | | | CARSON CITY | NV | 89701-4520 | |
| SECRETARY OF STATE OF TEXAS | | PO BOX 12887 | 16TH FL | | AUSTIN | TX | 78711-2887 | |
| SECRETARY OF STATE OH | | 180 E BROAD ST | RM 101 STATE CAPITOL BLDG | | COLUMBUS | OH | 43215 | |
| SECRETARY OF STATE OK | | 2300 N LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73105-4897 | |
| SECRETARY OF STATE OR | CORPORATION DIVISION | 255 CAPITAL ST NE STE 151 | | | SALEM | OR | 97310-1327 | |
| SECRETARY OF STATE SC | ATTN CORPORATES | 1205 PENDLETON ST STE 525 | | | COLUMBIA | SC | 29201 | |
| SECRETARY OF STATE TEXAS | CORPORATIONS S | PO BOX 13697 | | | AUSTIN | TX | 78711-3697 | |
| SECRETARY OF STATE TN | | 312 EIGHT AVE N 6TH FL | WILLIAM R SNODGRASS TOWER | | NASHVILLE | TN | 37243 | |
| SECRETARY OF STATE W VIRGINIA | NATALIE E TENNANT | 1900 KANAWHA BLVD E BLDG I STE 157 K | | | CHARLESTON | WV | 25305 | |
| SECRETARY OF STATE WASHINGTON | CORPORATIONS DIVISION | 801 CAPITAL WAY S | PO BOX 40234 | | OLYMPIA | WA | 98504-0234 | |
| SECRETARY OF STATE WY | STATE CAPITOL BLDG ROOM 110 | 200 W 24TH ST | | | CHEYENNE | WY | 82002-0020 | |
| SECRETARY OF STATEIL | ATTN INDEX DEPARTMENT | 111 E MONROE | | | SPRINGFIELD | IL | 62756 | |
| SECURCARE VALUE PROPERTIES | | 5808 HWY 271 S | | | FORTH SMITH | AR | 72908 | |
| SECURE MOBILE SHREDDING | | 16 HARVEY PL | | | WHITEHORSE | YT | Y1A 5X6 | CANADA |
| SECURINT FINANCIAL SERVICES INC DBA SECURINT FINANCING | | 4734 RUSSETT | | | SKOKIE SKOKIE | IL | 60076 | |
| SECURITY ANALYSIS ASSOC INC | | PO BOX 3357 | | | GAITHERSBURG | MD | 20885-3357 | |
| SECURITY AND INVESTIGATIVE SUPPORT SERVICES INC | | PO BOX 2633 | | | JACKSON | MS | 39207 | |
| SECURTEK MONITORING SOLUTIONS | | 70 1ST AVE N | | | YORKTON | SK | S3N 1J6 | CANADA |
| SEDRAK PARTNERS | | 2424 W PIONEER PKWY | | | PANTEGO | TX | 76013 | |
| SEEK CAPITAL LLC | | 6420 WILSHIRE BLVD | STE 600 | | LOS ANGELES | CA | 90048 | |
| SEETO PAULINE | | ADDRESS ON FILE | | | | | | |
| SEFFNER GROUP LLC | | 1245 CT ST | STE 102 | | CLEARWATER | FL | 33756 | |
| SEGRA | | PO BOX 580062 | | | CHARLOTTE | NC | 28258-0062 | |
| SELECTA 1050AM WVXX | | 700 MONTICELO AVE | STE 301 | | NORFOLK | VA | 53510 | |
| SELECTCOM INC | | 202 338 MONTREAL RD | | | OTTAWA | ON | K1L 6B3 | CANADA |
| SELF STORAGE SOLUTIONS LLC | | 12 DOUGLAS LN | | | WATERFORD | CT | 06385 | |
| SELFIE MIRROR INC | | 408 SKYVIEW SHORES MANOR NE | | | CALGARY | AB | T3N OH4 | CANADA |
| SELLINGER KEN | | ADDRESS ON FILE | | | | | | |
| SELVAGGI WILLIAM | | ADDRESS ON FILE | | | | | | |
| SEMAY RASHAD DBA TITANS CAPITAL PARTNERS | | 2024 N BROADWAY | STE 210 | | SANTA ANA | CA | 92706 | |
| SEMCASTING INC | | 41 HIGH ST | | | NORTH ANDOVER | MA | 01845 | |
| SEMCO ENERGY | | PO BOX 5004 | | | PORT HURON | MI | 48061-5004 | |
| SEMIH CIRIT | | ADDRESS ON FILE | | | | | | |
| SEMINOLE HERALD | | ADDRESS ON FILE | | | | | | |
| SEMPER DEFENSIVE AGENCY | | 413 BLOOMFIELD AVE | | | NEWARK | NJ | 07107 | |
| SENATOR NICKEY | | 347 MIDLAND AVE APT 1 | | | MIDLAND | ON | L4R3K8 | CANADA |
| SENDERO BUSINESS SERVICES LP | DBA SENDERO | 2100 ROSS AVE | STE 400 | | DALLAS | TX | 75201 | |
| SENDERO BUSINESS SERVICES LP | DBA SENDERO | 2100 ROSS AVE | SUTIE 400 | | DALLAS | TX | 75201 | |
| SENDGRID | | 101 SPEAR ST 5TH FL | | | SAN FRANCISCO | CA | 94105 | |
| SENECA CENTER LLC | | 1223 N ROCK RD BLDG B | | | WICHITA | KS | 67206 | |
| SENIOR CONNECTOR | | BOX 729 | | | KAMLOOPS | BC | V2C 5M4 | CANADA |
| SENIOR LIFESTYLES INC | | 2927 EMMORTON RD | | | ABINGDON | MD | 21009 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 145 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SENIOR SOURCE | | 501 INDEPENDENCE PKWY | STE 110 | | CHESAPEAKE | VA | 23320 | |
| SENIORITY MAGAZINE | | 258 GRANBY ST | | | NORFOLK | VA | 23510 | |
| SENTARA EXECUTIVE EVALUATION CENTER | | 229 W BUTE ST | STE 910 | | NORFOLK | VA | 23510 | |
| SENTARA HEALTHCARE | | 6015 POPLAR HALL DR | | | NORFOLK | VA | 23502 | |
| SENTARA MEDICAL GROUP | D B A EXECUTIVE EVALUATION CENTER | 301 RIVERVIEW AVE STE 390 | | | NORFOLK | VA | 23510 | |
| SENTINEL RECORD | | 300 SPRING ST | | | HOT SPRINGS | AR | 71901 | |
| SENTRA FUNDING LLC | | 64 KEEPSAKE | | | IRVINE | CA | 92618 | |
| SEOMOZ | | 12211 PIKE ST | | | SEATTLE | WA | 98122 | |
| SERAFIN CONSTRUCTION | | 44 SCHOOL ST | STE 200 | | W SENECA | NY | 14224 | |
| SERAPH LEGAL PA | | 1614 N 19TH ST | | | TAMPA | FL | 33605 | |
| SERGEI VASILUK | | ADDRESS ON FILE | | | | | | |
| SERGIO CHUC BELIZE CENTER | | 3546 PANDORA AVE | | | BOYNTON BEACH | FL | 33436-3420 | |
| SERGIO JEAN LOUIS | | ADDRESS ON FILE | | | | | | |
| SERGIO ROD DESIGNS | | 3846 ALY SHEBA DR | | | CLARKSVILLE | TN | 37042 | |
| SERPE RYAN LLP | | 1115 BROADWAY 12TH FL | | | NEW YORK | NY | 10010 | |
| SERVICE EXPERTS | | 3194 DEVON DR | | | WINDSOR | ON | N8X 4L2 | CANADA |
| SERVICE EXPERTS HEATING AND AIR CONDITIONING LLC | DBA PARDEE HEATING AND AIR | 1952 BELGRADE AVE | | | CHARLESTON | SC | 29407 | |
| SERVICE GLASS | | PO BOX 3678 | 5412 49TH AVE | | FORT NELSON | BC | V0C 1R0 | CANADA |
| SERVICE UP LLC | | 620 SHELL RD | | | CHESAPEAKE | VA | 23323 | |
| SERVICEMASTER CLEAN OF BARRIE ORILLIA | | 49 MORROW RD UNIT 14 | | | BARRIE | ON | L4N 3V7 | CANADA |
| SERVICING SOLUTIONS | | 1900 S STATE COLLEGE | STE 400 | | ANAHEIM | CA | 92806 | |
| SERVING BY IRVING INC | | WOOLWORTH BLDG | 233 BROADWAY ST STE 2201 | | NEW YORK | NY | 10279 | |
| SERVITOR TRAINING SERVICES | | 99 B SHEPPARD AVE W | | | TORONTO | ON | M2N 1M4 | CANADA |
| SERVOR INC | | 3420 PUMP RD 114 | | | RICHMOND | VA | 23233 | |
| SERVPRO OF SOUTH CHATTANOOGA | | PO BOX 630 | | | CHATTANOOGA | TN | 37401 | |
| SERYUS PROPERTY GROUP LLC | | 239 WALKER ST SW UNIT B | | | ATLANTA | GA | 30313 | |
| SESSIONS ISRAEL AND SHARTLE LLC | | LAKEWAY TWO STE 200 | 3850 N CAUSEWAY BLVD | | METAIRIE | LA | 70002-7227 | |
| SEVAA | AFRAM FEST 2002 | PO BOX 366 | | | NORFOLK | VA | 23501 | |
| SEVEN ELEVEN HAWAII INC | C O SOFOS REALTY | 600 KAPIOLANI BLVD STE 200 | | | HONOLULU | HI | 96813 | |
| SEVEN SEAS FUNDING LLC | | 1191 BROADWAY | | | BROOKLYN | NY | 11226 | |
| SEVERAL BRANDS LLC | | 12333 SOWDEN RD | STE B56440 | | HOUSTON | TX | 77080 | |
| SEVERSON AND WERSON | | ONE EMBARCADERO CTR | | | SAN FRANCISCO | CA | 94111 | |
| SEVERSON AND WERSON A PROFESSIONAL CORPORATION | | 595 MARKET ST | STE 2600 | | SAN FRANCISCO | CA | 94105 | |
| SEVERSON AND WERSON A PROFESSIONAL CORPORATION | | ONE EMBARCADERO CTR STE 2600 | | | SAN FRANCISCO | CA | 94111 | |
| SEWARD AND KISSEL LLP | | ONE BATTERY PARK PLZ | | | NEW YORK | NY | 10004 | |
| SEYFARTH SHAW LLP | | 233 WACKER DR STE 8000 | | | CHICAGO | IL | 60606 | |
| SEYMOUR DALEY | | 1101 2730 VICTORIA PARK AVE | | | SCARBOROUGH | ON | M1T 1A7 | CANADA |
| SFP BVT PORTFOLIO LP | | 17800 LAUREL PARK DR N STE 200C | DBA SFP POOL FIVE SHOPPING CENTERS LP | | LIVONIA | MI | 48152 | |
| SGS BOULEVARD LLC | C O GREENHILL REALTY COMPANY | 4901 FAIRMONT AVE STE 200 | | | BETHESDA | MD | 20814 | |
| SGS CONSUMER FINANCE INC | | 201 E ABRAM ST | STE 120 | | ARLINGTON | TX | 76010 | |
| SGS CREDIT SERVICES INC | | 201 E ABRAM ST | STE 120 | | ARLINGTON | TX | 76010 | |
| SGS FUNDING INC | | 201 E ABRAM ST | STE 120 | | ARLINGTON | TX | 76010 | |
| SGS WA INC | | 201 E ABRAM ST | STE 120 | | ARLINGTON | TX | 76010 | |
| SHAFER AND ASSOCIATES PC | | 2921 PIEDMONT RD NE | STE B | | ATLANTA | GA | 30305 | |
| SHAH PAUL | | ADDRESS ON FILE | | | | | | |
| SHAHANI RAVI | | ADDRESS ON FILE | | | | | | |
| SHAKE IT UP BARTENDING | | 1629 E MONTECITO AVE | | | PHOENIX | AZ | 85016 | |
| SHAKED LAW GROUP PC | | 63 CARTHAGE RD | | | SCARSDALE | NY | 10583 | |
| SHAKER MZL LLC | C O WINSLOW PROPERTY MANAGEMENT | 80 HAYDEN AVE | | | LEXINGTON | MA | 02421 | |
| SHAMIEH ELIAS | | ADDRESS ON FILE | | | | | | |
| SHAMROCK SPORTSFEST | | 2865 LYNNHAVEN DR C 5 | | | VIRGINIA BEACH | VA | 23451 | |
| SHANE MANESS | | ADDRESS ON FILE | | | | | | |
| SHANNER AND ASSOCIATES INC | | 7777 ALVARADO RD | STE 307 | | LA MESA | CA | 91942 | |
| SHANNON HARRIS DBA STELLAR BUSINESS FUNDING | | 382 SE 14TH ST | | | SUMMERFIELD | FL | 34491 | |
| SHANNON SQUARE LLC | | 181 S FRANKLIN AVE STE 503 | | | VALLEY STREAM | NY | 11581 | |
| SHANTORIA CLARK | | ADDRESS ON FILE | | | | | | |
| SHARED INSIGHTS | | LOCK BOX 83109 | | | WOBURN | MA | 01813-3109 | |
| SHARED TECHNOLOGIES INC | | DEPT 145 | PO BOX 4869 | | HOUSTON | TX | 77210-4869 | |
| SHARICE MAYFIELD DBA ELITE BUSINESS FUNDING LLC | | 3340 MULBERRY COVE DR | | | AUBURN | GA | 30011 | |
| SHARP ELECTRONICS CORPORATION | DBA SHARP BUSINESS SYSTEMS | DEPT LA 21565 | | | PASADENA | CA | 91185-1565 | |
| SHARP ENTERPRISES INC | DBA A AND B PRINTING | 400 ENTERPRISE DR | | | FORT LORAMIE | OH | 45845 | |
| SHARP PROCESS AND INVESTIGATIVE SERVICES | | 6710 EMBASSEY BLVD | STE 201 | | PORT RICHEY | FL | 34668 | |
| SHARPS AUDIO VISUAL LTD | | 1936 27 AVE NE | | | CALGARY | ALBERTA | T2E 7A5 | CANADA |
| SHAUNTELLE JOHNSON | | ADDRESS ON FILE | | | | | | |
| SHAW CABLE | | PO BOX 2468 | STATION MAIN | | CALGARY | AB | T2P 4Y2 | CANADA |
| SHAW CABLESYSTEMS GP | | PO BOX 2468 | STATION MAIN | | CALGARY | AB | T2P 4Y2 | CANADA |
| SHAW RYAN D | | ADDRESS ON FILE | | | | | | |
| SHAWN EDWARD LOW | | ADDRESS ON FILE | | | | | | |
| SHAWN VADNAIS | | ADDRESS ON FILE | | | | | | |
| SHAYNAS CORNER LLC | | 10783 NARCOOSSEE RD STE 117 | | | ORLANDO | FL | 32832 | |
| SHDR | | FEE PROCESSING GROUP | PO BOX 1033 | | CHARLESTON | WV | 25324 | |
| SHEA BROS DRAINAGE | | 995 TALBOT RD | | | WINDSOR | ON | N9H 1A4 | CANADA |
| SHEARD JR AL | | ADDRESS ON FILE | | | | | | |
| SHECKELS LAWN SERVICES AND LANDSCAPING LLC | | 5164 STRATFORD CHASE DR | | | VIRGINIA BEACH | VA | 23464 | |
| SHEDRAK KORIL DBA ALL SYSTEMS HVAC | | 6400 N KENTON | | | LINCOLNWOOD | IL | 60712 | |
| SHEETS GENE | | ADDRESS ON FILE | | | | | | |
| SHELBURNE MINOR HOCKEY ASSOCIATION | | PO BOX 96 STN MAIN | | | SHELBURNE | ON | L9V 3L8 | CANADA |
| SHELBY COUNTY | | ADDRESS ON FILE | | | | | | |
| SHELBY JONES | | ADDRESS ON FILE | | | | | | |
| SHELDON BERK DBA ADDISON FUNDING | | 1022 OLANCHA DR | | | LOS ANGELES | CA | 90065 | |
| SHELDON MATTHEW | | ADDRESS ON FILE | | | | | | |



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHELDON MATTHEW | | ADDRESS ON FILE | | | | | | |
| SHELDON SADA | | ADDRESS ON FILE | | | | | | |
| SHELL ENERGY SERVICES CO LLC | | PO BOX 659583 | | | SAN ANTONIO | TX | 78265-9583 | |
| SHELTON SHIRLEY | | ADDRESS ON FILE | | | | | | |
| SHENA MEYER | | ADDRESS ON FILE | | | | | | |
| SHENANDOAH AREA AGENCY ON AGING | | 207 MOSBY LN | | | FRONT ROYAL | VA | 22630 | |
| SHENANDOAH LEGAL GROUP PC | ATTOTNEYS FOR JEROME REED | 310 JEFFERSON ST SE | | | ROANOKE | VA | 24002 | |
| SHEPARD HYKEN | | ADDRESS ON FILE | | | | | | |
| SHEPPARD BRETT STEWART HERSCH AND KINSEY | | 9100 COLLEGE POINTE CT | | | FORT MYERS | FL | 33919 | |
| SHEPPARD JONATHAN | | ADDRESS ON FILE | | | | | | |
| SHEPPARD MULLINS RICHTER AND HAMPTON LLP | | 43RD FL | 333 S HOPE ST | | LOS ANGELES | CA | 90071-1448 | |
| SHERATON LABELS INC | | 112 5726 BURLEIGH CRESCENT SE | | | CALGARY | ON | T2H 1Z8 | CANADA |
| SHERATON NORFOLK WATERSIDE | | 777 WATERSIDE DR | | | NORFOLK | VA | 23510 | |
| SHERATON OCEANFRONT | | 3501 ATLANTIC AVE | | | VIRGINIA BEACH | VA | 23451 | |
| SHERATON SAN DIEGO HOTEL AND MARINA | ATTN REBECCA FLORES | 1380 HARBOR ISLAND DR | | | SAN DIEGO | CA | 92101 | |
| SHERI BERND | | ADDRESS ON FILE | | | | | | |
| SHERI PARI | | ADDRESS ON FILE | | | | | | |
| SHERIDAN ROSS PC | | 1560 BROADWAY | STE 1200 | | DENVER | CO | 80202 | |
| SHERINIAN AND HASSO LAW FIRM KRISTIN PETERSON | | 521 E LOCUST ST | STE 300 | | DES MOINES | IA | 50309 | |
| SHERLOCK INVESTIGATIONS | | 154 W 70TH ST | STE 212 | | NEW YORK | NY | 10023 | |
| SHERWOOD DIGITAL COPY CENTRE | | 3300 BLOOR ST W | STE 159 RETAIL LEVEL | | ETOBICOKE | ON | M8X 2W8 | CANADA |
| SHES THE BOSS PAINTING COMPANY | | PO BOX 30831 | | | CLARKSVILLE | TN | 37040 | |
| SHI INTERNATIONAL CORP | | PO BOX 952121 | | | DALLAS | TX | 75395-2121 | |
| SHIEKH ELLAHI | | ADDRESS ON FILE | | | | | | |
| SHIFT UP LLC | | 3628 PING DR | | | RAPID CITY | SD | 57703 | |
| SHINE FM CKRD | | 13 7619 50TH AVE | | | RED DEER ALBERTA | AB | T4P 1M6 | CANADA |
| SHIP IT | | 3600 EAGLE WAY | | | TWINSBURG | OH | 44087-2380 | |
| SHIRLEY J MITCHELL | | ADDRESS ON FILE | | | | | | |
| SHIRLEY PLAZA REALTY CORP | | PO BOX 22011 | | | GREAT NECK | NY | 11022 | |
| SHLOMO FEINSTEIN DBA SAPPHIRE FUNDING LLC | | 728 A MARLIN AVE | | | LAKEWOOD | NJ | 08701 | |
| SHON SCOTT | | 7 VICTORIA ST | | | ORANGEVILLE | ONTARIO | L9W 3V6 | CANADA |
| SHOP TUTORS | | 80 RIVER ST | STE 3C | | HOBOKEN | NJ | 07030 | |
| SHOPAYGO LLC | | 4004 ATLANTIC AVNUE 1102 | | | VIRGINIA BEACH | VA | 23451 | |
| SHOPFUNDER LLC | | 260W 35TH ST STE PH | | | NEW YORK | NY | 10001 | |
| SHOPPER | | 95 BOX 45606 | | | BATON ROUGE | LA | 70985 | |
| SHOPPER COUPONS | | 206 615 8TH ST | | | NEW WESTMINSTER | BC | V3M 3S3 | CANADA |
| SHOPPERS REALTY INC | ATTN REAL ESTATE SERVICES | 243 CONSUMERS RD 8TH | | | NORTH YORK | ON | M2J 4W8 | CANADA |
| SHOPPES AT TELEGRAPH SQUARE LLC | | 385 SUGAR LEO RD | STE 100 | | ST GEORGE | UT | 84790 | |
| SHOPS AT HAMPTON TOWNE CENTRE LLC | | 4300 SIGMA RD | | | DALLAS | TX | 75244 | |
| SHOPS AT TANFORAN REIT INC | | PO BOX 398352 | | | SAN FRANCISCO | CA | 94139-8352 | |
| SHORE DRIVE PLAZA LLC | | 929 UPPER HASTINGS WAY | | | VIRGINIA BEACH | VA | 23452 | |
| SHORE FUNDING SOLUTIONS | | 3 HUNTINGTON QUADRANGLE | STE 1N15 | | MELVILLE | NY | 11747 | |
| SHORE INVESTIGATIONS INC | | 927 EASTERN SHORE DR | | | SALISBURY | MD | 21804 | |
| SHORELINE LENDING INC | | 2445 MORENA BLVD | STE 207 | | SAN DIEGO | CA | 92110 | |
| SHORESIDE LOANS | C O 100 CANAL POINT BLVD | STE 208 | | | PRINCETON | NJ | 08540 | |
| SHOREWORX COMMUNICATIONS INC | | 4605 BEHRVALD AVE | | | CLEVELAND | OH | 44144 | |
| SHOUTLET INC | | ONE ERDMAN PL STE 102 | | | MADISON | WI | 53717 | |
| SHOW ME MERCHANTS LLC | | 809 SW 19TH ST | | | FORT LAUDERDALE | FL | 33315 | |
| SHOWTIME EXPRESS | | 1411 W PLACITA LAS PALMAS | | | TUCSON | AZ | 85704 | |
| SHRADER SCOTT | | ADDRESS ON FILE | | | | | | |
| SHRED IT | | 6838 FAIRFIELD BUSINESS DR | | | FAIRFIELD | OH | 45014 | |
| SHRED IT ALUMINUM | | 2350 ALUMINUM DR | | | HAMPTON | VA | 23661 | |
| SHRED IT C O STERICYCLE ULC | | PO BOX 15781 STATION A | | | TORONTO | ON | M5W 1C1 | CANADA |
| SHRED IT CANADA WINNIPEG | | UNIT 4 2073 LOGAN AVE | | | WINNIPEG | MB | R2R 0J1 | CANADA |
| SHRED IT INTERNATIONAL INC | C O T10243C | PO BOX 15781 STN A | | | TORONTO | ON | M5W 1C1 | CANADA |
| SHRED IT NEW ORLEANS | | 110 WIDGEON DR | STE 100 | | ST ROSE | LA | 70087 | |
| SHRED IT OMAHA | | 25265 NETWORK DR | | | CHICAGO | IL | 60673-1252 | |
| SHRED IT PRIVIDENCE | | 1 WHOLESALE WAY | | | CRANSTON | RI | 02920 | |
| SHRED IT US HOLDCO INC | DBA SHRED IT USA LLC | 28161 N KEITH DR | | | LAKE FOREST | IL | 60045 | |
| SHRED IT US JV LLC DBA SHRED IT USA LLC | | 28883 NETWORK PL | | | CHIAGO | IL | 60673-1288 | |
| SHRED IT USA 28883 NETWORK PLACE | | 28883 NETWORK PL | | | CHICAGO | IL | 60673-1288 | |
| SHRED IT USJV LLC | DBA SHRED IT USA LLC | PO BOX 13574 | | | NEW YORK | NY | 10087-3574 | |
| SHREWSBURY SELF STORAGE | | 20 ONION BLVD | | | SHREWSBURY | PA | 17361 | |
| SHRM | | PO BOX 791139 | | | BALTIMORE | MD | 21279-1139 | |
| SHRUTI KIDBILE | | ADDRESS ON FILE | | | | | | |
| SHUGERT MELANIE | | ADDRESS ON FILE | | | | | | |
| SHURGARD OF QUEEN ANNE | | 3000 15TH AVE W | | | SEATTLE | WA | 98119 | |
| SHUTTER COMPANY | D B A SHUTTER COMPANY | 8500 D GLAZEBROOK AVE | | | RICHMOND | VA | 23228 | |
| SHWAB FINANCIAL SERVICES INC | | 5005 PRESTON HWY STE 101 | | | LOUISVILLE | KY | 40213 | |
| SHYWORDS TRAFFIC NETWORK | | 95 ROYAL CREST CT | UNIT 5 | | MARKHAM | ONTARIO | L3R 9X5 | CANADA |
| SIDDIQI BILAL A | | ADDRESS ON FILE | | | | | | |
| SIDE MACK AND SONS | | 125 1 N MAIN ST | | | MOORESVILLE | NC | 28115 | |
| SIDEM LLC | DBA IRS NATIONWIDE TAX FORUMS | 1775 EYE ST NW STE 1150 | | | WASHINGTON | DC | 20006 | |
| SIDLEY AUSTIN LLP | | ONE S DEARBORN ST | | | CHICAGO | IL | 60603 | |
| SIEMENS BUILDING TECHNOLOGIES LTD | | PO BOX 9411 | STN A | | TORONTO | ON | M5W 4E1 | CANADA |
| SIERRA JOSHUA J | | ADDRESS ON FILE | | | | | | |
| SIERRA RADIO NETWORK | | 3015 JOHNSONVILLE RD | | | SUSANVILLE | CA | 96130 | |
| SIFEN DEVELOPMENT INC | | 2900 SABRE ST STE 75 | | | VIRGINIA BEACH | VA | 23452 | |
| SIGN A RAMA | | 1093 JOHN COUNTER BLVD | | | KINGSTON | ON | K7K6C7 | CANADA |
| SIGN A RAMA CO | | 3448 N ACADEMY BLVD | | | COLORADO SPRINGS | CO | 80917 | |
| SIGN A RAMA NC | | 14311 A3 REESE BLVD | | | HUNTERSVILLE | NC | 28078 | |
| SIGN A RAMA PR | | 1185 JESUS T PINERO AVE | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| SIGN AND AWNING SYSTEMS INC | | 2785 US HWY 301 N | | | DUNN | NC | 28334 | |
| SIGN CITY | | 360 UNIVERSITY AVE | | | CHARLOTTETOWN | PE | C1A 4M7 | CANADA |
| SIGN DEPOT | | 2138 W BUSH BLVD | | | TAMPA | FL | 33612 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 147 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIGN DISTRIBUTION WAREHOUSE | | 1321 KILKEE CT | | | GARLAND | TX | 75044 | |
| SIGN EXPERTS LTD | | 219 CEDARWOOD RD SW | | | CALGARY | AB | T2W 3G8 | CANADA |
| SIGN FX INC | | 18 J ENTERPRISE AVE | | | NAPEAN | ON | K2G 0A6 | CANADA |
| SIGN MASTER | | PO BOX 6015 | | | JONESSBORO | AR | 72403-6015 | |
| SIGN NOW | | 111 W BROADWAY | | | MISSOULA | MT | 59802 | |
| SIGN ON THE LINE INC | | 100 SPECTRUM CTR DR | STE 520 | | IRVINE | CA | 92618 | |
| SIGN SERVICE AND MFG CO | | 10014 N GOVERNMENT WAY | | | HAYDEN | ID | 83835 | |
| SIGNAGE | | 3 19 RUTHESFORD RD S | | | BRAMPTON | ON | L6V 3J3 | CANADA |
| SIGNARAMA BURNABY | | 4301 CANADA WAY | | | BURNABY | BC | V5G 1J3 | CANADA |
| SIGNARAMA MARKHAM | | 2600 JOHN ST UNIT 106 | | | MARKHAM | ON | L3R 3W3 | CANADA |
| SIGNARAMA TAMPA BAY | | 7211 US HWY 19 N | | | PINELLAS PARK | FL | 33781 | |
| SIGNATURE LEASING AND CAPITAL CORP | | 1129 NORTHERN BLVD | STE 404 | | MANHASSET | NY | 11030 | |
| SIGNATURE MANAGEMENT COMPANY | | 244 MUSTANG TRAIL STE 6 | | | VIRGINIA BEACH | VA | 23452 | |
| SIGNATURE PRINTING AND GRAPHICS | | 889 POPLAR HALL DR | | | NORFOLK | VA | 23502 | |
| SIGNATURE SIGNS | | 130 ATHABASCA ST W | | | MOOSE JAW | SK | S6H 2C3 | CANADA |
| SIGNET SIGNS | | 2640 ARKANSAS AVE | | | NORFOLK | VA | 23513 | |
| SIGNHYPE | | 908 CALDWELL BLVD | | | NAMPA | ID | 83651 | |
| SIGNIFICO | | 69 MAIN ST S BOX 1425 | | | ALEXANDRIA | ON | K0C 1A0 | CANADA |
| SIGNMASTERS | | 246 PENNSYLVANIA AVE | | | VIRGINIA BEACH | VA | 23462 | |
| SIGNS CAD CORP DBA CAD SIGNS | | 169 LODI ST | | | HACKENSACK | NJ | 07601 | |
| SIGNS FOR THE TIMES | | 5485 HWY 11 E | | | PINEY FLATS | TN | 37686 | |
| SIGNS GALORE INC | | 25 BEASLEY DR | | | KITCHNER | ONTARIO | N2E 1W7 | CANADA |
| SIGNS MAGIC | DBA SIGNS NOW 74 | 716 N WEINBACH AVE | | | EVANSVILLE | IN | 47711 | |
| SIGNS OF LIFE LLC | | 101 A PAN RIDGE CT | | | POINT HARBOR | NC | 27964 | |
| SIGNS ON TIME | | 22314 PERRY HWY STE 1 | | | ZELIENOPLE | PA | 16063 | |
| SIGNS PLAQUES AND MORE | | 4400 HOLLAND RD | HOLLAND PLZ SHOPPES II | | VIRGINIA BEACH | VA | 23452 | |
| SIGNSCAPES INC | | 21477 BRIDGE ST | STE F | | SOUTHFIELD | MI | 48033 | |
| SIGNSHARKS SIGN SERVICE | | 7030 N MAIN ST | | | JACKSONVILLE | FL | 32208 | |
| SIGNWORK BY CHUCK KISH | | 616 N STATELINE RD | | | MASURY | OH | 44438 | |
| SIGRID RAUDALES | | ADDRESS ON FILE | | | | | | |
| SILEMIN MIKE | | ADDRESS ON FILE | | | | | | |
| SILK FM BROADCASTING LTD | | 1598 PANDOSY ST | | | KELOWNA | BC | V1Y 1P4 | CANADA |
| SILVER HORN II LLC | C O CRAWFORD HOYING REAL ESTATE | 555 METRO PL N STE 600 | | | DUBLIN | OH | 43107 | |
| SILVER SAGE SHOPPING CENTER | | 4545 ALLSTATE DR | | | RIVERSIDE | CA | 92501 | |
| SILVERCREST ADVERTISING | ATTN WILLIAM ROGRIGUEZ | 6818 CHRISHOLM AVE | | | VAN NUYS | CA | 91406 | |
| SILVERCREST ADVERTISING INC | | 6818 CHISHOLM AVE | | | VAN NUYS | CA | 91406 | |
| SILVERHAWK INVESTIGATIONS | | 268 N 115TH ST | STE 1 A | | OMAHA | NE | 68154 | |
| SILVERLAND INVESTMENT LLC | C O BLR COMMERCIAL REAL ESTATE INC | 2423 W MARCH LN STE 202 | | | STOCKTON | CA | 95207 | |
| SILVERMAN AND COMPANY INC | | 9545 KENWOOD RD | STE 404 | | CINCINNATI | OH | 45242 | |
| SILVERPOP SYSTEMS INC | | PO BOX 347925 | | | PITTSBURGH | PA | 15251-4925 | |
| SILVERSCAPES INC | | 1558 S OAK ST | | | CASPER | WY | 82601 | |
| SILVERTIP PROMOTIONS AND SIGNS | | 105 2905 KENNEY ST | | | TERRACE | BC | V8G 3E8 | CANADA |
| SIMAS PROPERTIES 1 LLC | | 31505 1500E | | | WENDELL | ID | 83355 | |
| SIMMONS DAVID | | ADDRESS ON FILE | | | | | | |
| SIMMONS MEDIA GROUP KXRK | | 515 S 700 E | STE 1C | | SALT LAKE CITY | UT | 84102 | |
| SIMMONS SHANE | | ADDRESS ON FILE | | | | | | |
| SIMON CAPITAL GP | | SOUTHERN PARK MALL | 7401 MARKET ST | | YOUNGSTOWN | OH | 44512 | |
| SIMON PROPERTY GROUP | | SOUTHERN PARK MALL | 7401 MARKET ST | | YOUNGSTOWN | OH | 44512 | |
| SIMON PROPERTY GROUP LP | ATTN DANIEL SEGAL | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| SIMON SALEEM DBA FUNDCAPA LLC | | 439 NW BROADWAY 28 | | | PORTLAND | OR | 97209 | |
| SIMON W HENDERSHOT III | | ADDRESS ON FILE | | | | | | |
| SIMONS WILLIAM | | ADDRESS ON FILE | | | | | | |
| SIMPLE FAST LOANS INC | | 8601 DUNWOODY PL | STE 406 | | ATLANTA | GA | 30350 | |
| SIMPLE MERCHANT SOLUTIONS INC | | PO BOX 7764 | | | PORT ST LUCIE | FL | 34985 | |
| SIMPLIFY COMPLIANCE LLC | | 100 WINNERS CIR STE 300 | | | BRENTWOOD | TN | 37024-5094 | |
| SIMPLY CAPITAL SOURCE INC | | 1322 E14TH ST | | | BROOKLYN | NY | 11230 | |
| SIMPLY COMP | | 302 6339 200TH ST | | | LANGLEY | BC | V2Y 1A2 | CANADA |
| SIMPLY FINTECH INC | | 430 LONGFELLOW AVE | | | HERMOSA BEACH | CA | 90254 | |
| SIMPOVA WEB COMMERCE | | PO BOX 1329 | | | BALWIN | MO | 63022-1329 | |
| SIMPSON CHASITY | | ADDRESS ON FILE | | | | | | |
| SIMRAN INC | | 173 PACIFIC HWY S | | | MONMOUTH | OR | 97361 | |
| SIMTRAX COURIER | | 15 GLENDALE AVE | | | LONDON | ON | N6J 2H9 | CANADA |
| SINCLAIR TELEVISION GROUP | | 10706 BEAVER DAM RD | | | COCKEYSVILLE | MD | 21030 | |
| SINGH JAIDEEP | | ADDRESS ON FILE | | | | | | |
| SINTAY RYAN | | ADDRESS ON FILE | | | | | | |
| SIOUX FALLS SHOPPING NEWS | | 4005 S WESTERN AVE | PO BOX 5184 | | SIOUX FALLS | SD | 57117 | |
| SIOUX FALLS STAMPEDE | ATTN ROGER KASA | 1919 W 57TH ST | | | SIOUX FALLS | SD | 57108 | |
| SIR RAMKINC | | ADDRESS ON FILE | | | | | | |
| SISKIND CROMARTY IVEY AND DOWLER LLP | | 680 WATERLOO ST | PO BOX 2520 | | LONDON | ON | N6A 3V8 | CANADA |
| SISKINDS THE LAW FIRM | | 680 WATERLOO STPO BOX 2520 | | | LONDON | ON | N6A 3V8 | CANADA |
| SISMAS GROUP INC DBA POLYMORPHIC | | 2123 E GLENOAKS BLVD | | | GLENDALE | CA | 91206 | |
| SISSON WARREN SINCLAIR | | FIRST RED DEER RD | 600 4911 51ST ST | ATTN MICHAEL KEYES | RED DEER | ALBERTA | T4N 6V4 | CANADA |
| SIX C D ASSOCIATES | | PO BOX 890731 | | | CHARLOTTE | NC | 28289-0731 | |
| SKADDEN ARPS SLATE INACTIVE | | FOUR TIMES SQUARE | | | NEW YORK | NY | 10036-6522 | |
| SKADDEN ARPS SLATE MEAGHER AND FLOM LLP | | PO BGX 1764 | | | WHITE PLAINS | NY | 10602 | |
| SKADDEN ARPS SLATE MEAGHER AND FLOM LLP | | PO BOX 1764 | | | WHITE PLAINS | NY | 10202 | |
| SKAGGS BONNIE | | ADDRESS ON FILE | | | | | | |
| SKAGGS FAUCETTE LLP | | FOUR EMBARCADERO CTR | STE 1400 | | SAN FRANCISCO | CA | 94111 | |
| SKAGIT COUNTY TREASURER | KATIE JUNGQUIST | PO BOX 518 | | | MOUNT VERNON | WA | 98273 | |
| SKEEY INTERACTIVE LLC | | PO BOX 291 | | | BURLINGTON | MA | 01803 | |
| SKIAVO LANA | | ADDRESS ON FILE | | | | | | |
| SKILLPATH SEMINARS | | PO BOX 804441 | | | KANSAS CITY | MO | 64180-4441 | |
| SKINNER BROS TRANSPORT LTD | | PO BOX 386 | | | FORT NELSON | BC | V0C 1R0 | CANADA |
| SKIP TO LINE 71 LLC | C O MICHELLE BLACKSBERG | 3234 43RD ST 1 | | | ASTORIA | NY | 10018 | |
| SKLARIN COMMUNICATIONS LLC | | 40 NEIL DR | | | SMITHTOWN | NY | 11787 | |
| SKOOTER HOME IMPROVEMENT | | 2683 MALLEK RD | | | JUNCTION CITY | WI | 54443 | |
| SKY FUNDING GROUP | | 555 S RENTON VILLAGE PL | STE 625 | | RENTON | WA | 98057 | |



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SKYGRADE CORP DBA SKYGRADE BUSINESS CAPITAL | | 73 63 188TH ST | | | FRESH MEADOWS | NY | 11366 | |
| SKYLAR NEILSON | | ADDRESS ON FILE | | | | | | |
| SKYLAR ZORIK | | ADDRESS ON FILE | | | | | | |
| SKYTOP BUSINESS LOANS LLC | | 517 S MAIN ST | | | OLD FORGE | PA | 18518 | |
| SL BEACH LLC | | PO BOX 5620 | | | NEWPORT BEACH | CA | 92662 | |
| SL NUSBAUM | | COLLEGE PARK SQUARE ASSOCIATES LLLLP | PO DRAWER 3580 | | NORFOLK | VA | 23514 | |
| SL NUSBAUM INSURANCE AGENCY INC | | 500 W 21ST ST STE 300 | | | NORFOLK | VA | 23517 | |
| SL NUSBAUM REALTY CO | | PO BOX 601882 | | | CHARLOTTE | NC | 28260-1882 | |
| SL NUSBAUM REALTY COMPANY | | PO BOX 3580 | | | NORFOLK | VA | 23514 | |
| SLACK CAPITAL | | 120 NEWPORT CTR DR | STE 19 | | NEWPORT BEACH | CA | 92660 | |
| SLAIT CONSULTING | | 100 LANDMARK SQUARE | | | VIRGINIA BEACH | VA | 23452 | |
| SLAPNIK MARTIN | | 574 HWY 17 N | | | N MYRTLE BEACH | SC | 29582 | |
| SM LAW GROUP APC | | 16130 VENTURA BLVD | STE 660 | | ENCINO | CA | 91436 | |
| SMA COMMUNICATIONS LLC | | 1040 BAYVIEW DR 114 | | | FORT LAUDERDALE | FL | 33304 | |
| SMALL BUSINESS FINANCIAL EXCHANGE INC | C O EINSTEIN AND BURT | 24100 CHAGRIN BLVD 450 | | | CLEVELAND | OH | 44122 | |
| SMALL BUSINESS FUNDING SOLUTIONS DBA SMALL BUSINESS CAPITAL SOLU | | 3611 14TH AVE | STE 426 | | BROOKLYN | NY | 11218 | |
| SMALLBUSINESSOPPORTUNITYCOM | | 3870 PEACHTREE INDUSTRIAL BLVD | STE 150 120 | | DULUTH | GA | 30096 | |
| SMARK ASSOCIATES INC DBA KEEP YOU FUNDED | | 6851 JERICHO TPKE | STE 165 | | SYOSSET | NY | 11791 | |
| SMART CITY NETWORKS LP | | 5795 W BADURA AVE | STE 110 | | LAS VEGAS | NV | 89118 | |
| SMART CITY NETWORKS VA BEACH | | 1000 19TH ST | | | VIRGINIA BEACH | VA | 23451 | |
| SMART DM | | 822 AIRPARK CTR DR | | | NASHVILLE | TN | 37217 | |
| SMART JOHN | | ADDRESS ON FILE | | | | | | |
| SMART TRADING COMPANY | C O FAIRWAY MANAGEMENT COMPANY | PO BOX 179 | | | WOODBRIDGE | CA | 95258 | |
| SMARTBEAR SOFTWARE INC | | DEPT 3247 | PO BOX 123247 | | DALLAS | TX | 75312-3247 | |
| SMARTMONEYCOM | | PO BOX 25883 | | | LEHIGH VALLEY | PA | 18002-5883 | |
| SMARTREMINDERCOM INC | | 1437 DONELSON PIKE | | | NASHVILLE | TN | 37217 | |
| SMARTSOURCE RENTALS | | PO BOX 289 | | | LAUREL | MD | 11948 | |
| SMC SQUARED LLC | | 1800 CAMAN PARK DR | | | ALLEN | TX | 75002 | |
| SMG | DBA IRVING CONVENTION CENTER | 500 W LAS COLINAS BLVD | | | IRVING | TX | 75039 | |
| SMITH AND GORDON HOLDINGS GROUP INC DBA FAST CAPITAL | | 2417 ALBEMARLE RD 9C | | | BROOKLYN | NY | 11226 | |
| SMITH CARROAD LEVY AND FINKEL LLP | | 5036 JERICHO TURNPIKE | | | COMMACK | NY | 11725 | |
| SMITH CATHY | | ADDRESS ON FILE | | | | | | |
| SMITH FULCHER VALERIE M | | ADDRESS ON FILE | | | | | | |
| SMITH GAMBRELL AND RUSSELL LLP | | STE 3100 PROMENADE II | 1230 PEACHTREE ST NE | | ATLANTA | GA | 30309-3592 | |
| SMITH GLEN AND BETTY | | ADDRESS ON FILE | | | | | | |
| SMITH GLORIA S | | ADDRESS ON FILE | | | | | | |
| SMITH INDUSTRIES | | 18 HUDSON ST | | | MECHANICSVILLE | NY | 12118 | |
| SMITH INDUSTRIES INACTIVE | | 18 HUDSON ST | | | MECHANICSVILLE | NY | 12118 | |
| SMITH JASON | | ADDRESS ON FILE | | | | | | |
| SMITH KAREN | | ADDRESS ON FILE | | | | | | |
| SMITH KENNETH E | | ADDRESS ON FILE | | | | | | |
| SMITH LISA | | ADDRESS ON FILE | | | | | | |
| SMITH STEVE | | ADDRESS ON FILE | | | | | | |
| SMITHBOWER DANIEL | | ADDRESS ON FILE | | | | | | |
| SMITTYS BICYCLE SHOP AND LOCKSMITH SERVICE LLC | | 1032 COVINGTON AVE | | | PIQUA | OH | 45356 | |
| SMOKING GUN ENTERTAINMENT | | 832 DURHAM AVE SW | | | CALGARY | AB | T2T 5R2 | CANADA |
| SMOM GOLF | | PO BOX 298 | | | HORSEHEADS | NY | 14845 | |
| SMS MEDIA GROUP INNC | | 65 ENTERPRISE | | | ALISO VIEJO | CA | 92656 | |
| SMS VENTURES INC | | 1111 BROADHOLLOW RD | STE 330 | | FARMINGDALE | NY | 11735 | |
| SMULLEN WILLIAM | | ADDRESS ON FILE | | | | | | |
| SNAGAJOB INC | | 32978 COLLECTION CTR DR | | | CHICAGO | IL | 60693-0329 | |
| SNAPPING SHOALS EMC | | PO BOX 73 | | | COVINGTON | GA | 30015-0073 | |
| SNAPPY HELPSERS INC | | 1749 W GOLF RD | UNIT 182 | | MOUNT PROSPECT | IL | 60056 | |
| SNELL AND WILMER LLP | | ONE ARIZONA CTR | 400 E VAN BUREN ST STE 100 | | PHOENIX | AZ | 85004-2202 | |
| SNELLING 10291 | | PO BOX 650765 | | | DALLAS | TX | 75265-0765 | |
| SNELLING PERSOMEL SERVICES | | 1417 N BATTLEFIELD BLVD | STE 150 | | CHESAPEAKE | VA | 23320 | |
| SNI COMPANIES | | PO BOX 840912 | | | DALLAS | TX | 75284-0912 | |
| SNIPES DALE AND HEATHER | | ADDRESS ON FILE | | | | | | |
| SNO KING SIGNS | | 625 ALOHA WAY | | | EDMONDS | WA | 98020 | |
| SNOHOMISH COUNTY TREASURER | | PO BOX 34171 | | | SEATTLE | WA | 98124-1171 | |
| SNOWBALL ENTERPRISES LLC | | 1089 TREEFERN DR | | | VIRGINIA BEACH | VA | 23451 | |
| SNOWFLAKE INC | | PO BOX 734951 | | | DALLAS | TX | 75373-4951 | |
| SNOWSHOE PROPERTIES MANAGEMENT | | OLD SPRUCE MANAGEMENT | HC 69 BOX 24 | | SLATYFORK | WV | 26291 | |
| SNVC | | PO BOX 79796 | | | BALTIMORE | MD | 21279-0796 | |
| SOASTA INC | | 444 CASTRO ST STE 400 | | | MOUNTAIN VALLEY | CA | 94041 | |
| SOBRO 2535 LLC | | 50 REMSEN RD | | | GREAT NECK | NY | 11024 | |
| SOCAL SUBPOENA | | 115 PINE AVE STE 320 | | | LONG BEACH | CA | 90802 | |
| SOCALGAS | | PO BOX C | | | MONTEREY PARK | CA | 91756-5111 | |
| SOCI INC | | 533 F ST STE 300 | | | SAN DIEGO | CA | 92101 | |
| SOCIAL 123 LLC | | 599 CROSSVILLE RD STE 110 | | | ROSWELL | GA | 30075 | |
| SOCIALCOM INC DBA AUDIENCE X | | 3535 HAYDEN AVE | STE 250 | | CULVER CITY | CA | 90232 | |
| SOCIETY FOR HUMAN RESOURCE MANAGEMENT | | PO BOX 791139 | | | BALTIMORE | MD | 21279-1139 | |
| SOCK PUPPET LLC | | 2311 N 45TH ST | STE 111 | | SEATTLE | WA | 98103 | |
| SOFTCHOICE CORP | | PO BOX 18892 | | | NEWARK | NJ | 07191-8892 | |
| SOFTWARE DIMENSIONS | | 636 MENDELSSOHN AVE N | | | GOLDEN VALLEY | MN | 55427 | |
| SOJO BASKETBALL EXTRAVAGANZA | | PO BOX 389169 9196 | | | CINCINNATI | OH | 45238 | |
| SOLANO COUNTY TREASURER | TAX COLLECTOR COUNTY CLERK | 675 TEXAS ST STE 1900 | | | FAIRFIELD | CA | 94533-6342 | |
| SOLANO GLASS COMPANY INC | | 1230 WESTERN ST D | | | FAIRFIELD | CA | 94533 | |
| SOLANO HEATING AND AIR CONDITIONING | | 401 RAILROAD AVE | | | SUISUN CITY | CA | 94585 | |
| SOLANO JUSTICE BUILDING | | 321 TUOLUMNE ST | | | VALLEJO | CA | 94590 | |
| SOLANO MALL LP | SOLANO C O BANK OF AMERICA | FILE 55720 | | | LOS ANGELES | CA | 90074-5720 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 149 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOLANO STORAGE CENTER LLC | C O RHW CAPITAL MANAGEMENT GROUP LLC | 1820 W ORANGEWOOD AVE STE 203 | | | ORANGE | CA | 92868 | |
| SOLARIS BY DESIGN | | 90 BASALTIC UNIT 5 AND 6 | | | CONCORD | ON | L4K 1G6 | CANADA |
| SOLARWINDS INC | | PO BOX 730720 | | | DALLAS | TX | 75373-0720 | |
| SOLEDAD CENTER LLC | | 122 W SIERAA MADRE BLVD STE D | | | SIERRA MADRE | CA | 91024 | |
| SOLES4SOULS INC | | 2900 LEBANON RD | STE 210 | | NASHVILLE | TN | 27214 | |
| SOLIUM TRANSCENTIVE LLC | | TWO ENTERPRISE DR | | | SHELTON | CT | 06484 | |
| SOLOMAN AND SOLOMAN PC | | COLUMBIA CIR BOX 15019 | | | ALBANY | NY | 12212 | |
| SOLOMON PAGE GROUP LLC | | PO BOX 75015 | | | CHICAGO | IL | 60675-5015 | |
| SOLVABLE LLC | | 27702 CROWN VALLEY PKWY D 4 | 130 | | LADERA RANCH | CA | 92694 | |
| SOMMARI MUWWAKKIL | | ADDRESS ON FILE | | | | | | |
| SONDRA MOORE | | ADDRESS ON FILE | | | | | | |
| SONITROL OF TIDEWATER | | 800 SEAHAWK CIR | STE 134 | | VIRGINIA BEACH | VA | 23452 | |
| SONNENBERG INSURANCE INC | | 2410 W BAY DR | | | LARGO | FL | 33770 | |
| SONNY COSTANTINI | | ADDRESS ON FILE | | | | | | |
| SONWELL NEON SYSTEMS | | 1240 36 AVE NE | | | CALGARY | AB | T2E 6M8 | CANADA |
| SOO CURLERS | | 124 ANITA BLVD | | | SAUL STE MARIE | ON | P6A 5N7 | CANADA |
| SOOJIN AVALON PLAZA LLC | | 3530 WILSHIRE BLVD | 1740 | | LOS ANGELES | CA | 90010 | |
| SOONER CAPITAL LLC | | 1027 S MAIN | STE 203 | | JOPLIN | MO | 64801 | |
| SOONER TWO LLC DBA MIDWEST PROPERTIES AND MANAGEMENT | | 1027 S MAINE STE 203 | | | JOPLIN | MO | 64801 | |
| SORSHER ALEKSANDER | | ADDRESS ON FILE | | | | | | |
| SORSHER ALEX AND YANA | | ADDRESS ON FILE | | | | | | |
| SOS ADVANCE LLC | | 4904 CHURCH AVE | | | BROOKLYN | NY | 11203 | |
| SOS CHILDRENS SAFETY MAGAZINE | | 200 10355 JASPER AVE | | | EDMONTON | AB | T5J 1Y6 | CANADA |
| SOS COMMUNICATIONS LTD | | 201 12904 50 ST | | | EDMONTON | AB | T5A 4L2 | CANADA |
| SOS MARKETING | | 15 DANSLEY AVE | | | TORONTO | ON | M6M 2P5 | CANADA |
| SOS TONERS INC | | 3501 GLEN ERIN DR UNIT 107 | | | MISSISSAUGA | ON | L5L-2E9 | CANADA |
| SOS TOYS | | 15 DENSLEY AVNEUE | | | TORONTO | ON | M6M 2P5 | CANADA |
| SOUND EXPRESSIONS LLC | | 20 CALAIS DR | | | READING | PA | 19605 | |
| SOUND INVESTMENTS LTD | | 4650 LAKELSE AVE | | | TERRACE | BC | V8G 1R2 | CANADA |
| SOUNDS GOOD INC | WBXQ WBRX | 4000 FIFTH AVE | | | ALTOONA | PA | 16602 | |
| SOURCE BOOK PUBLICATIONS | | 1814 FRANKLIN ST | STE 820 | | OAKLAND | CA | 94612 | |
| SOURCE CREATIVE OFFICE INTERIORS | | 18600 MACARTHUR BLVD | STE 400 | | IRVINE | CA | 92612 | |
| SOURCE MEDIA | | PO BOX 71924 | | | CHICAGO | IL | 60691-9961 | |
| SOURCE MEDIA LLC DBA ARIZENT | | PO BOX 74008866 | | | CHICAGO | IL | 60674-8866 | |
| SOURCE OFFICE FURNISHINGS | | 250 STEELCASE RD E | | | MARKHAM | ON | L3R 1G2 | CANADA |
| SOURCEGAS ARKANSAS INC | | PO BOX 660559 | | | DALLAS | TX | 75266-0559 | |
| SOURCEMEDIA LLC | | PO BOX 71633 | | | CHICAGO | IL | 60694-1633 | |
| SOUTH BAY COMMUNICATIONS INC | | PO BOX 1791 | | | CHESAPEAKE | VA | 23327-1791 | |
| SOUTH BEND TRIBUNE CORPORATION | DBA SOUTH BEND TRIBUNE | 225 W COLFAX AVE | | | SOUTH BEND | IN | 46626 | |
| SOUTH BROADWAY INVESTMENTS INC | | 1813 S FLORENCE | | | WICHITA | KS | 67209 | |
| SOUTH CAROLINA DEPT OF CONSUMER AFFAIRS | | PO BOX 5246 | | | COLUMBIA | SC | 29250 | |
| SOUTH CAROLINA DEPT OF REVENUE | | 300A OUTLET POINTE BLVD | PO BOX 125 | | COLUMBIA | SC | 29210 | |
| SOUTH CAROLINA STATE BOARD OF FINANCIAL INSTITUTIONS | | 1205 PENDELTON ST | STE 306 | | COLUMBIA | SC | 29201 | |
| SOUTH CENTRAL INDUSTRIAL PROPERTIES XIV LP | | PO BOX 7008 | | | WACO | TX | 76714 | |
| SOUTH COAST GROUP | | PO BOX 724498 | DBA SCGIX TARRYMORE LLC | | ATLANTA | GA | 31139 | |
| SOUTH DAKOTA DEPT OF LABOR | | 420 S ROOSEVELT BOX 4730 | | | ABERDEEN | SD | 57402-4730 | |
| SOUTH DAKOTA DEPT OF REVENUE | DAWN WOODS SPECIAL TAX DIV | 445 E CAPITOL AVE | | | PIERRE | SD | 57501-3185 | |
| SOUTH DAKOTA DIVISION OF BANKING | | 1601 N HARRISON AVE | STE 1 | | PIERRE | SD | 57501 | |
| SOUTH END CAPITAL CORPORATION | | 5 RIVER RD | STE 154 | | WILTON | CT | 06897 | |
| SOUTH TRUST BANK ESCROW ACCOUNT | | FBO JTH TAX INC | | | | | | |
| SOUTH WESTGATE LLC | DBA WESTGATE SHOPPING CENTER | 11440 SAN VICENTE BLVD STE 200 | | | LOS ANGELES | CA | 90049 | |
| SOUTHEASTERN COMPUTER CENTER INC | | 4809 N PALAFOX ST | | | PENSACOLA | FL | 32505-2907 | |
| SOUTHERN BROADCASTING COMPANIES INC | | 1010 TOWER PL | | | BOGART | GA | 30622 | |
| SOUTHERN CALIFORNIA EDISON | | PO BOX 600 | | | ROSEMEAD | CA | 91771--001 | |
| SOUTHERN CALIFORNIA EDISON PO 300 | | PO BOX 300 | | | ROSEMEAD | CA | 91772 | |
| SOUTHERN CALIFORNIA LEASING INC | | 180 E MAIN ST | STE 204 | | TUSTIN | CA | 92780 | |
| SOUTHERN CALIFORNIA SHREDDING INC | | 20492 CRESCENT BAY DR 112 | | | LAKE FOREST | CA | 92630 | |
| SOUTHERN COAST PROPERTIES LLC | | 730 GENERAL STEWART WAY | | | HINESVILLE | GA | 31313 | |
| SOUTHERN COMMERICAL CORPORATION | | 303 S CHURCH ST | | | HENDERSONVILLE | NC | 28792 | |
| SOUTHERN COMPANY GAS | | PO BOX 530552 | | | ATLANTA | GA | 30353-0552 | |
| SOUTHERN ENTERTAINMENT | | 303 LYNNHAVEN PKWY | STE 200 | | VIRGINIA BEACH | VA | 23452 | |
| SOUTHERN NATIONAL INC | | PO BOX 5968 | | | CHATTANOOGA | TN | 37406-0968 | |
| SOUTHERN PROFESSIONAL INVESTIGATIONS | | PO BOX 1367 | | | LAWRENCEVILLE | GA | 30046-1367 | |
| SOUTHERN RHODE ISLAND NEWSPAPERS | | 187 MAIN ST | | | WAKEFIELD | RI | 02879 | |
| SOUTHERN WISCONSIN BROADCASTING LLC | WCLO AM WJVL FM | ONE S PARKER DR BOX 5001 | | | JANESVILLE | WI | 53547-5001 | |
| SOUTHGATE PROPERTIES LTD | | 391 FRESHWATER DR | | | LORAIN | OH | 44052 | |
| SOUTHLAKE LEASING AND MGMT DBA REGENT SERVICES | | 101 SAINT LOUIS AVE | | | FORT WORTH | TX | 76104 | |
| SOUTHPOINTE ON HIGH LLC | | 150 E BROAD ST STE 310 | | | COLUMBUS | OH | 43215 | |
| SOUTHRING SC COMPANY LTD | DBA SOUTHGATE SHOPPING CENTER | 5410 HOMBERG DR STE A | | | KNOXVILLE | TN | 37919 | |
| SOUTHSIDE CHAPTER OF MADD | | PO BOX 56032 | | | VIRGINIA BEACH | VA | 23456 | |
| SOUTHSIDE SOCCER LEAGUE | | 730 LAS PUERTAS | | | SAN ANTONIO | TX | 78245 | |
| SOUTHTRUST BANK | ATTN ROSE DAUGHERTY | 641 LYNNHAVEN PKWY | | | VIRGINIA BEACH | VA | 23510 | |
| SOUTHWARD AND ASSOCIATES INC | DBA SINNEN GREEN AND ASSOCIATES INC | 120 LANDMARK SQUARE STE 102 | | | VIRGINIA BEACH | VA | 23452 | |
| SOUTHWEST GAS | | PO BOX 24531 | | | OAKLAND | CA | 94623-1531 | |
| SOUTHWEST GAS CORPORATION | | PO BOX 98890 | | | LAS VEGAS | NV | 89193-8890 | |
| SOUTHWEST OFFICE SYSTEMS INC | | PO BOX 612248 | | | DALLAS FORT WORTH | TX | 75261-2248 | |
| SOUTHWESTERN BELL | | PO BOX 930170 | | | DALLAS | TX | 75393-0170 | |
| SOUTHWESTERN MANAGEMENT AND REALTY TEAM | | 6955 N DURANGO DR | STE 1115 107 | | LAS VEGAS | NV | 89149 | |
| SOUTHWIND ACQUISITION LLC | | PO BOX 252451 | | | WEST BLOOMFIELD | MI | 48325 | |
| SOVOS COMPLIANCE LLC | | PO BOX 347977 | | | PITTSBURGH | PA | 15251-4977 | |
| SOWDER SANDY | | ADDRESS ON FILE | | | | | | |
| SPANISH NEWS INC | DBA PERIODICO BUENA SUERTE | 7324 SW FWY 1720 | | | HOUSTON | TX | 77074 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 150 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPARACIA LLC | | 8922 15TH AVE | STE 1B | | BROOKLYN | NY | 11228 | |
| SPARK COMMUNICATIONS GROUP LLC | DBA SEESPARKGO | PO BOX 49745 | | | ATHENS | GA | 30604 | |
| SPARK LLC | | 300 LAS OLAS WAY CU1 | STE 436 | | FORT LAUDERDALE | FL | 33301 | |
| SPARKFLY PERKS | | 1440 DUTCH VALLEY PL NE 1000 | | | ATLANTA | GA | 30324 | |
| SPARKLE INTERNATIONAL INC | | 110 RIVIERA DR UNIT 10 | | | MARKHAM | ON | L3R 5M1 | CANADA |
| SPARTAN DETECTIVE AGENCY | | PO BOX 686 | | | SPARTANBURG | SC | 29304 | |
| SPARTAN MARKETING INC | | PO BOX 10 | | | OAK RIDGE | NC | 27310 | |
| SPATIAL DATA INC | | 536 SILICON DR | | | SOUTHLAKE | TX | 76092 | |
| SPATIAL INSIGHTS INC | | 4938 HAMPDEN LN | STE 101 | | BETHESDA | MD | 20814 | |
| SPCA GRANDE PRAIRIE AND DISTRICT SPCA CHARITY | | 12220 104 AVE | | | GRANDE PRAIRIE | AB | T8V 8A8 | CANADA |
| SPEAK INC | | 10680 TREENA ST | STE 230 | | SAN DIEGO | CA | 92131 | |
| SPEAK INC CO | | 2229 MARIPOSA AVE | | | BOULDER | CO | 80302 | |
| SPEAKER AGENCY | | 4712 ADMIRALTY WAY 844 | | | MARINA DEL RAY | CA | 90292 | |
| SPEAKERS BUREAU OF CANADA INC | | 16815 88 AVE NW STE 154 | | | EDMONTON | AB | T5R 5Y7 | CANADA |
| SPEAKERS GROUP INC | | 4 LARCHWOOD AVE | | | PETERBOROUGH | ON | K9J 1M6 | CANADA |
| SPEAKERS SPOTLIGHT | | 179 JOHN ST STE 302 | | | TORONTO | ON | ON M5T 1X4 | CANADA |
| SPEAKERS SPOTLIGHT | | 179 JOHNS ST | STE 302 | | TORONTO | ON | M5T 1X4 | CANADA |
| SPECIAL COUNSEL II | | PO BOX 1024140 | | | ATLANTA | GA | 30368-4140 | |
| SPECIAL DELIVERY | | 2702 1ST AVE N | | | FARGO | ND | 58102 | |
| SPECIAL OLYMPICS VIRGINIA | | ME KIRBY | C O CYCLEMANIA | 401 ALBEMARLE DR | CHESAPEAKE | VA | 23322 | |
| SPECIALITY SERVICES AND INSTALLATIONS | | 260 S HWY 79 | APT 1 2 | | PANAMA CITY | FL | 32413 | |
| SPECIALIZED INVESTIGATIONS | ATTN RICHARD HARER | 9255 CORBIN AVE 200 | | | NORTHRIDGE | CA | 91324 | |
| SPECIALTY TECHNICAL PUBLISHERS | | UNIT 10 1225 E KEITH RD | | | NORTH VANCOUVER BC | | V7J IJ3 | CANADA |
| SPECK ALYSA | | 600 S KISNER CIR | | | INDEPENDENCE | MO | 64056 | |
| SPECTRUM 60074 | | PO BOX 60074 | | | CITY OF INDUSTRY | CA | 91716-0074 | |
| SPECTRUM BUSINESS 4617 | | PO BOX 4617 | | | CAROL STREAM | IL | 60197-4617 | |
| SPECTRUM BUSINESS 6030 | | PO BOX 6030 | | | CAROL STREAM | IL | 60197-6030 | |
| SPECTRUM BUSINESS 7186 | CHARTER COMMUNICATIONS | PO BOX 7186 | | | PASADENA | CA | 91109-7186 | |
| SPECTRUM BUSINESS 7195 | | PO BOX 7195 | | | PASADENA | CA | 91109-7195 | |
| SPECTRUM BUSINESS CHARTER 94188 | CHARTER COMMUNICATIONS | PO BOX 94188 | | | PALATINE | IL | 60094-4188 | |
| SPECTRUM BUSINESS TIME WARNER CABLE | | TIME WARNER CABLE NE | PO BOX 901 | | CAROL STREAM | IL | 60132-0901 | |
| SPECTRUM ENTERPRISE | DBA TIME WARNER CABLE | BOX 223085 | | | PITTSBURGH | PA | 15251-2085 | |
| SPECTRUM I MERCHANT LLC | | PO BOX 5160 | | | GLEN ALLEN | VA | 23058-5160 | |
| SPECTRUM PROPERTY MANAGEMENT | | 8799 BALBOA AVE STE 260 | | | SAN DIEGO | CA | 92123-1562 | |
| SPEEDPAY INC | | PO BOX 745374 | | | ATLANTA | GA | 30374-5374 | |
| SPEEDPRO | | UNIT H 1420 CLARENCE AVE | | | WINNIPEG | MB | R3T 1T6 | CANADA |
| SPEEDWELL HOLDINGSLLC DBA ACQUIRE INTERACTIVE LLC | | 325 E WARM SPRINGS RD | STE 101 | | LAS VEGAS | NV | 89119 | |
| SPEEDY CASH 3 | | 10404 VENICE BLVD | | | LOS ANGELES | CA | 90232 | |
| SPEEDY DISPOSAL | | PO BOX 2128 | | | STOCKBRIDGE | GA | 30281 | |
| SPEEDY MONEY NETWORK | | PO BOX 2128 | | | WINDSOR | ON | N9A AJ2 | CANADA |
| SPEL GROUP LLC | | 4117 CATHERDRAL FALLS AVE | | | N LAS VEGAS | NV | 89085 | |
| SPENCER SQUARE HOLDINGS INC | | 1649 FORUM PL | | | WEST PALM BEACH | FL | 33401 | |
| SPENCER SQUARE HOLDINGSUSE SPEN13 | C O MEREDITH REALTY | 1649 FORUM PL STE 11 | | | WEST PALM BEACH | FL | 33405 | |
| SPIRE ENERGY | | DRAWER 2 | | | ST LOUIS | MO | 63171 | |
| SPIRIT CRUISES LLC | | 109 E MAIN ST | STE 500 | | NORFOLK | VA | 23510 | |
| SPLINTER FAMILY TRUST RENTALS CO | | 366 KING ST E | STE 400 | | KINGSTON | ON | K7K 6Y3 | CANADA |
| SPOMER TODD | | ADDRESS ON FILE | | | | | | |
| SPONSORSHIPS UNLIMITED | | 201 A 76TH ST | | | VIRGINIA BEACH | VA | 23451 | |
| SPORTAGA | | 666 WONDERLAND RD N | | | LONDON | ON | N6H 4K9 | CANADA |
| SPORTS ADVISORY SERVICES INC | | 9900 SARA GUICH CIR | | | PARKER | CO | 80138 | |
| SPRING SUITES | | 1680 W THORNHILL DR | | | TAYLORSVILLE | UT | 84123 | |
| SPRINGCMINC | | 180 N LASALLE ST | 6TH FL | | CHICAGO | IL | 60601 | |
| SPRINGDALE HEATING AND AIR CONDITIONING LLC | | 3871 OLD TASSO RD NE | | | CLEVELAND | TN | 37312 | |
| SPRINGDALE LLC | | 3457 WILMINGTON RD | | | NEW CASTLE | PA | 16105 | |
| SPRINGFIELD FALCONS | DBA SPRINGFIELD FALCONS HOCKEY CLUB | 45 FALCONS WAY | | | SPRINGFIELD | MA | 01103 | |
| SPRINGS LEASING CORP | | PO BOX 667843 | | | CHARLOTTE | NC | 28266-7843 | |
| SPRINT 143489 IRVING TX | | PO BOX 143489 | DEPT E | | IRVING | TX | 75014-3489 | |
| SPRINT 219100 CANADA | | PO BOX 219100 | | | KANSAS CITY | MO | 64121 | |
| SPRINT 530503 ATLANTA GA | | PO BOX 530503 | | | ATLANTA | GA | 30353-0503 | |
| SPRINT 530504 ATLANTA GA | | PO BOX 530504 | | | ATLANTA | GA | 30353-0504 | |
| SPRINT 740503 ATLANTA GA | | PO BOX 740503 | | | ATLANTA | GA | 30374-0503 | |
| SPRINT 78931 PHOENIX AZ | | PO BOX 78931 | | | PHOENIX | AZ | 85062-8931 | |
| SPRINT 79133 | | PO BOX 79133 | | | PHOENIX | AZ | 85062-9133 | |
| SPRINT 930331 | | PO BOX 930331 | | | ATLANTA | GA | 31193-0331 | |
| SPRINT 96064 CHARLOTTE NC | | PO BOX 96064 | | | CHARLOTTE | NC | 28296-0064 | |
| SPRINT CANADA INC COMMERCIAL | | 2550 VICTORIA PARK AVE | STE 400 | | NORTH YORK | ON | M2J 5E6 | CANADA |
| SPRINT CELL PHONE | | PO BOX 4181 | | | CAROL STREAM | IL | 60197-4181 | |
| SPRINT CELL PHONES | | PO BOX 4181 | | | CAROL SPRINGS | IL | 60197-4181 | |
| SPRINT CHICAGO 88026 | | PO BOX 88026 | | | CHICAGO | IL | 60680-1206 | |
| SPRINT CINCINNATI | | 38 FOUNTAIN SQUARE PLZ | PO BOX 740336 | | CINCINNATI | OH | 45263 | |
| SPRINT CONFERENCING SERVICES | | PO BOX 101343 | | | ATLANTA | GA | 30392-1343 | |
| SPRINT DALLAS | | PO BOX 650338 | | | DALLAS | TX | 75265-0338 | |
| SPRINT JACKSONVILLE FL | | PO BOX 600670 | | | JACKSONVILLE | FL | 32260-0670 | |
| SPRINT KANSAS CITY | | PO BOX 219623 | | | KANSAS CITY | MO | 64121-9623 | |
| SPRINT PCS 4181 | | PO BOX 4181 | | | CAROL STREAM | IL | 60197-4181 | |
| SPRINT YELLOW PAGES 805056 | | PO BOX 805056 | | | KANSAS CITY | MO | 64180-5056 | |
| SPRINT YELLOW PAGES BRISTOL TN | CUSTOMER CARE | 1615 BLUFF CITY HWY | | | BRISTOL | TN | 37620 | |
| SPROUSE FIRE AND SAFETY 1996 CORP | | 1323 9TH AVE SE | | | CALGARY | AB | T2G 0T2 | CANADA |
| SQUARE CAPITAL VR | | 29053 NETWORK PL | | | CHICAGO | IL | 60673 | |
| SQUARECO PROPERTIES INC | | 1550 KINGSTON RD | STE 300 | | PICKERING | ON | L1V 1C3 | CANADA |
| SQUAMILNERPETERSONMIRANDA AND WILLIAMSON LLP | | 18500 VON KARMAN AVE | 10TH FL | | IRVINE | CA | 92612 | |
| SQUIRE ONE PRESCOTT SQUARE WOODRUFF LLC | | 110 PAINTERS MILL RD | STE 11 | | OWINGS MILL | MD | 21117 | |
| SRDS | | PO BOX 88988 | | | CHICAGO | IL | 60695-1988 | |

In re: NextPoint Financial, Inc., et al.
Case No. 23-10983 (TMH)

Page 151 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SRP | | PO BOX 2950 | | | PHOENIX | AZ | 85062-2950 | |
| SRW INC | ATTN PATRICIA D ROGOSKI | 1672 CARRUTHERS PL | | | MEMPHIS | TN | 38112-5205 | |
| SRX PROPERTIES LLC | | 8816 SIX FORKS RD STE 201 | DBA S BOSTON TRI RIVERS SRX LLC | | RALEIGH | NC | 27615 | |
| SS AND G PROPERTIES OF NC LLC | C O SIGNATURE MANAGEMENT INC | PO BOX 26104 | | | WINSTON SALEM | NC | 27114 | |
| SS DEVELOPMENT LLC | | 1181 BIRDNECK LAKE DR | | | VIRGINIA BEACH | VA | 23451 | |
| SSBV LLC | DBA BUSINESSLOANSCOM | 1209 ORANGE ST | | | WILMINGTON | DE | 19801 | |
| SSG BRIAN FREEMAN MEMORIAL | C O GLEN FREEMAN | 1400 OLD WOLFE RD | | | CALEDONIA | MS | 39740 | |
| ST ALBERT 1996 GIRLS SOCCER | | C O 61 RIEL DR | | | ST ALBERT | AB | T8N 1N2 | CANADA |
| ST CHARLES COUNTY COLLECTOR | C O MICHELLE D MCBRIDE | 201 N SECOND ST RM 134 | | | SAINT CHARLES | MO | 63301-2889 | |
| ST JOE PLAZA INC | ATTN COLDWELL BANKER PREMIER PROPERTIES | 211 ST JOE PLZ DR | | | PALM COAST | FL | 32164 | |
| ST JOSEPH MEDIA | | 111 QUEEN ST E STE 450 | | | TORONTO | ON | M5C 1S2 | CANADA |
| ST JUDE CHILDRENS RESEARCH HOSPITAL | ALPHA MEDIA | 616 AMELIA ST | STE 200 | | FREDERICKSBURG | VA | 22401 | |
| ST LOUIS POST DISPATCH | | PO BOX 66992 | | | ST LOUIS | MO | 63166-6992 | |
| ST PETERSBURG TIMES | | PO BOX 175 | | | ST PETERBURG | FL | 33731 | |
| ST THOMAS ENERGY INC | | PO BOX 460 | STN MAIN ST | | ST THOMAS | ON | N5P 3V2 | CANADA |
| ST VITAL CENTRE | | 86 1225 ST MARYS RD | | | WINNIPEG | MANITOBA | R2M 5E5 | CANADA |
| STACEY J BARNES | | ADDRESS ON FILE | | | | | | |
| STACEY JAMES BARNES THE SOUNDSIDE SMOKERS | | 103 CYGNET CT | | | CURRITUCK | NC | 27929 | |
| STACILYN SPENCER | | ADDRESS ON FILE | | | | | | |
| STAFFMARK INC | | PO BOX 957870 | | | ST LOUIS | MO | 63195 | |
| STAGE RIGHT LIGHTING | | 2401 BOWLAND PKWY | | | VIRGINIA BEACH | VA | 23454 | |
| STAGEVISION RENTALS INC | | 5610 MCADAM RD | | | MISSISSAUGA | ON | L4Z 1P1 | CANADA |
| STAIRWAY LENDING LLC | | 2140 11TH AVE S | STE 22 | | BIRMINGHAM | AL | 35205 | |
| STALLINGS AND RICHARDSON PC | | 2101 PARKS AVE PAVILION CTR | STE 801 PO BOC 1687 | | VIRGINIA BEACH | VA | 23451-4131 | |
| STAN JACKSON | | ADDRESS ON FILE | | | | | | |
| STANDARD FINANCING | | 1655 RICHMOND AVE | STE B | | STATEN ISLAND | NY | 10314 | |
| STANDARD LIFE | | PO BOX 4002 | STATION B | | MONTREAL | QUEBEC | H3B 4M2 | CANADA |
| STANDARD LIFE INSURANCE | | PO BOX 5676 | | | PORTLAND | OR | 97228-5676 | |
| STANDARD RADIO | | 300 435 BERNARD AVE | | | KELOWNA | BC | V1Y 6N8 | CANADA |
| STANDARD RADIO CHRE FM | | 12 YATES ST BOX 610 | | | ST CATHARINES | ON | L2R 6Z4 | CANADA |
| STANDARD RADIO MIX999 | | 2 ST CLAIR AVE W | | | TORONTO | ON | M4V 1L6 | CANADA |
| STANDRIDGE ADAM | | ADDRESS ON FILE | | | | | | |
| STANDRIDGE BETTY JANE | | ADDRESS ON FILE | | | | | | |
| STANGLAND BILL | | ADDRESS ON FILE | | | | | | |
| STANLEY CONVERGENT SECURITY SOLUTIONS | | DEPT CH 10651 | | | PALATINE | IL | 60055-0651 | |
| STANLEY G PHELPS DBA 9 INCH MARKETING LLC | | 208 CANDIA LN | | | CARY | NC | 27519 | |
| STANLEY H GOLDSTEIN | | ADDRESS ON FILE | | | | | | |
| STANLEY LANDE AND HUNTER | | ADDRESS ON FILE | | | | | | |
| STANLEY S BURNS DBA LIVE CALLS MEDIA | | 6925 OAKLAND MILLS RD | STE 280 | | COLUMBIA | MD | 21045 | |
| STANLEY STEEMER | | ADDRESS ON FILE | | | | | | |
| STANSBURY TOM | | ADDRESS ON FILE | | | | | | |
| STANTON CHASE | | ADDRESS ON FILE | | | | | | |
| STANTON ROSEMARY | | ADDRESS ON FILE | | | | | | |
| STANTON XPRESS URGENT CARE | | 12860 BEACH BLVD STE E | | | STANTON | CA | 90680 | |
| STAPLES COMMUNICATIONS | | PO BOX 5722 | | | HARTFORD | CT | 06120-5722 | |
| STAPLES CONTRACT AND COMMERICAL INC | DBA STAPLES BUSINESS ADVANTAGE | DEPT DC | PO BOX 415256 | | BOSTON | MA | 02241-5256 | |
| STAPLES DO NOT USE | | PO BOX 8601M STN CENTRE VILLE | | | MONTREAL | QC | H3C 3V2 | CANADA |
| STAPLES INC | DBA DEX IMAGING INC | 5109 W LEMON ST | | | TAMPA | FL | 33609 | |
| STAR PEST CONTROL | | 3 HALL CRESCENT | | | BRAMPTON | ON | L6X 3J9 | CANADA |
| STAR RADIO GROUP | | 616 AMELIA ST | | | FREDERICKSBURG | VA | 22401 | |
| STAR SECURITY AND INVESTIGATION | | 7034 INDIANAPOLIS RD | PO BOX 4392 | | HAMMOND | IN | 46324 | |
| STAR TELEGRAM | | 400 W 7TH ST | | | FORT WORTH | TX | 76102 | |
| STAR TELEGRAM | | PO BOX 901051 | | | FORT WORTH | TX | 76101-2051 | |
| STAR WEST SOLANO LLC | | PO BOX 74887 | | | CLEVELAND | OH | 44194 | |
| STARK EXTERMINATORS | | 808 HUFFMAN ST | | | GREENSBORO | NC | 27405 | |
| STARKART CANADA LIMITED | | 100 ALLSTATE PKWY | STE 303 | | MARKHAM | ON | L3R 6H3 | CANADA |
| STARKS ANDREW | | ADDRESS ON FILE | | | | | | |
| STARLITE JANITORS | | PO BOX 17 MATSQUI STN | | | ABBOTSFORD | BC | V4X 3R2 | CANADA |
| STARPATHS INC | | PO BOX 15719 | | | COLORADO SPRINGS | CO | 80935-5719 | |
| STARRCO GP | | 2401 KEITH ST | | | CLEVELAND | TN | 37311 | |
| STARRCO GP DO NOT USE | | 2401 KEITH ST | PO BOX 2338 | | CLEVELAND | TN | 37320.2338 | |
| STARTING POINT CAPITAL INC | | 11435 WESTONHILL DR | | | SAN DIEGO | CA | 92126 | |
| STATE CENTRAL COLLECTION UNIT | | PO BOX 6219 | | | INDIANAPOLIS | IN | 46206-6219 | |
| STATE CORPORATION COMMISSION | | CLERKS OFFICE | PO BOX 1197 | | RICHMOND | VA | 23218 | |
| STATE CORPORATION COMMISSION | | CLERKS OFFICE | PO BOX 7607 | | MERRIFIELD | VA | 22116-7607 | |
| STATE CORPORATION COMMISSION | | PO BOX 1197 | | | RICHMOND | VA | 23218-1197 | |
| STATE CORPORATION COMMISSION | | PO BOX 7621 | | | MERRIFIELD | VA | 22116-7621 | |
| STATE CORPORATION COMMISSION OF VIRGINIA | ATTN CLERKS OFFICE | TYLER BUILDING 1ST FL | 1300 E MAIN ST | | RICHMOND | VA | 23219 | |
| STATE CORPORATION COMMISSION | | PO BOX 85022 | | | RICHMOND | VA | 23261-5022 | |
| STATE CORPORATION COMMISSION | | 1300 MAIN ST TYLER BLDG 1ST FL | PO BOX 1197 | | RICHMOND | VA | 23219 | |
| STATE DISBURSEMENT UNIT | | PO BOX 5400 | | | CAROL STREAM | IL | 60197-5400 | |
| STATE FARM INSURANCE | INSURANCE SUPPORT CENTER | PO BOX 588004 | | | NORTH METRO | GA | 30029-8004 | |
| STATE MARSHAL | | PO BOX 1044 | | | NIANTIC | CT | 06357 | |
| STATE OF ALABAMA | OFFICE OF THE ATTORNEY GENERAL | 501 WASHINGTON AVE | | | MONTGOMERY | AL | 36104 | |
| STATE OF ALABAMA OFFICE OF STATE TREASURER UNCLAIMED PROPERTY | UNCLAIMED PROPERTY DIVISION | 100 N UNION ST | STE 636 | | MONTGOMERY | AL | 36104 | |
| STATE OF ALABAMA TREASURER | UNCLAIMED PROPERTY | PO BOX 302520 | | | MONTGOMERY | AL | 36130-2520 | |
| STATE OF ALASKA | DIVISION OF CORPORATIONS BUSINESS AND PROFESSIONAL | PO BOX 110806 | | | JUNEAU | AK | 99811 | |
| STATE OF ALASKA | OFFICE OF THE ATTORNEY GENERAL | 1031 W 4TH AVE STE 200 | | | ANCHORAGE | AK | 99501 | |
| STATE OF ARIZONA | OFFICE OF THE ATTORNEY GENERAL | 2005 N CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| STATE OF ARKANSAS | | PO BOX 8055 | | | LITTLE ROCK | AR | 72203-8055 | |
| STATE OF ARKANSAS | OFFICE OF THE ATTORNEY GENERAL | 323 CTR ST STE 200 | | | LITTLE ROCK | AR | 72201 | |
| STATE OF CA BOARD OF EQUALIZATION | SPECIAL TAXES AND FEES | PO BOX 942879 | | | SACRAMENTO | CA | 94279-6001 | |
| STATE OF CA DEPT OF BUSINESS OVERSIGHT | ATTN FSD INQUIRIES | 1515 K ST 200 | | | SACRAMENTO | CA | 95814 | |
| STATE OF CALIFORNIA DFPI | | 320 W 4TH ST | | | LOS ANGELES | CA | 90013 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 152 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE OF CALIFORNIA | DEPARTMENT OF CORPORATION | 320 W 4TH ST STE 750 | | | LOS ANGELES | CA | 90013 | |
| STATE OF CALIFORNIA | OFFICE OF THE ATTORNEY GENERAL | PO BOX 944255 | | | SACRAMENTO | CA | 94244-2550 | |
| STATE OF CALIFORNIA DEPT OF BUSINESS OVERSIGHT | | 320 W 4TH ST STE 750 | | | LOS ANGELES | CA | 90013-2344 | |
| STATE OF CALIFORNIA FRAN TAX BOARD | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0511 | |
| STATE OF COLORADO | OFFICE OF THE ATTORNEY GENERAL | RALPH L CARR JUDICIAL BUILDING | 1300 BROADWAY 10TH FL | | DENVER | CO | 80203 | |
| STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SERVICES | 25 SIGOURNEY ST | | | HARTFORD | CT | 06106 | |
| STATE OF CONNECTICUT | OFFICE OF THE ATTORNEY GENERAL | 55 ELM ST | | | HARTFORD | CT | 06106 | |
| STATE OF CONNECTICUT DEPT OF LABOR | | DEPT 417329 | PO BOX 2905 | | HARTFORD | CT | 06104-2905 | |
| STATE OF DELAWARE | | DEPARTMENT OF JUSTICE | CARVEL STATE OFFICE BUILDING | 820 N FRENCH ST | WILMINGTON | DE | 19801 | |
| STATE OF DELAWARE | DIVISION OF CORPORATIONS | DEPT 74072 | | | BALTIMORE | MD | 21274-4072 | |
| STATE OF DELAWARE DIVISON OF CORPORATIONS | | PO BOX 5509 | | | BINGHAMTON | NY | 13902-5509 | |
| STATE OF DELAWARE KENT COURTHOUSE | | 38 THE GREEN | | | DOVER | DE | 19901 | |
| STATE OF DELAWARE NEW CASTLE COURTHOUSE | | 500 N KING ST | STE 500 LL1 | | WILMINGTON | DE | 19801-3746 | |
| STATE OF DELAWARE OFFICE OF THE STATE BANK COMMISSIONER | | 1110 FORREST AVE | | | DOVER | DE | 19904 | |
| STATE OF DELAWARE SUSSEX COURTHOUSE | | 1 THE CIR | STE 2 | | GEORGETOWN | DE | 19947 | |
| STATE OF DELAWARE UNCLAIMED | DELAWRE DEPARTMENT OF FINANCE | OFFICE OF UNCLAIMED PROPERTY | PO BOX 8923 | | WILMINGTON | DE | 19899 | |
| STATE OF FLORIDA | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL PL01 | | | TALLAHASSEE | FL | 32399 | |
| STATE OF FLORIDA DISBURSEMENT UNIT 1395000028287FC | | PO BOX 8500 | | | TALLAHASSEE | FL | 32315-8500 | |
| STATE OF GEORGIA | OFFICE OF THE ATTORNEY GENERAL | 40 CAPITOL SQ SW | | | ATLANTA | GA | 30334 | |
| STATE OF HAWAII | OFFICE OF THE ATTORNEY GENERAL | 335 MERCHANT ST | PO BOX 40 | | HONOLULU | HI | 96810 | |
| STATE OF HAWAII | OFFICE OF THE ATTORNEY GENERAL | 425 QUEEN ST | | | HONOLULU | HI | 96813 | |
| STATE OF HAWAII DEPARTMENT OF TAXATION | | PO BOX 1530 | | | HONOLULU | HI | 96806-1530 | |
| STATE OF HAWAII UNCLAIMED PROPERTY PROGRAM | | PO BOX 150 | | | HONOLULU | HI | 96810 | |
| STATE OF IDAHO | OFFICE OF THE ATTORNEY GENERAL | 700 W JEFFERSON ST STE 210 | | | BOISE | ID | 83720 | |
| STATE OF ILLINOIS | | 500 S SECOND ST | | | SPRINGFIELD | IL | 62706 | |
| STATE OF ILLINOIS | OFFICE OF THE ATTORNEY GENERAL | JAMES R THOMPSON CTR | 100 W RANDOLPH ST | | CHICAGO | IL | 62706 | |
| STATE OF INDIANA | DIVISION OF UNLAIMED PROPERTY | PO BOX 2504 | | | GREENWOOD | IN | 46143 | |
| STATE OF INDIANA | OFFICE OF THE ATTORNEY GENERAL | INDIANA GOVERNMENT CTR S | 302 W WASHINGTON ST 5TH FL | | INDIANAPOLIS | IN | 46204 | |
| STATE OF INDIANA UNCLAIMED PROPERTY | INDIANA ATTORNEYS GENERAL OFFICE | DIVISION OF UNCLAIMED PROPERTY | 35 S PARK BLVD | | GREENWOOD | IN | 46143 | |
| STATE OF IOWA | OFFICE OF THE ATTORNEY GENERAL | HOOVER STATE OFFICE BUILDING | 1305 E WALNUT ST RM 109 | | DES MOINES | IA | 50319 | |
| STATE OF KANSAS | OFFICE OF THE ATTORNEY GENERAL | 120 SW 10TH AVE 2ND FL | | | TOPEKA | KS | 66612 | |
| STATE OF KENTUCKY | OFFICE OF THE ATTORNEY GENERAL | CAPITOL BUILDING | 700 CAPITOL AVE STE 118 | | FRANKFORT | KY | 40601 | |
| STATE OF LOUISIANA | | DEPARTMENT OF REVENUE | | | | | | |
| STATE OF LOUISIANA | OFFICE OF THE ATTORNEY GENERAL | 1885 N THIRD ST | | | BATON ROUGE | LA | 70802 | |
| STATE OF MAINE | OFFICE OF THE ATTORNEY GENERAL | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| STATE OF MARYLAND | OFFICE OF THE ATTORNEY GENERAL | 200 ST PAUL PL | | | BALTIMORE | MD | 21202 | |
| STATE OF MARYLAND DEPT OF ASSESSMENTS AND TAXATION | | PERSONAL PROPERTY DIVISION | 301 W PRESTON ST | | BALTIMORE | MD | 21201-2395 | |
| STATE OF MASSACHUSETTS | OFFICE OF THE ATTORNEY GENERAL | 1 ASHBURTON PL 20TH FL | | | BOSTON | MA | 02108 | |
| STATE OF MICHIGAN | | 525 W OTTOWA ST | G MENNEN WILLIAMS BUILDING FIRST FL | | LANSING | MI | 48933 | |
| STATE OF MICHIGAN | | PO BOX 30774 | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | CORPORATIONS DIVISION | PO BOX 30702 | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | OFFICE OF THE ATTORNEY GENERAL | G MENNEN WILLIAMS BUILDING 7TH FL | 525 W OTTAWA ST | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN 30113 | MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30113 | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN 30702 | DEPT OF LICENSING AND REGULATORY AFFAIRS | PO BOX 30702 | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN 30804 | MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30804 | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN UNCLAIMED PROPERTY | MICHIGAN DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION | 7285 PARSONS DR | | DIMONDALE | MI | 48821 | |
| STATE OF MINNESOTA | OFFICE OF THE ATTORNEY GENERAL | 445 MINNESOTA ST STE 1400 | | | ST PAUL | MN | 55101 | |
| STATE OF MISSISSIPPI | OFFICE OF THE ATTORNEY GENERAL | WALTER SILLERS BUILDING | 550 HIGH ST STE 1200 | | JACKSON | MS | 39201 | |
| STATE OF MISSISSIPPI | UNCLAIMED PROPERTY DIVISION | 501 N W7 STE 1101A | | | JACKSON | MS | 39201 | |
| STATE OF MISSOURI | CORPORATIONS DIVISION | PO BOX 778 | 600 W MAIN ST RM 322 | | JEFFERSON CITY | MO | 65102 | |
| STATE OF MISSOURI | DEPARTMENT OF REVENUE | PO BOX 3365 | | | JEFFERSON CITY | MO | 65105-3365 | |
| STATE OF MISSOURI | OFFICE OF THE ATTORNEY GENERAL | SUPREME CT BUILDING | 207 W HIGH ST | | JEFFERSON CITY | MO | 65101 | |
| STATE OF MONTANA | OFFICE OF THE ATTORNEY GENERAL | 215 N SANDERS | JUSTICE BUILDING THIRD FL | | HELENA | MT | 59601 | |
| STATE OF NEBRASKA | OFFICE OF THE ATTORNEY GENERAL | 2115 STATE CAPITOL | | | LINCOLN | NE | 68509 | |
| STATE OF NEBRASKA UNCLAIMED PROPERTY | | NEBRASKA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 809 P ST | LINCOLN | NE | 68508-1390 | |
| STATE OF NEVADA | OFFICE OF THE ATTORNEY GENERAL | PO BOX 3239 | | | CARSON CITY | NV | 89702 | |
| STATE OF NEVADA | | OLD SUPREME CT BUILDING | 100 N CARSON ST | | CARSON CITY | NV | 89701 | |
| STATE OF NEVADA BUSINESS LICENSE RENEWAL | | PO BOX 52614 | | | PHOENIX | AZ | 85072-2614 | |
| STATE OF NEVADA UNCLAIMED PROP | OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 555 E WASHINGTON AVE STE 5200 | | LAS VEGAS | NV | 89101-1070 | |
| STATE OF NEW HAMPSHIRE | | PO BOX 637 | | | CONCORD | NH | 03302-0637 | |
| STATE OF NEW HAMPSHIRE | CORPORATE DIVISION DEPT OF STATE | 107 N MAIN ST | | | CONCORD | NH | 03301-4989 | |
| STATE OF NEW HAMPSHIRE | OFFICE OF THE ATTORNEY GENERAL | NH DEPARTMENT OF JUSTICE | 33 CAPITOL ST | | CONCORD | NH | 03301 | |
| STATE OF NEW JERSEY | | PO BOX 059 | | | TRENTON | NJ | 08625-0059 | |
| STATE OF NEW JERSEY | OFFICE OF THE ATTORNEY GENERAL | RICHARD J HUGHES JUSTICE COMPLEX | 25 MARKET ST 8TH FL W WING | | TRENTON | NJ | 08611 | |
| STATE OF NEW JERSEY DIVISION OF TAXATION | DIVISION OF TAXATION | PO BOX 666 | | | TRENTON | NJ | 08646-0666 | |
| STATE OF NEW JERSEY LABOR AND WORKFORCE | DIVISION OF EMPLOYER ACCOUNTS | PO BOX 059 | | | TRENTON | NJ | 08646-0059 | |
| STATE OF NEW JERSEY SALES AND USE | | PO BOX 999 | | | TRENTON | NJ | 08646-0999 | |
| STATE OF NEW MEXICO | OFFICE OF THE ATTORNEY GENERAL | 408 GALISTEO ST | VILLAGRA BUILDING | | SANTA FE | NM | 87501 | |
| STATE OF NEW MEXICO FINANCIAL INSTITUTIONS | | 2550 CERRILLOS RD | 3RD FL | | SANTE FE | NM | 87505 | |
| STATE OF NEW YORK | ACCOUNTS DB PENALTY | 80 STATE ST RM 301 | | | ALBANY | NY | 12207-1674 | |
| STATE OF NEW YORK | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL | 2ND FL | | ALBANY | NY | 12224 | |
| STATE OF NJ DIVISION OF TAXATION | REVENUE PROCESSING CTR | PO BOX 666 | | | TRENTON | NJ | 08646-0666 | |
| STATE OF NORTH CAROLINA | OFFICE OF THE ATTORNEY GENERAL | 114 W EDENTON ST | | | RALEIGH | NC | 27603 | |
| STATE OF NORTH DAKOTA | OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL 600 E BLVD AVE | DEPT 125 | | BISMARCK | ND | 58505 | |
| STATE OF OHIO | OFFICE OF THE ATTORNEY GENERAL | STATE OFFICE TOWER | 30 E BROAD ST 14TH FL | | COLUMBUS | OH | 43215 | |
| STATE OF OKLAHOMA | OFFICE OF THE ATTORNEY GENERAL | 313 NE 21ST ST | | | OKLAHOMA CITY | OK | 73105 | |
| STATE OF OREGON | OFFICE OF THE ATTORNEY GENERAL | 1162 CT ST NE | | | SALEM | OR | 97301 | |
| STATE OF PENNSYLVANIA | OFFICE OF THE ATTORNEY GENERAL | STRAWBERRY SQUARE 16TH FL | | | HARRISBURG | PA | 17120 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 153 of 180

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE OF RHODE ISLAND | DIVISION OF TAXATION | ONE CAPITOL HILL STE 9 | | | PROVIDENCE | RI | 02908-5811 | |
| STATE OF RHODE ISLAND | OFFICE OF THE ATTORNEY GENERAL | 150 S MAIN ST | | | PROVIDENCE | RI | 02903 | |
| STATE OF RI DEPT OF BUS REG | | 1511 PONTIAC AVE | JOHN O PASTORE COMPLEX BUILDING 69 1 | | CRANSTON | RI | 02920 | |
| STATE OF SOUTH CAROLINA | OFFICE OF THE ATTORNEY GENERAL | REMBERT C DENNIS BLDG | 1000 ASSEMBLY ST RM 519 | | COLUMBIA | SC | 29201 | |
| STATE OF SOUTH DAKOTA | OFFICE OF THE ATTORNEY GENERAL | 1302 E HWY 14 STE 1 | | | PIERRE | SD | 57501 | |
| STATE OF TENNESSEE | | CREDIT SERVICES BUSINESS | 500 JAMES ROBERTSON PKWY | CROCKET TOWER 9TH FL | NASHVILLE | TN | 37243 | |
| STATE OF TENNESSEE | | EMPLOYER ACCOUNTS OFFICE | 1309 POPLAR AVE | | MEMPHIS | TN | 38174 | |
| STATE OF TENNESSEE | OFFICE OF THE ATTORNEY GENERAL | 301 6TH AVE N | | | NASHVILLE | TN | 37243 | |
| STATE OF TEXAS | OFFICE OF THE ATTORNEY GENERAL | 300 W 15TH ST | | | AUSTIN | TX | 78701 | |
| STATE OF TEXAS SECRETARY OF STATE | | 1019 BRAZOS 5TH FL | | | AUSTIN | TX | 78701 | |
| STATE OF UTAH | DEPARTMENT OF FINANCIAL INSTITUTIONS | PO BOX 146800 | | | SALT LAKE CITY | UT | 84114 | |
| STATE OF UTAH | DIVISION OF FINANCIAL INSTITUTIONS | 324 S STATE ST | STE 201 | | SLC | UT | 84111 | |
| STATE OF UTAH | OFFICE OF THE ATTORNEY GENERAL | UTAH STATE CAPITOL COMPLEX | 350 N STATE ST STE 230 | | SALT LAKE CITY | UT | 84114 | |
| STATE OF UTAH | OFFICE OF THE ATTORNEY GENERAL SEAN D REYES | STATE CAPITOL RM 236 | | | SALT LAKE CITY | UT | 84114 | |
| STATE OF VERMONT | OFFICE OF THE ATTORNEY GENERAL | 109 STATE ST | | | MONTPELIER | VT | 05609 | |
| STATE OF VIRGINIA | OFFICE OF THE ATTORNEY GENERAL | 202 N NINTH ST | | | RICHMOND | VA | 23219 | |
| STATE OF WASHINGTON | OFFICE OF THE ATTORNEY GENERAL | 1125 WASHINGTON ST SE | | | OLYMPIA | WA | 98501 | |
| STATE OF WASHINGTON | WASHINGTON DEPT OF REVENUE | PO BOX 40100 | | | OLYMPIA | WA | 98504-00 | |
| STATE OF WASHINGTON UNCLAIMED PROPERTY | UNCLAIMED PROPERTY SECTION | 2500 E VALLEY RD STE C | | | RENTON | WA | 98057 | |
| STATE OF WEST VIRGINIA | OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL 1900 KANAWHA BLVD E | BUILDING 1 RM E 26 | | CHARLESTON | WV | 25305 | |
| STATE OF WEST VIRGINIA | STATE TAX DEPT TAXPAYER SERVICES DIVISION | PO BOX 2745 | | | CHARLESTON | WV | 25330 | |
| STATE OF WEST VIRGINIA REVENUE DIVISION | STATE TAX DEPARTMENT REVENUE DIVISION | PO BOX 266 | | | CHARLESTON | WV | 25330-2666 | |
| STATE OF WISCONSIN | | 30 W MIPPIN ST 9TH FL | PO BOX 8696 | | MADISON | WI | 53708 | |
| STATE OF WISCONSIN | OFFICE OF THE ATTORNEY GENERAL | 17 W MAIN ST RM 114 E P | | | MADISON | WI | 53702 | |
| STATE OF WISCONSIN BUREAU OF TAX AND ACCTG | | PO BOX 7945 | | | MADISON | WI | 53707-7945 | |
| STATE OF WISCONSIN EDUCATIONAL APPROVAL BOARD | | 30 W MIFFLIN ST 9TH FL | | | MADISON | WI | 53703 | |
| STATE OF WYOMING | OFFICE OF THE ATTORNEY GENERAL | KENDRICK BUILDING | 2320 CAPITOL AVE | | CHEYENNE | WY | 82002 | |
| STATE PROCESS SERVERS | | 520 W 9460 S | | | SANDY | UT | 84070 | |
| STATE TAX COMMISSION MS | OFFICE OF REVENUE | PO BOX 23050 | | | JACKSON | MS | 39225-3050 | |
| STATE TAX DEPARTMENT | | PO BOX 1826 | | | CHARLESTON | WV | 25327-1826 | |
| STATE TREASURER OF MISSISSIPPI UNCLAIMED PROPERTY | UNCLAIMED PROPERTY DIVISION | 501 N W ST | STE 1101A | | JACKSON | MS | 39201 | |
| STATE TREASURER OF SC UCP | UNCLAIMED PROPERTY STATE TREASURERS OFFICE | 1200 SENATE ST STE 214 | WADE HAMPTON BUILDING | | COLUMBIA | SC | 29201 | |
| STATE TREASURER OF SOUTH CAROLINA | | 1200 SENATE ST | STE 214 | WADE HAMPTON BLDG | COLUMBIA | SC | 29201 | |
| STATE TREASURERS OFFICE UPP | SOUTH CAROLINA STATE TREASURERS OFFICE | UNCLAIMED PROPERTY PROGRAM | 1200 SENATE ST RM 224 | | COLUMBIA | SC | 29201 | |
| STATESIDE PRIVATE CAPITAL INC | | 155 N WACKER DR | STE 4250 | | CHICAGO | IL | 60606 | |
| STATESMEN JOURNAL | | 280 CHURCH ST NE | | | SALEM | OR | 97301 | |
| STATEWIDE ACCESS LLC | | 1011 CAMINO DEL RIO S | 440 | | SAN DIEGO | CA | 92108 | |
| STATEWIDE ACCESS LLC DBA QUOTE 2 FUND | | 1011 CAMINO DEL RIO S | 440A | | SAN DIEGO | CA | 92108 | |
| STAUFFER AND CAMERON INVESTMENTS | | 12172 WILDLIFE RD | | | NEOSHO | MO | 64850 | |
| STAUNTON INVESTMENTS INC PIQUA | DBA GOIN POSTAL  PIQUA | 1268 E ASH ST | | | PIQUA | OH | 45356 | |
| STAVE LARRY | | ADDRESS ON FILE | | | | | | |
| STEADY CAPITAL LLC | | 497 ROCKAWAY AVE | STE 2 | | VALLEY STREAM | NY | 11581 | |
| STEEL SECURITY | | 24 JOHNNIE DR | | | ST CHARLES | MO | 63304 | |
| STEELTIDE INC | | 2132 MILL CORSSING DR | APT 116 | | VIRGINIA BEACH | VA | 23454 | |
| STEEPLE SQUARE LLC | | 283 SECOND ST PIKE | STE 180 | | SOUTHAMPTON | PA | 18966 | |
| STEFAN BELL | | ADDRESS ON FILE | | | | | | |
| STEFFES TIM | | ADDRESS ON FILE | | | | | | |
| STEINBERG JESSE | | ADDRESS ON FILE | | | | | | |
| STEINER CONSTRUCTION SERVICES INC | | 3610 COUNTY RD 101 | | | WAYZATA | MN | 55391 | |
| STEPAN HARUTYUNYAN | | ADDRESS ON FILE | | | | | | |
| STEPHANIE GONZALEZ | | ADDRESS ON FILE | | | | | | |
| STEPHANIE JACKSON | | ADDRESS ON FILE | | | | | | |
| STEPHANY CRUZ | | ADDRESS ON FILE | | | | | | |
| STEPHANY CRUZ | | ADDRESS ON FILE | | | | | | |
| STEPHEN AND COLEEN SAWYER | | ADDRESS ON FILE | | | | | | |
| STEPHEN F WILLIAMS DBA SFW ENTERPRISES LLC | | 4717 S JACKSON ST 113 | | | SAN ANGELO | TX | 76903 | |
| STEPHEN G BELL | | ADDRESS ON FILE | | | | | | |
| STEPHEN HOLT JASPER COUNTY COLLECTOR | | PO BOX 421 | | | CARTHAGE | MO | 64836-0421 | |
| STEPHEN J FELT DBA CREATIVE BUSINESS FINANCE LLC | | 7830 W ALAMEDA AVE | STE 103 252 | | LAKEWOOD | CO | 80226 | |
| STEPHEN J RUDOLPH | | ADDRESS ON FILE | | | | | | |
| STEPHEN M HOWELL | | ADDRESS ON FILE | | | | | | |
| STEPHEN WARREN RICHARD III | | ADDRESS ON FILE | | | | | | |
| STEPHSON CARPET CLEANING | | 11769 MILNOR RD | | | PICKERINGTON | OH | 43147 | |
| STEPP BENJAMIN | | ADDRESS ON FILE | | | | | | |
| STERLING BAILIFFS INC | | 1001 PETROLIA RD | | | TORONTO | ON | M3J 2X7 | CANADA |
| STERLING CHURCH ST FURNITURE 132 62 4931 | VIRGINIA BEACH GEN DIST COURT | 2425 NIMMO PKWAY CIVIL RM B | | | VIRGINIA BEACH | VA | 23456-9002 | |
| STERLING PROCESS SERVICES INC | | 524 S ANDREWS AVE | STE 303 N | | FORT LAUDERDALE | FL | 33301 | |
| STERLING SHOPPING CENTER ASSOCIATES LLC | C O ETKIN EQUITIES | PO BOX 79001 DRAWER 1363 | | | DETROIT | MI | 48279-1363 | |
| STERLING TOM | | ADDRESS ON FILE | | | | | | |
| STETZ FRANK P | | ADDRESS ON FILE | | | | | | |
| STEVE FRAZIER | | ADDRESS ON FILE | | | | | | |
| STEVE G RODRIGUEZ | | ADDRESS ON FILE | | | | | | |
| STEVE JACUZZI | | ADDRESS ON FILE | | | | | | |
| STEVE LEPKOWSKI DO NOT USE | | ADDRESS ON FILE | | | | | | |
| STEVE M BALLARD | | ADDRESS ON FILE | | | | | | |
| STEVE NEWLIN | | ADDRESS ON FILE | | | | | | |
| STEVEN HALL AND PARTNERS | | 645 5TH AVE | 6TH FL | | NEW YORK | NY | 10022-5910 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 154 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN J ROTTMAN PC | | 269 S BEVERLY DR 346 | | | BEVERLY HILLS | CA | 90212 | |
| STEVEN S LITTLE | | ADDRESS ON FILE | | | | | | |
| STEVENS BONNIE | | ADDRESS ON FILE | | | | | | |
| STEVENS PAINTING COMPANY | | 419 N DONK ST | | | MARYVILLE | IL | 62062 | |
| STEVENS PROPERTIES INC | | 51830 GRAND RIVER AVE | | | WIXOM | MI | 48393 | |
| STEVERN M ZINZ | | ADDRESS ON FILE | | | | | | |
| STEWART TECHNOLOGIES INC | | 7061 DEEPAGE DR | STE 104 | | COLUMBIA | MD | 21045 | |
| STIKEMAN ELLIOTT LLP | | 5300 COMMERCE CT W | 199 BAY ST | | TORONTO | ON | M5L 1B9 | CANADA |
| STIKEMAN ELLIOTT LLP | | 5300 COMMERCE CT W | 199 BAY ST | | TORONTO | ONTARIO | M5L 1B9 | CANADA |
| STILES JONATHAN | | ADDRESS ON FILE | | | | | | |
| STILL HOPE FOUNDATION INC | | 121 W TAZEWELL ST | PO BOX 3458 | | NORFOLK | VA | 23514 | |
| STILL HOPE FOUNDATION INC | | 121 W TAZEWELL ST | PO BOX 3458 | | NORFOLK | VA | 23514-3458 | |
| STINE MARGARET A | | ADDRESS ON FILE | | | | | | |
| STINGRAY | | 4920 59TH ST | | | RED DEER | AB | T4N 2N1 | CANADA |
| STINGRAY RADIO INC | DBA RADIO STINGRAY INC | 176 GREAT GEORGE ST | STE 320 | | CHARLOTTETOWN | PE | C1A 4K9 | CANADA |
| STINTSON DOUGLAS | | ADDRESS ON FILE | | | | | | |
| STITES AND HARBISON PLLC | | 400 W MARKET ST | STE 1800 | | LOUISVILLE | KY | 40202-3352 | |
| STIX HOLDINGS LLC DBA PICK UP STIX | | 24422 AVENIDA DE LA CARLOTA | STE 360 | | LAGUNA HILLS | CA | 92653 | |
| STM LIQUIDATING TRUST DBA SHOOT THE MOON LLC | | 7201 E CAMELBACK RD 250 | | | SCOTTSDALE | AZ | 85251 | |
| STOCKTON BRANCH WEBER FACILITY | | 222 E WEBER AVE | | | STOCKTON | CA | 95202 | |
| STOKES TIMMS BELL AND VAIDEN PC | | 150 BOUSH ST | | | NORFOLK | VA | 23510 | |
| STOLL KEENON OGDEN PLLC | | 2000 PNC PLZ | 500 W JEFFERSON ST | | LOUISVILLE | KY | 40202-2828 | |
| STONE AND ASSOCIATES INC | | 219 E WASHINGTON ST SU | | | GREENVILLE | SC | 29601 | |
| STONE CYNTHIA | | ADDRESS ON FILE | | | | | | |
| STONE STEVEN | | ADDRESS ON FILE | | | | | | |
| STOP GO NETWORKS LIMITED | ATTN LESTTER VELASCO | PO BOX 49087 GARDEN CITY | | | WINNIPEG | MANITOBA | R2V 4G8 | CANADA |
| STOP HUNGER NOW | | 615 HILLSBOROUGH ST | STE 200 | | RALEIGH | NC | 27603 | |
| STOR OFFICE FURNITURE | | 106 3420 12TH ST NE | | | CALGARY | AB | T2E 6N1 | CANADA |
| STORAGEMART | | 110 GUIDED CT | | | ETOBICOKE | ON | M9V 4K6 | CANADA |
| STOREFRONT LENDERS LLC | | 1111 N BRAND BLVD | STE 401 | | GLENDALE | CA | 91202 | |
| STORY MIKE | | ADDRESS ON FILE | | | | | | |
| STOSCH DACEY AND GEORGE PC | MARKEL BULDING AT INNSBROOK | 4551 COX RD STE 110 | | | GLEN ALLEN | VA | 23060-6740 | |
| STRADA CAPITAL CORPORATION | | 23046 AVENIDA DE LA CARLOTA | STE 350 | | LAGUNA HILLS | CA | 92653 | |
| STRAIT LAUREN | | ADDRESS ON FILE | | | | | | |
| STRATEGIC ART SOLUTIONS LLC | | 113 82ND ST | | | VIRGINIA BEACH | VA | 23451 | |
| STRATEGIC CAPITAL PARTNERS LLC | | 14100 GOODMAN ST | | | OVERLAND PARK | KS | 66223 | |
| STRATEGIC COMMERCIAL CONSULTING LLC DBA BUSINESS FUNDING EASY | | 309 E 87TH ST 5T | | | NEW YORK | NY | 10128 | |
| STRATEGIC DEALER SOLUTIONS DBA BROOKVALE FUNDING | | 6135 PARK S DR | | | CHARLOTTE | NC | 28210 | |
| STRATEGIC MARKETING SERVICES | | 4 BEAVERBROOK RD | 126 | | LINCOLN PARK | NJ | 07035 | |
| STRATEGY WISE DIRECT MARKETING | | 1225 9TH ST E | | | SASKATOON | SK | S7H 0N7 | CANADA |
| STRATEGYTRAILS | ATTN OLEG KALENICHENKO | 508 BIRCHWATER AVE | | | CHESAPEAKE | VA | 23320 | |
| STRATFORD HOUSE OF BLESSING FOOD DRIVE | | 423 ERIE ST | | | STRAFORD | ON | N5A 2N3 | CANADA |
| STRAWBERRY PLAZA LLC | | 7171 SW 62ND AVE | STE 503 | | SOUTH MIAMI | FL | 33143 | |
| STRAYER UNIVERSITY | | 246 CENTRAL PARK AVE | STE 350 | | VIRGINIA BEACH | VA | 23462 | |
| STREAM ENERGY | | PO BOX 650026 | | | DALLAS | TX | 75265 | |
| STREAMLOGICS INC | | 555 RICHMOND ST W BOX 106 | STE 400 | | TORONTO | ON | M5V 3B1 | CANADA |
| STREAMSETS INC | | 150 SPEAR ST | STE 300 | | SAN FRANCISCO | CA | 94105 | |
| STREETSEEN MEDIA | | 48 EASTON RD | | | BRANTFORD | ON | N3P 1J5 | CANADA |
| STRETCH INVESTMENTS INC | | 25283 CABOT RD | STE 214 | | LAGUNA HILLS | CA | 92653 | |
| STRETTO INC | | 410 EXCHANGE | STE 100 | | IRVINE | CA | 92602 | |
| STRICTLY NEON INC | | 4608 W 137TH | | | CRESTWOOD | IL | 60418 | |
| STRIGHT LINE SOURCE INC | | 215 RXR PLZ | | | UNIONDALE | NY | 11556 | |
| STRING FLAGS CANADA | | 1268A ST CLAIRE AVE W | | | TORONTO | ON | M6E 1B9 | CANADA |
| STROHACKER INVESTIGATIONS | ATT ROY STROHACKER | 1111 CRESTWOOD BLVD A | | | LAKE WORTH | FL | 33460 | |
| STROIA MATTHEW | | ADDRESS ON FILE | | | | | | |
| STRONGMAN SERVICES | ATTN DOMINIC PAOLO | 125 VERNON AVE | | | YONKERS | NY | 10704 | |
| STRUCTURAL EDGE ENGINEERING INC | | 3595 LINDA ST | | | INNISFIL | ON | L9S 2L2 | CANADA |
| STRUCTURAL PRESERVATION CORPORATION | | 3 NOTTINGHAM PL | | | GREAT NECK | NY | 11023 | |
| STRYKER SEVICES LLC | | 3036 WATERSIDE CIR | | | BOYNTON BEACH | FL | 33435 | |
| STUART AND ASSOCIATES PC | | 712 MAIN | STE 1100 | | HOUSTON | TX | 77002 | |
| STUART RHODES | | ADDRESS ON FILE | | | | | | |
| STUART TODD HAYNES | | ADDRESS ON FILE | | | | | | |
| STUBLEN AND SONS CONTRACTING SERVICES INC | D B A STUBLEN ROOFING | 4052 DEVON DR | | | CHESAPEAKE | VA | 23321 | |
| STUDENTS IN FREE ENTERPRISE | | JACK SHEWMAKER SIFE WORLD HQ | 1959 E KERR ST | | SPRINGFIELD | MO | 65803-4775 | |
| STUDIO CENTER | | 161 BUSINESS PARK DR | | | VIRGINIA BEACH | VA | 23462 | |
| STURDIVANTS MECHANICAL LLC | | PO BOX 226 | 101 BUTTERFIELD COACH RD | | SPRINGDALE | AR | 72765 | |
| STYLISTIC NEWS | | 4661 HAYGOOD RD | UNIT 107 | | VIRGINIA BEACH | VA | 23455 | |
| SUBROGATION MANAGEMENT TEAM LLC | | 10615 PERRIN BEITEL STE 501 | | | SAN ANTONIO | TX | 78217 | |
| SUBURBAN BUILDING SERVICES | | 28140 OHIO AVE NE | | | KINGSTON | WA | 98346 | |
| SUBURBAN JOURNALS | | 1714 DEER TRACKS TRAIL | | | ST LOUIS | MO | 63131 | |
| SUBURBAN LODGE | | 300 GALLERIA PKWY | STE 1200 | | ATLANTA | GA | 30339 | |
| SUBURBAN NEWS PUBLICATIONS | | PO BOX 29912 | | | COLUMBUS | OH | 43229 | |
| SUCCESS IN MEDIA INC | | 4 CARLTON DR | | | MASSAPEQUA | NY | 11758 | |
| SUCCESS MAGAZINE | | 205 LEXINGTON AVE | STE 510 | | NEW YORK | NY | 10016 | |
| SUCCESS PARTNERS HOLDING CO | DBA DIRECT SELLING NEWS | PO BOX 671186 | | | DALLAS | TX | 75267-1186 | |
| SUCCESORINEDIOR COM LLC | | 2915 S CONGRESS AVE | BLDG B UNIT BH | | DELRAY BEACH | FL | 33445 | |
| SUDBURY BROADCASTING GROUP | | PO BOX 989 | | | BLYTHEVILLE | AR | 72316 | |
| SUDBURY COFFEE NEWS | | 3 LANDSEND ST | | | SUDBURY | ON | P3C 1B9 | CANADA |
| SUDBURY WOLVES | | PO BOX 4100 | | | SUDBURY | ON | P3A 5Y9 | CANADA |
| SUDBURY WOLVES HOCKEY CLUB LIMITED | | 240 ELGIN ST | | | SUDBURY | ON | P3E 3N6 | CANADA |
| SUDDENLINK | | PO BOX 660365 | | | DALLAS | TX | 75266-0365 | |
| SUDDENLINK BUSINESS 70340 | | PO BOX 70340 | | | PHILADELPHIA | PA | 19176-0340 | |
| SUFFOLK BLOCK ASSOC LLC | DBA SUFFOLK VILLAGE SL NUSBAUM REALTY AGENT | PO BOX 3580 | | | NORFOLK | VA | 23501 | |
| SUFFOLK BLOCK ASSOCIATES LLC | | SL NUSBAUM REALTY CO | PO BOX 3580 | | NORFOLK | VA | 23514 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 155 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUFFOLK FESTIVALS INC | | 1410 AIRPORT RD | PO BOX 1852 | | SUFFOLK | VA | 23439-1852 | |
| SUFFOLK NEWS HERALD | | PO BOX 1220 | | | SUFFOLK | VA | 23439-1220 | |
| SUFFOLK TELEPHONE BOOK | | 424 MARKET ST STE 104 | | | SUFFOLK | VA | 23434 | |
| SUGARCRM INC | | DEPT LA 23968 | | | PASADENA | CA | 91185 | |
| SUGARMAN CARLA | | ADDRESS ON FILE | | | | | | |
| SUITEBRIAR | | 2550 JAMES MAURY DR | | | HERNDON | VA | 20171 | |
| SULAIMAN LAW GROUP LTD DBA ATLAS CONSUMER LAW | | 2500 S HIGHLAND AVE | STE 200 | | LOMBARD | IL | 60148 | |
| SULEIMAN MAMDOH | | ADDRESS ON FILE | | | | | | |
| SULLIVAN COUNTY CLERK | | 3258 HWY 126 STE 101 | | | BLOUNTVILLE | TN | 37617 | |
| SULLIVAN DAN | | ADDRESS ON FILE | | | | | | |
| SULLIVAN DANIEL | | ADDRESS ON FILE | | | | | | |
| SULLIVAN SQUARE FM | C O MAST EVANS AND ISENHOUR | PO BOX 1029 | | | CONOVER | NC | 28513 | |
| SUMER FOX | | ADDRESS ON FILE | | | | | | |
| SUMMIT 5 LLC | | 383 INVERNESS PKWY STE 340 | | | ENGLEWOOD | CO | 80112 | |
| SUMMIT PROPERTY MANAGEMENT LLC | ATTN AARON GINGERELLI | 500 N HIGGINS AVE STE 208 | | | MISSOULA | MT | 59802 | |
| SUN BOWL ASSOCIATION | | 4150 PINNACLE ST SUTIE 100 | | | EL PASA | TX | 79902 | |
| SUN CAPITAL CORP | | PO BOX 1161 | | | NEW YORK | NY | 10150 | |
| SUN LAI | | ADDRESS ON FILE | | | | | | |
| SUN LIFE AND HEALTH INSURANCE COMPANY | | PO BOX 843201 | | | KANSAS CITY | MO | 64184-3201 | |
| SUN LIFE ASSURANCE COMPANY OF CANADA | | 150 W MAIN ST | STE 1100 | | NORFOLK | VA | 23510 | |
| SUN MEDIA | | VANCOUVER 24 HOURS | 24 W 2ND AVE | | VANCOUVER | BC | V5Y 1B3 | CANADA |
| SUN SENTINEL | | 500 E BROWARD BLVD | | | FT LAUDERDALE | FL | 33394 | |
| SUN SOOK KIM | | ADDRESS ON FILE | | | | | | |
| SUN TRUST BANK | | 303 PEACHTREE ST NE | 23RD FL | | ATLANTA | GA | 30308 | |
| SUNBELT TEMPORARIES AND CONTRACT SERVICES | | 297 INDEPENDENCE BLVD | BLDG 6 STE 325 | | VIRGINIA BEACH | VA | 23462 | |
| SUNCOAST LOCK AND TROPHIES | | PO BOX 1922 | | | SECHELT | BC | V0N 3A0 | CANADA |
| SUNDANCE INTERNATIONAL EVENTS INC | | 22 PLOUGHON DR | | | BELMONT | ON | N8L 1B0 | CANADA |
| SUNDAY TIMES | | PO BOX 3000 | 44 FAIRFORD ST W | | MOOSE JAW | SK | S6H 6E4 | CANADA |
| SUNLAN CORPORATION | | 8502 E CHAPMAN AVE | STE 375 | | ORANGE | CA | 92869 | |
| SUNLAND LLC | | 2960 C ST | STE 202 | | ANCHORAGE | AK | 99503 | |
| SUNNY 1019 KBTO FM | | PO BOX 28 | | | BOTTINEAU | ND | 58318 | |
| SUNRISE PLAZA ASSOCIATES LP | | 45 N STATION PLZ STE 315 | | | GREAT NECK | NY | 11021 | |
| SUNSET PORTFOLIOS LLC | | 44 MARINER WAY | | | MONSEY | NY | 10952 | |
| SUNSET WEST INVESTIGATIONS | | 13502 WHITTIER BLVD | STE H 124 | | WHITTIER | CA | 90605 | |
| SUNSHINE COAST CREDIT UNION | | PO BOX 715 | 985 GIBSONS WAY | | GIBSONS | BC | V0N 1V0 | CANADA |
| SUNSHINE JUNK REMOVAL LTD | | 7607 176 ST NW | | | EDMONTON | AB | T5T 0J4 | CANADA |
| SUNSHINE MAINTENANCE AND REMODELING | | 1103 N 4TH ST | | | KILLEEN | TX | 76541 | |
| SUNTRUST BANK COMMERCIAL CREDIT SVCS | COMMERCIAL CREDIT SERVICES | PO BOX 26202 | | | RICHMOND | VA | 23260-6202 | |
| SUNTRUST BANK CORPORATE CREDIT CARD | | PO BOX 791250 | | | BALTIMORE | MD | 21279-1250 | |
| SUNTRUST CAPITAL MARKETS INC | ATTN ROBERT A ETHRIDGE | 3333 PEACHTREE RD NE 10TH FL | | | ATLANTA | GA | 30326 | |
| SUNTRUST ROBINSON HUMPHREY | | 3333 PEACHTREE RD NE | | | ATLANTA | GA | 30326 | |
| SUPER MEX RESTAURANTS INC | | 712 E 1ST ST | | | LONG BEACH | CA | 90620 | |
| SUPER SYSTEMS INCORPORATED | | 1835 SAVOY DR | STE 206 | | ATLANTA | GA | 30341 | |
| SUPERINTENDENT OF FINANCIAL SERVICES | ATTENTION LICENSING BUREAU | ONE COMMERCE PLZ | | | ALBANY | NY | 12257 | |
| SUPERIOR EXECUTIVE TRANSPORTATION | | 405 CEDAR LN | | | VIRGINIA BEACH | VA | 23451 | |
| SUPERIOR INVESTIGATIVE SERVICES | | 340 COOLEY ST 143 | | | SPRINGFIELD | MA | 01128 | |
| SUPERIOR PRESS | | PO BOX 844550 | | | LOS ANGELES | CA | 90084-4550 | |
| SUPERIOR RECYCLE CENTRE INC | | 715 ISBISTER ST | | | WINNIPEG | MB | R2Y 1R2 | CANADA |
| SUPERIOR SECURITY | | 800 SEAHAWK CIR | STE 134 | | VIRGINIA BEACH | VA | 23452 | |
| SUPERIOR SECURITY SERVICES | | PO BOX 132 | | | WATERLOO | IA | 50704 | |
| SUPERIOR SERVICES COLUMBUS | | 1515 HARMON AVE | | | COLUMBUS | OH | 43223-3309 | |
| SUPERMEDIASTORECOM | | 17936 AJAX CIR | | | CITY OF INDUSTRY | CA | 91748 | |
| SUPERMONEY LLC | | 3100 S HARBOR BLVD | STE 190 | | SANTA ANA | CA | 92704 | |
| SUPREME BASIC | | 1135 8TH AVE | | | REGINA | SK | S4R 1E1 | CANADA |
| SUPREME COURT APPELLATE DIV | | 27 MADISON AVE | | | NEW YORK | NY | 10010 | |
| SUPREME COURT OF FLORIDA | FIRST DEPARTMENT | CLERKS OFFICE | 500 SOUTRH DUVAL ST | | TALLAHASSEE | FL | 32399-1927 | |
| SUPREME MARKETING GROUP INC | | 4700 NW 2ND AVE | STE 301 | | BOCA RATON | FL | 34341 | |
| SURESITE | | 210 N BREIEL BLVD | STE 200 | | MIDDLETOWN | OH | 45042 | |
| SURETEC | | 1330 POST OAK BLVD | STE 1100 | | HOUSTON | TX | 77056 | |
| SUREVEST ACCT 104340 | | 14859 W 95TH ST | | | LENEXA | KS | 66215 | |
| SURFMYADSCOM | | 321 SANTA MONICA BLVD 300 | | | SANTA MONICA | CA | 90401 | |
| SURGENT MCCOY CPE LLC | | 237 LANCASTER AVE | | | DEVON | PA | 19333 | |
| SURPLUS LIQUIDATOR | | 101 ELM ST | | | SUDBURY | ON | P3C 1T3 | CANADA |
| SURROUND INTEGRATED | | 2285 WYECROFT RD | | | OAKVILLE | ON | L6L 5L7 | CANADA |
| SUSAN BOWEN | | ADDRESS ON FILE | | | | | | |
| SUSAN FERNER | | ADDRESS ON FILE | | | | | | |
| SUSAN GULLIXSON | | ADDRESS ON FILE | | | | | | |
| SUSAN K WATERMAN | | ADDRESS ON FILE | | | | | | |
| SUSAN PHUNG | | ADDRESS ON FILE | | | | | | |
| SUSAN SPAR | | ADDRESS ON FILE | | | | | | |
| SUTHERLAND ASBILL AND BRENNAN LLP | | 999 PEACHTREE ST NE | STE 2300 | | ATLANTA | GA | 30309-3996 | |
| SUTHERLIN REAL ESTATE HOLDINGS LLC | | 800 WILLAMETTE ST | STE 800 | | EUGENE | OR | 97401 | |
| SUTHERLIN SANITARY SERVICE | | PO BOX 4790 | | | SUTHERLIN | OR | 97479-1931 | |
| SUTTON FUNDING NY INC | | 135 E 57TH ST FL 14 | | | NEW YORK | NY | 10022 | |
| SW CONCEPTSLLC | | 9050 EXECUTIVE PARK DR STE B 102 | | | KNOXVILLE | TN | 37923 | |
| SW SOLUTIONS LLC DBA SHANNON WOODS | C O AMIT CHANDEL | 31 PLYMOUTH RD | | | MASSAPEQUA | NY | 11758 | |
| SWADESH ENTERPRISES INC | | 150 AMBLING DR | | | BREA | CA | 92821 | |
| SWAIN BROS | DIVISION OF 629379 ONTARIO INC | 374 LACROIX ST | | | CHATHAM | ON | N7M 2W3 | CANADA |
| SWAN CITY HOCKEY ASSOCIATION | Q A THE GRANDE PRAIRIE STORM | BOX 625 | | | GRAND PRAIRIE | AB | T8V 3A8 | CANADA |
| SWAN DUST CONTROL | | 35 UNIVERSITY AVE E | | | WATERLOO | ON | N2J 2V9 | CANADA |
| SWD LLP | | 6014 OLD DAWSON RD | | | ALBANY | GA | 31721 | |
| SWF INVESTMENTS LLC | DBA THE RICHDEN COMPANY | 1410 W IRVING PARK RD | 1 F | | CHICAGO | IL | 60613 | |
| SWIFTPAGE ACT LLC | | 621 17TH ST STE 500 | | | DENVER | CO | 80293 | |
| SWIFTPAGE E | | 383 INVERNESS PKWY | STE 340 | | ENGLEWOOD | CO | 80112 | |
| SWIGART LAW GROUP APC | | 2221 CAMINO DEL RIO S | STE 308 | | SAN DIEGO | CA | 92108 | |
| SWISHMAILCOM | | 154 68 26TH AVE | | | FLUSHING | NY | 11354 | |
| SWISS HAMILTON | | 2670 DANFORTH AVE | STE 100 | | TORONTO | ON | M4C 1L7 | CANADA |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 156 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYCOM TECHNOLOGIES LLC | | PO BOX 70909 | | | RICHMOND | VA | 23255-0909 | |
| SYDNEY R MICHAEL INVESTIGATIONS | | 860 BOARDMAN CANFIELD RD | STE 200A | | YOUNGSTOWN | OH | 44512 | |
| SYDNEY R STONE AND CO LTD | | 6338 VISCOUNT RD | | | MISSISSAUGA | ON | L4V 1H3 | CANADA |
| SYDNEYSTONE PRINTFINISHING | | 6338 VISCOUNT RD | | | MISSISSAUGA | ON | L4V 1H3 | CANADA |
| SYKES RICHARD | | ADDRESS ON FILE | | | | | | |
| SYKESBOURDONAHERN AND LEVY PC | NORFOLK GENERAL DISTRICT COURT | 811 E CITY HALL AVE | | | NORFOLK | VA | 23510 | |
| SYLVAN ASSOCIATES | | 11225 SE 6TH ST STE 220 | | | BELLEVUE | WA | 98004 | |
| SYLVANA SHEWBRIDGE | | 1255 HURON ST APT 904 | | | LONDON | ON | N5Y 4I6 | CANADA |
| SYMANTEC CORPORATION | | 350 ELLIS ST | | | MOUNTAIN VIEW | CA | 94043 | |
| SYMMETRY LABS LLC | | 235 E BROADWAY 8TH FL | | | LONG BEACH | CA | 90802 | |
| SYNC STREAM SOLUTIONS LLC | | 8564 JEFFERSON HWY | STE B | | BATON ROUGE | LA | 70809 | |
| SYNCB JCP | | PO BOX 960090 | | | ORLANDO | FL | 32896 | |
| SYNCB TJX COS DC | | PO BOX 530949 | | | ATLANTA | GA | 30353 | |
| SYNCB WALMART | | PO BOX 965024 | | | ORLANDO | FL | 32896 | |
| SYNCHRONY BANK | | PO BOX 960061 | | | ORLANDO | FL | 32896 | |
| SYNCHRONY BANK PHILLIPS 66 | | PO BOX 530942 | | | ATLANTA | GA | 30353 | |
| SYNCHRONY CARD BARCLAYS | | PO BOX 960013 | | | ORLANDO | FL | 32896 | |
| SYNDICUS LLC | | 11601 WILSHIRE BLVD 5TH FL | | | LOS ANGELES | CA | 90025 | |
| SYNDICUS LLC | | 360 N PACIFIC COAST HWY | STE 2000 | | EL SEGUNDO | CA | 90245 | |
| SYNERFAC | | 8280 GREENSBORO DR 570 | | | MCLEAN | VA | 20176 | |
| SYNERGETIC CAPITAL FUND LLC | | 5827 LONGFORD RD | | | DAYTON | OH | 45424 | |
| SYNERGY TECHNICAL | | PO BOX 1179 | | | MECHANICSVILLE | VA | 23111 | |
| SYNOVUS | MARIE MCLESTER | 3400 OVERTON PARK DR SE STE 500 | | | ATLANTA | GA | 30339 | |
| SYNOVUS BANK | | 1148 BROADWAY ST | | | COLUMBUS | GA | 31901 | |
| SYSFOB | | 110 W MERCHANT ST | | | AUDUBON | NJ | 08106 | |
| SYSTEMS C S SERVICES INC | | 14571 OLD DAYTON RD | | | WEST ALEXANDRIA | OH | 45381 | |
| T AND C TAX SERVICES LLC | | 1089 MEDFORD CTR | | | MEDFORD | OR | 97504 | |
| T AND C TAX SERVICES LLC | | 152 MAIN ST | | | SPRINGFIELD | OR | 97477 | |
| T AND T COURIER AND TRUCKING | | 6298 THORNBERRY CRESCENT | | | WINDSOR | ON | N8T 3A3 | CANADA |
| T GORDON WYLLIE REAL ESTATE LIMITED | | 6287 CLARE CRES | | | NIAGARA FALLS | ON | L2G 2C9 | CANADA |
| T STEPHENS JOHNSON AND ASSOC INC | | 3650 MANSELL RD STE 495 | | | ALPHARETTA | GA | 30022 | |
| TA BANDERA II LTD | | 403 JULIE RIVERS DR | | | SUGAR LAND | TX | 77478 | |
| TA BANDERA II LTD | C O CENCOR REALTY SVC | PO BOX 660394 | | | DALLAS | TX | 75266-0394 | |
| TABLEAU SOFTWARE INC | | PO BOX 204021 | | | DALLAS | TX | 75320-4021 | |
| TACO MESA | | 647 W 19TH ST | | | COSTA MESA | CA | | |
| TACOMA PUBLIC UTILITIES | | PO BOX 11010 | | | TACOMA | WA | 98411-1010 | |
| TADS DELI | | 600 NORFOLK AVE | | | VIRGINIA BEACH | VA | 23451 | |
| TAG INK INC | | 723 WOODIS AVE | STE 3 | | NORFOLK | VA | 23510 | |
| TAINA CONSULTING OLGA ROENA | | OLGA LYDIA TORRES ROENA | 1904 HAVERHILL CT | | VIRGINIA BEACH | VA | 23453 | |
| TAKE 5 SOLUTIONS | | 333 S CONGRESS AVE | STE 303 | | DELRAY BEACH | FL | 33445 | |
| TAKE A LEAP OF FAITH INC | C O G STONE AND ASSOCIATES INC | 4 115 FIRST ST STE 241 | | | COLLINGWOOD | ON | L9Y 4W3 | CANADA |
| TAL GILAD DBA ADVENTURE FUNDING GROUP LLC | | 755 RIVERSIDE DR | APT 1337 | | CORAL SPRINGS | FL | 33071 | |
| TALBOT MARKETING | | POSTAL STATION A | PO BOX 7805 | | TORONTO | ON | M5W 2R2 | CANADA |
| TALENTWISE DONT USE | | PO BOX 3876 | | | SEATTLE | WA | 98124-3876 | |
| TALENTWISE INC | | PO BOX 3876 | | | SEATTLE | WA | 98124-3876 | |
| TALENTWISE SOLUTIONS LLC | FKA INTELIUS SCREENING SOLUTIONS LLC | PO BOX 3876 | | | SEATTLE | WA | 98124-3876 | |
| TALIN ZAKARYAN | | ADDRESS ON FILE | | | | | | |
| TALK BUSINESS START UPS | | 23417 DOGWOOD CT | | | LEWES | DE | 19958 | |
| TALK MEDIA | | 2369 A QUEEN ST E | | | TORONTO | ON | M4E 1H2 | CANADA |
| TALKPOINT COMMUNICATIONS | | PO BOX 27346 | | | NEW YORK | NY | 10087 | |
| TALL GRASS PUBLIC RELATIONS INC | | 4912 S TECHNOPOLIS DR | | | SIOUX FALLS | SD | 57106 | |
| TALLEY SIGN COMPANY | | 1908 CHAMBERLAYNE AVE | | | RICHMOND | VA | 23222 | |
| TALLWOOD DRAMA BOOSTER INC | | 1668 KEMPSVILLE RD | | | VIRGINIA BEACH | VA | 23464 | |
| TALLY ANCHOR SIGN CO | | 1044 PURITAN BLVD | | | CHESAPEAKE | VA | 23324 | |
| TALLY HO DISTRIBUTING CO LTD | | 6058 TECUMSEH RD E | | | WINDSOR | ON | N8T 1E3 | CANADA |
| TALON DETECTIVE AGENCY INC | | PO BOX 898 | | | MECHANICSVILLE | MD | 20659 | |
| TALX CORPORATION | | 4076 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| TALX CORPORATION | | 4076 PAYSPHERE CIR | | | CHICAGO | IL | 60674-4076 | |
| TAM OSHANTER PLAZA | C O E KIRSH | 220 DUNCAN MILL RD STE 602 | | | TORONTO | ON | M3B 3J5 | CANADA |
| TAM TRUST PATRICK W Y | | 211 N RECORD ST | STE 425 | | DALLAS | TX | 73202 | |
| TAMER CHRISTO DBA PCS INC | DBA PEGASUS COMMUNICATIONS SOLUTIONS | 1948 E SANTA FE STE A | | | OLATHE | KS | 66062 | |
| TAMMY BATES | | ADDRESS ON FILE | | | | | | |
| TAMMY VIGEN | | ADDRESS ON FILE | | | | | | |
| TAMPA BAY INTERCONNECT | | 11500 9TH ST N | | | ST PETERSBURG | FL | 33716 | |
| TAMPA BAY INVESTIGATIONS | | 2834 UPTON ST S | | | GULFPORT | FL | 33711 | |
| TAMPA EMPLOYMENT GUIDE | | PO BOX 22846 | | | TAMPA | FL | 33622-2846 | |
| TAMPA TRIBUNE | | 4412 N 56TH ST | | | TAMPA | FL | 33610 | |
| TAN HSING | | ADDRESS ON FILE | | | | | | |
| TANDEM SARASOTA | | PO BOX 406104 | | | ATLANTA | GA | 30384-6104 | |
| TANGUAY MAGILL AMERICAN LEGION POST 80 | | 566 ENFIELD ST | | | ENFIELD | CT | 06082 | |
| TANQUE VERDE RANCH | | 14301 E SPEEDWAY | | | TUCSON | AZ | 85748 | |
| TANVENTURE LLC | | 200 BROADHOLLOW RD | STE 207 | | MELVILLE | NY | 11747 | |
| TANYA HANG | | ADDRESS ON FILE | | | | | | |
| TAP FINANCIAL LLC | | 5300 OAKBROOK PKWY | STE 360 | | NORCROSS | GA | 30093 | |
| TAP TITLE ABSTRACT CO | | 50 FOOTE HILL RD | | | NORTHFORD | CT | 06472 | |
| TAPASTATE LLC | | PO BOX 1687 | | | BRISTOL | TN | 37621 | |
| TAPES PLUS ADVERTISING | | 5224 INTERLACHEN BLVD | | | EDINA | MN | 55436 | |
| TAPIS RICHARD RANGER CARPET INC | | 350 MAIN ST S | U 2 | | ALEXANDER | ON | K0C 1A0 | CANADA |
| TAPSCO ALARMS LIMITED OSHAWA | | 1059 BASSWOOD CRT | | | OSHAWA | ON | L1H 2G9 | CANADA |
| TAPSCO ALARMS WHITBY | | 910 DUNDAS ST W | PO BOX 10025 | | WHITBY | ON | L1P 1P7 | CANADA |
| TARA ENERGY | | PO BOX 301438 | | | DALLAS | TX | 75303-1410 | |
| TARA MCMILLAN DBA DEBRIZ VARNISH PROPERTY CLEANUP | | 9026 WOOTEN RD | | | CHATTANOOGA | TN | 37416 | |
| TARGET CARD | | PO BOX 660170 | | | DALLAS | TX | 75266 | |
| TARGET CORPORATION DBA TARGET CORP GIFT CARDS | | MAIL STOP TFS 2B H | 3701 WAYZATA BLVD | | MINNEAPOLIS | MN | 55416 | |
| TARGET DIRECT | | 446 BENTON RD | PO BOX 430 | | HAVERHILL | NH | 03774-0430 | |



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TARGET INFORMATION SERVICES | | 525 W MAIN ST | | | MILAN | MI | 48160 | |
| TARGET MARKETING | | 100 SUNNYSIDE BLVD | | | WOODBURY | NY | 11797 | |
| TARGUS INFO | | 8010 TOWERS CRESCENT DR | 5TH FL | | VIENNA | VA | 23454 | |
| TARR KATHY | | ADDRESS ON FILE | | | | | | |
| TARRYMORE SQUARE | | PO BOX 50497 GROUP 62 | | | WOBURN | MA | 01815 | |
| TASK CO BUILDING MAINTENANCE | | 95 WELLINGTON AVE W | | | OSHAWA | ON | L1H 3X8 | CANADA |
| TATINA M TUCKER | | ADDRESS ON FILE | | | | | | |
| TAUNTON MUNICIPAL LIGHTING PLANT | | PO BOX 870 | | | TAUNTON | MA | 02780-0870 | |
| TAX ANALYSTS | | 400 S MAPLE AVE STE 400 | | | FALLS CHURCH | VA | 22046 | |
| TAX COLLECTOR CITY OF NORWALK CT | | 125 E AVE | | | NORWALK | CT | 06851 | |
| TAX DISTRICT LEXINGTON FAYETTE URBAN COUNTY GOVERNMENT | | 200 E MAIN ST | | | LEXINGTON | KY | 40507 | |
| TAX ENGINECOM INC | | 350 N 400 W | | | KAYSVILLE | UT | 84037 | |
| TAX FILER EMPOWERMENT CANADA | DAN PFEFFER EXECUTIVE DIRECTOR | 1420 220 LAURIER AVE W | | | OTTAWA | ON | K1P 5Z9 | CANADA |
| TAX FREEDOM FIGHTERS | | 55 W MAIN | | | LEHI | UT | 84043 | |
| TAX HEROES LLC RALPH LOWTHER | | 1745 NATHAN DEAN BYP | | | ROCKMART | GA | 30153 | |
| TAX MATERIALS INC | | 15105 MINNETONKA INDUSTRIAL RD | STE 221 | | MINNETONKA | MN | 55345-2106 | |
| TAX SWAMIS LLC | | 222 N MAIN ST | STE 7 | | NATICK | MA | 01760 | |
| TAXATION AND REVENUE DEPARTMENT | | PO BOX 2527 | | | SANTE FE | NM | 87504-2527 | |
| TAXME LLC | | 1638 UNION BLVD | | | ALLENTOWN | PA | 18109 | |
| TAXPAYER SERVICES DIVISION GA | GEORGIA INCOME TAX DIVISION | PO BOX 740320 | | | ATLANTA | GA | 30374-0320 | |
| TAYLOE ASSOCIATES INC | | PO BOX 3475 | | | NORFOLK | VA | 23514-3475 | |
| TAYLOR AL | | ADDRESS ON FILE | | | | | | |
| TAYLOR AND ZIEGENBEIN | | ADDRESS ON FILE | | | | | | |
| TAYLOR BILLY AND PATTY | | ADDRESS ON FILE | | | | | | |
| TAYLOR CORPORATION | DBA COMPLYRIGHT HR DIRECT G NEIL | PO BOX 669390 | | | POMPANO BEACH | FL | 33069 | |
| TAYLOR DOCUMENT MANAGEMENT | | 4555 PROGRESS RD | PO BOX 2556 | | NORFOLK | VA | 23502 | |
| TAYLOR JOHANNA | | ADDRESS ON FILE | | | | | | |
| TAYLOR KELLYE | | ADDRESS ON FILE | | | | | | |
| TAYLOR MADE GROUP ENTERTAINMENT | | 1102 RED HOLLOW DR | | | N LAS VEGAS | NV | 89031 | |
| TAYLOR MARGARET | | ADDRESS ON FILE | | | | | | |
| TAYLOR MARGARET H | | ADDRESS ON FILE | | | | | | |
| TAYLOR PAUL | | ADDRESS ON FILE | | | | | | |
| TAYLOR RESEARCH AND INVESTIGATION | | 15757 COIT RD STE 400 | | | DALLAS | TX | 75248 | |
| TAYLOR SOFTWARE INC | | 120 W MADISON ST | STE 500 | | CHICAGO | IL | 60602 | |
| TAYLOR SPENCER | | ADDRESS ON FILE | | | | | | |
| TBB LONG NECK LLC | C O EMORYHILL REAL ESTATE SERVICES INC | 10 CORPORATE CIR STE 100 | | | NEW CASTLE | DE | 19720 | |
| TBMC LLC | | 2 BRIDLE CT | | | OYSTER BAY | NY | 11771-3308 | |
| TCS CORPORATE SERVICES | | PO BOX 671160 | | | DALLAS | TX | 75267-1160 | |
| TD BANKNORTH NA | | PO BOX 1377 | | | LEWISTON | MA | 04243-1377 | |
| TD HOLDING LLC | | PO BOX 626 | | | WINCHESTER | OR | 97495 | |
| TDF INTERNATIONAL INC | C O KINLOCH AND ASSOCIATES PC | 8808 CENTRE PARK DR STE 300 | | | COLUMBIA | MD | 21045 | |
| TDI DYNAMIC CANADA | | 1870 BIRCHMOUNT RD | | | TORONTO | ON | M1P 2J7 | CANADA |
| TDI LLC MSP DESIGN GROUP | DBA MSP DESIGN GROUP | 641 PHOENIX DR | | | VIRGINIA BEACH | VA | 23452 | |
| TDI TRANSPORTATION DISPLAY INC | | 275 MADISON AVE | | | NEW YORK | NY | 10016 | |
| TDWI REGISTRATION | | 177 UNIVERSITY OF OREGON | | | EUGENE | OR | 97403-1277 | |
| TEA MEDIA MANAGEMENT | | ONE BATTERYMARCH PARK | | | QUINCY | MA | 02169 | |
| TEAGLE AND LITTLE PRINTING | | 1048 W 27TH ST | | | NORFOLK | VA | 23517 | |
| TEALIUM INC | | DEPT CH 19762 | | | PALATINE | IL | 60055-9762 | |
| TEAM KIA EL CAJON | | 541 N JOHNSON AVE | | | EL CAJON | CA | 92020 | |
| TEAM SANDTASTIC | C O MARK MASON | 509 SAPPHIRE DR | | | SARASOTA | FL | 34234 | |
| TEAMMATES MENTORING PROGRAM OF COUNCIL BLUFFS | | 300 W BROADWAY | STE 1600 | | COUNCIL BLUFFS | IA | 51503 | |
| TEAMVIEWER GMBH | | KUHNBERGSTR 16 | | | GOEPPINGEN | | 73037 | |
| TECH CONFERENCE INC | | 731 MAIN ST STE C3 | | | MONROE | CT | 06468 | |
| TECHINN 360 | | OFFICE 303 303 A MAKKAH TOWER | ADAM JEE RD | | RAWALPINDI | | | |
| TECHNICAL REGISTRATION EXPERTS | | 303 W STATE ST | | | GENEVA | IL | 60134 | |
| TECHNIQUE MFG | | 80 HAFNER AVE | | | PITTSBURGH | PA | 15223 | |
| TECHOUNDS LLC | | 16B JOURNEY | STE 150 | | ALISO VIEJO | CA | 92656 | |
| TECHREPUBLIC | | PO BOX 389 | | | NEWBURGH | NY | 12551-0389 | |
| TECO | | PO BOX 31318 | | | TAMPA | FL | 33631-3318 | |
| TECO 21218 | | PO BOX 31318 | | | TAMPA | FL | 33631-2218 | |
| TED DEMARINO | | ADDRESS ON FILE | | | | | | |
| TED LAGMAN | | ADDRESS ON FILE | | | | | | |
| TEK SYSTEMS | | PO BOX 198568 | | | ATLANTA | GA | 30384-8568 | |
| TEKGUARD IT SOLUTIONS | | 21 4350 23 ST | | | EDMONTON | AB | T6T 1X8 | CANADA |
| TEKSAVVY | | 800 RICHMOND ST | STE 205 | | CHATHAM | ON | N7M5J5 | CANADA |
| TEKSHARK INC | DBA NUVEM CONSULTING | 2329 N CAREER AVE STE 313 | | | SIOUX FALLS | SD | 57107 | |
| TEKWORKS INC | | 13000 GREGG ST | | | POWAY | CA | 92064 | |
| TEL E CONNECT INVESTMENTS LTD | | 101 TORO RD | UNIT 28 | | DOWNSVIEW | ONTARIO | M3J 2Z1 | CANADA |
| TELEGRAPH HERALD | | 801 BLUFF ST | | | DUBUQUE | IA | 52001-0688 | |
| TELEMUNDO ODESSA MIDLAND | | PO BOX 60150 | | | MIDLAND | TX | 79711 | |
| TELEPHONE AND MAIN ASSOCIATES LLC | C O SANDSTONE PROPERTIES | 10877 WILSHIRE BLVD 1105 | | | LOS ANGELES | CA | 90024 | |
| TELEPHONE DOCTOR | | 30 HOLLENBERG CT | | | ST LOUIS | MO | 63044 | |
| TELL A PHONE GUY | | 9679 YORK RD | | | CANFIELD | OH | NOA 1C0 | CANADA |
| TELLIGENT | | 17950 PRESTON RD STE 310 | | | DALLAS | TX | 75252 | |
| TELNET COMMUNICATIONS | | MCLAUGHLIN SQUARE | 50 RICHMOND ST E STE 107 | | OSHAWA | ON | L1G 7C7 | CANADA |
| TELUS BURLINGTON | | PO BOX 5300 | | | BURLINGTON | ON | L7R 4S8 | CANADA |
| TELUS COMMUNICATIONS VANCOUVER | | PO BOX 7575 | | | VANCOUVER | BC | V6B 8N9 | CANADA |
| TELUS MOBILITY | | PO BOX 8950 | STATION TERMINAL | | VANCOUVER | BC | V6B 3C3 | CANADA |
| TEMECULA EQUITY GROUP LLC DBA OVERFLOW WORKSCOM | | 25220 HANCOCK AVE | STE 220 | | MUTTIETA | CA | 92562 | |
| TEMECULA NISSAN | | 41895 MOTOR CAR PKWY | | | TEMECULA | CA | 92591 | |
| TEMPLE TERRACE ASSOCIATES LLC | C O RMC PROPERTY GROUP | 1733 W FLETCHER AVE | | | TAMPA | FL | 33612 | |
| TENAMARIE HAWK | | ADDRESS ON FILE | | | | | | |
| TENDER HEARTS PROPERTIES LLC | | 23968 E HINSDALE PL | | | AURORA | CO | 80016 | |
| TENERY TERRY L | | ADDRESS ON FILE | | | | | | |
| TENGCHONG INVESTMENT INC | | 625 EBYCREST RD | | | WATERLOO | ON | N2J 4G8 | CANADA |

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TENNESSEE DEPT OF REVENUE | | 500 DEADERICK ST | ANDREW JACKSON STATE BLDG | | NASHVILLE | TN | 37242 | |
| TENNESSEE AMEICAN H2O CO | | PO BOX 75146 | | | BALTIMORE | MD | 21275-0146 | |
| TENNESSEE AMERICAN WATER | | PO BOX 6029 | | | CAROL STREAM | IL | 60197-6029 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT | PO BOX 305200 | | | NASHVILLE | TN | 37229 | |
| TENNESSEE DEPART OF REVENUE INACTIVE | REVENUE ENFORCEMENT | PO BOX 2026 | | | JOHNSON CITY | TN | 37605 | |
| TENNESSEE HIGHER EDUCATION COMMISSION | | PKWY TOWERS STE 1900 | 404 JAMES ROBERTSON PKWY | | NASHVILLE | TN | 37243-0830 | |
| TENNESSEE PROCESS SERVICES CORP | | 4500 CASTLEMAN LN | | | KNOXVILLE | TN | 37921 | |
| TENNESSEE SECRETARY OF STATE | | DEPT OF STATE CORPORATE FILING | 312 ROSA L PARKS AVE 6TH FL | | NASHVILLE | TN | 37243 | |
| TENNEY MEDIA GROUP | | PO BOX 203 | | | CLINTON | NY | 13323 | |
| TENTEK INC | | 101 N BRAND BLVD | STE 1250 | | GLENDALE | CA | 91203 | |
| TERAGO NETWORKS INC | | PO BOX 8956 | STATION A | | TORONTO | ON | M5W 2C5 | CANADA |
| TERASEN GAS | | PO BOX 6666 STN TERMINAL | | | VANCOUVER | BC | V6B 6M9 | CANADA |
| TERESA A SPARKS | | 2403 N BUCKLES ST | | | MUNCIE | IN | 47303 | |
| TERESA M BRASHEARS | | ADDRESS ON FILE | | | | | | |
| TERESAS HOME SEWING | | BOX 645 | | | BURFORD | ON | N0E 1A0 | CANADA |
| TERMINIX INTERNATIONAL COMPANY LIMITED PARTNERSHIP | | PO BOX 742592 | | | CINCINNATI | OH | 45274-2592 | |
| TERRACE CURLING ASSOCIATES | | 3210 SCHOOL ST | | | TERRACE | BC | V8G 5L9 | CANADA |
| TERRACE REALTY AND MANAGEMENT INC | | PO BOX 732 | | | WARRENVILLE | IL | 60555-0732 | |
| TERRACOM | | WATERFRONT CTR STE 650 | 1010 WISCONSIN AVE NW | | WASHINGTON | DC | 20007 | |
| TERRI MARSH | | ADDRESS ON FILE | | | | | | |
| TERRILYN KAJANDER | | ADDRESS ON FILE | | | | | | |
| TERRY BRIDGE DBA BRIDGE INVESTMENTS LLC | | 3595 LAYHIGH RD | | | HAMILTON | OH | 45013 | |
| TERRY LEE HARMON DBA HARMON SIGNS LLC | | 5110 KENNEBECK AVE | | | NORFOLK | VA | 23513 | |
| TERRY PECK SIGNS LTD | | PO BOX 923 | 240 WILLIAM ST S | | CHATHAM | ON | N7M 5L3 | CANADA |
| TERSIET WORKNEH | | ADDRESS ON FILE | | | | | | |
| TESLA ELECTRIC WINDSOR INC | | 7212 9TH CONCESSION RR 1 | | | MAIDSTONE | ONTARIO | N0R 1K0 | CANADA |
| TEST VENDOR | | 100 TEST RD | | | VIRGINIA BEACH | VA | 23320 | |
| TEST VENDOR AMEX | | 1716 CORPORATE LANDING PKWY | | | VIRGINIA BEACH | VA | 23454 | |
| TETRO TRONICS | | 110 RIVIERA DR UNIT 15 | | | MARKHAM | ON | L3R 5M1 | CANADA |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | PO BOX 149348 | | | AUSTIN | TX | 78714-9348 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION | PO BOX 12019 | | | AUSTIN | TX | 78711-2019 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS UNCLAIMED PROPERTY | UNCLAIMED PROPERTY DIVISION | 111 E 17TH ST | | | AUSTIN | TX | 78774 | |
| TEXAS GAS SERVICE | | PO BOX 219913 | | | KANSAS CITY | MO | 64121-9913 | |
| TEXAS STATE COMPTROLLER | | 111 E 17TH ST | | | AUSTIN | TX | 78774-0100 | |
| TEXAS STATE DISBURSEMENT UNIT | | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | |
| TEXAS WORKFORCE COMMISSION | LABOR LAW PAYMENT DIVISION | PO BOX 684483 | | | AUSTIN | TX | 78768-4483 | |
| TGF LENDING DBA SYLVAN FINANCIAL GROUP | | 14 RIDGEDALE AVE | STE 203 | | CEDAR KNOLLS | NJ | 07927 | |
| THA PATIO SHOP | | 605S FRONT ST STE 200 | C O OHIO EQUITIES | | COLUMBUS | OH | 43215 | |
| THAIS CAPITAL INVESTMENT GROUP | | 11602 BELLAIRE BLVD | STE H | | HOUSTON | TX | 77072 | |
| THALHIMER COMMERCIAL REAL ESTATE | ATTN MICHAEL A SHAIA | PO BOX 702 | | | RICHMOND | VA | 23218-0702 | |
| THANE FOWLER | | ADDRESS ON FILE | | | | | | |
| THATS GREAT NEWS | | PO BOX 877 | | | CHESHIRE | CT | 06410 | |
| THE ABERDEEN AMERICAN NEWS | | 124 S SECOND ST | PO BOX 4430 | | ABERDEEN | SD | 57402 | |
| THE ACCOUNTING SOURCE | | 118 ALBERT ST | | | REGINA | SK | S4R 2N2 | CANADA |
| THE AIRDRIE ECHO | | 112 1 AVE NE | | | AIRDRIE | AB | T4B 0R6 | CANADA |
| THE ALBERMARLE POTATO FESTIVAL | SOUTHGATE MALL MANAGERS OFFICE | 1409 W EHINGHAUS ST | | | ELIZABETH CITY | NC | 27909 | |
| THE ALS ASSOCIATION | | 1275 K ST NW | STE 250 | | WASHINGTON | DC | 20005 | |
| THE AMERICAN MALL OF MEMPHIS LLC | | 4451 MALL OF MEMPHIS STE 28 | | | MEMPHIS | TN | 38118 | |
| THE ARIZONA REPUBLIC | CUSTOMER ACCOUNTING SERVICES | PO BOX 200 | | | PHOENIX | AZ | 85001-0200 | |
| THE ASCENDANT GROUP | | 9097 ATLEE STATION RD STE 200 | | | MECHANICSVILLE | VA | 23116 | |
| THE ASCENDANT GROUP LLC DO NOT USE | | 11539 B NUCKOLS RD | | | GLEN ALLEN | VA | 23059 | |
| THE ATLANTA JOURNAL CONSTITUTI | | PO BOX 105375 | | | ATLANTA | GA | 30348-5375 | |
| THE BALTIMORE SUN | | PO BOX 1013 | | | BALTIMORE | MD | 21203-1013 | |
| THE BARGAINS GROUP LTD | | 890 CALEDONIA RD | | | TORONTO | ON | M6B 3Y1 | CANADA |
| THE BARNETT GROUP OF MISSISSIPPI LLC | | 986 MADISON AVE | STE 1B | | MADISON | MS | 39110 | |
| THE BASEPOINT FOUNDATION | | 77 BEDFORD RD | | | KATONAH | NY | 10536-2141 | |
| THE BLOOR WEST VILLAGER | | 100 TEMPO AVE | | | TORONTO | ON | M2H 3S5 | CANADA |
| THE BOND EXCHANGE | | 24800 CHRISANTA DR | STE 160 | | MISSION VIEJO | CA | 92691 | |
| THE BOSTON GLOBE | | PO BOX 4074 | | | WOBURN | MA | 01888-4074 | |
| THE BOTTOM LINE | | 312 N PALM CANYON DR | | | PALM SPRINGS | CA | 92262 | |
| THE BRAVA GROUP INC DBA INTER CAPITAL NETWORK | | 10620 TREENA ST | STE 230 | | SAN DIEGO | CA | 92131 | |
| THE BREEZE | | PO BOX 6888 | | | LAWTON | OK | 73506 | |
| THE BRIDGEBUILDER COMPANY | | PO BOX 65908 | | | CHARLOTTE | NC | 28265 | |
| THE BROOKS AND COUNTY CHRONICLE | | BOX 1568 | 127 2ND ST W | | BROOKS | AB | T1R 1C4 | CANADA |
| THE BROOKS BULLETIN | | BOX 1450 | 124 3RD ST W | | BROOKS | AB | T1R 1C3 | CANADA |
| THE BUFFALO NEWS | | ONE NEW PLZ | PO BOX 100 | | BUFFALO | NY | 14240 | |
| THE BUREAU OF NATIONAL AFFAIRS INC | DBA BLOOMBERG BNA TAX MGMT INC BNA BNA SOFTWARE BNA BOOKS | 1801 S BALL ST | | | ARLINGTON | VA | 22202 | |
| THE BUSINESS AND TAX CENTRE | | STE 356 2335 162 AVE SW | | | CALGARY | ALBERTA | T2Y 4S6 | CANADA |
| THE BUSINESS EXCHANGE | | 9033 LESLIE ST | UNIT 2 | | RICHMOND HILL | ON | L4B 4K3 | CANADA |
| THE BUSINESS JOURNAL KANSAS CITY | | 1101 WALNUT | STE 800 | | KANSAS CITY | MO | 64106-2122 | |
| THE CABBAGE FACTORY | | 5594 N HOLLYWOOD AVE | 203 | | WHITEFISH BAY | WI | 53217 | |
| THE CADILLAC FAIRVIEW CORPORATION LIMITED | | 66Q 1485 PORTAGE AVE | | | WINNIPEG | MB | R3G 0W4 | CANADA |
| THE CANADIAN FRANCHISE AND DEALERSHIP MAGAZINE | | 5784 GREENBORO DR | | | MISSISSAUGA | ON | L5M 5T1 | CANADA |
| THE CANADIAN INSTITUTE OF CHARTERED ACCOUNTANTS | | 277 WELLINGTON ST W | | | TORONTO | ON | M5V 3H2 | CANADA |
| THE CAREER CENTER UNIVERSITY OF MICHIGAN | | 3200 STUDENT ACTIVITIES BLDG | 515 E JEFFERSON | | ANN ARBOR | MI | 48109-1316 | |
| THE CARING CUPBOARD | | 803 TALBOT ST | | | ST THOMAS | ON | N5P 1E4 | CANADA |
| THE CARNAHAN FAMILY TRUST ANN CARNAHAN AS TRUSTEE | | 408 LENNOX CIR | | | FULLERTON | CA | 92835 | |
| THE CAVALIER | | 4201 ATLANTIC AVE | | | VIRGINIA BEACH | VA | 23451 | |
| THE CAVALIER HOTEL | | 4201 ATLANTIC AVE | | | VIRGINIA BEACH | VA | 23451 | |
| THE CHESTERMERE ANCHOR | | PO BOX 127 | | | CHESTERMERE | AB | T1X 1K8 | CANADA |
| THE CHEUNG LAW FIRM PLLC | ATTN DAVID CHEUNG | 2901 W PARKER RD | STE 863975 | | PLANO | TX | 75023 | |
| THE CITY OF CALGARY | FINANCE TAX SERVICE | 3RD FL 800 MACLEOD TR SE | PO BOX 2405 STN M | | CALGARY | AB | T2P 3L9 | CANADA |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 159 of 180

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE CITY OF KENORA | | 1 MAIN ST S | | | KENORA | ON | P9N 3X2 | CANADA |
| THE CITY OF LONDON | | PO BOX 5035 | | | LONDON | ON | N6A 4L9 | CANADA |
| THE CITY OF TERRACE | | 5003 GRAHAM AVE | | | TERRACE | BC | V8G 1B3 | CANADA |
| THE CITY OF WINNIPEG | TAX BRANCH  ADMIN BUILDING | 510 MAIN ST | | | WINNIPEG | MB | R3B 3M2 | CANADA |
| THE CLARION LEDGER | | 201 S CONGRESS ST | | | JACKSON | MS | 39201 | |
| THE COLUMBUS DISPATCH | THE DISPATCH PRINTING COMPANY | PO BOX 182537 | | | COLUMBUS | OH | 43218-2537 | |
| THE COLUMBUS DISPATCH DO NOT USE | | CLASSIFIED REMITTANCE PROCESSI | DEPT 1801 | | COLUMBUS | OH | 43271-1801 | |
| THE COMMERCIAL APPEAL | | PO BOX 1729 | | | MEMPHIS | TN | 38101 | |
| THE COMMUNITY NETWORK | | 2121 CARING AVE | STE 205A | | OTTAWA | ON | K2A 1H2 | CANADA |
| THE COMPLIANCE GROUP INC | | PO BOX 4010 | | | CASTAIC | CA | 91310-4010 | |
| THE COMPUTER SOLUTION COMPANY OF VA INC | DBA TCSC | 1525 HUGUENOT RD | | | MIDLOTHIAN | VA | 23113 | |
| THE COOPER FAMILY LIMITED PARTNERSHIP | | PO BOX 7086 | | | ALEXANDRIA | LA | 71306 | |
| THE CORPORATION OF THE CITY OF OSHAWA | ATTN CITY CLERK | 50 CENTRE ST S | | | OSHAWA | ON | L1H 3Z7 | CANADA |
| THE CORPORATION OF THE CITY OF WINDSOR | WFCU COMMUNITY CENTRE | ATTN PATRICIA FOWLES | 8787 MCHUGH ST | | WINDSOR | ON | N8S 0A1 | CANADA |
| THE COSTUME BAZAAR INC | | 1593 STATE ST | | | NEW HAVEN | CT | 00651 | |
| THE COUPON GUIDE INC | | PO BOX 322 | | | VILLA RIDGE | MO | 63089 | |
| THE COURIER JOURNAL | | LOUISVILLE COURIER JOURNAL | PO BOX 630537 | | CINCINNATI | OH | 45263-0537 | |
| THE CREEKMORE LAW FIRM PC FBO CLIVENS AND ANDREA GOLDMAN | | 52 PONDVIEW CT | | | DALEVILLE | VA | 24083 | |
| THE CROWLEY POST SIGNAL | | PO BOX 1589 | 620 N PARKERSON | | CROWLEY | LA | 70526 | |
| THE DAILY | | 144 COMMUNICATIONS BOX 353720 | | | SEATTLE | WA | 98195 | |
| THE DAILY COURIER | | 550 DOYLE AVE | | | KELOWNA | BC | V1Y 7V1 | CANADA |
| THE DAILY GLOBE | | PO BOX 639 | | | WORTHINGTON | MN | 56187 | |
| THE DAILY HELMSMAN | | 113 MEEMAN JOURNALISM BLDG | | | MEMPHIS | TN | 38152-3290 | |
| THE DAILY RECORD | | 11 E SARATOGA ST | | | BALTIMORE | MD | 21202 | |
| THE DAILY REPUBLIC | | PO BOX 1288 | 120 S LAWLER | | MITCHELL | SD | 57301 | |
| THE DAILY STANDARD | | 123 E MARKET ST | PO BOX 140 | | CELINA | OH | 45822 | |
| THE DALLAS MORNING NEWS | | PO BOX 630061 | | | DALLAS | TX | 75263-0061 | |
| THE DALLAS MORNING NEWS DBA DMN MEDIA | DBA BUILDERS EXCHANGE OF DAYTON | PO BOX 660040 | | | DALLAS | TX | 75266-0040 | |
| THE DAYTON BUILDERS EXCHANGE INC | | 2077 EMBURY PARK RD | | | DAYTON | OH | 45414 | |
| THE DESERT SUN | VIVA PUBLICATIONS | 68 625 PEREZ RD UNIT 6 | | | CATHEDRAL CITY | CA | 92234 | |
| THE DESK DOCTOR | | 23RD ST AND LLEWELLYN AVE | | | NORFOLK | VA | 23514 | |
| THE DISTILLATA COMPANY | | PO BOX 30845 | | | CLEVELAND | OH | 44101-5845 | |
| THE DOUGHNUT CUPBOARD | | 1115 N HWY 67 | | | FLORISSANT | MO | 63031 | |
| THE DRUM CAFE | | 162 2190 W BROADWAY | | | VANCOUVER | BC | V6K 4W3 | CANADA |
| THE EAST TEXAS PEDDLER | C O DONNA PARKS | PO BOX 824 | | | LUFKIN | TX | 75902 | |
| THE EDMONTON SUN | | 250 4990 92 AVE | | | EDMONTON | ALBERTA | T6B 3A1 | CANADA |
| THE ELITE FLEET COURIER | | BOX 6058 STN D | | | CALLGARY | AB | T2P 2C7 | CANADA |
| THE ESTATE OF HELLON LIGHTNER | | 2100 TANNEHILL DR | APT 2067 | | HOUSTON | TX | 77008-3127 | |
| THE FAIRWAY GROUP | | 475 THOMPSON DR | UNITS 1 4 | | CAMBRIDGE | ON | | CANADA |
| THE FAQUIER CITIZEN | | 17 S FIFTH ST | PO BOX 3430 | | WARRENTON | VA | 20188-8030 | |
| THE FLAGSHIP | | PO BOX 2754 | | | NORFOLK | VA | 23501-2754 | |
| THE FLORIDA TIMES UNION | DEPARTMENT ADV LDR | PO BOX 45008 | | | JACKSONVILLE | FL | 32232-5008 | |
| THE FLYER | | PO BOX 5059 | | | TAMPA | FL | 33675-5059 | |
| THE FLYER SHOP | | 201 5011 11 ST SE | | | CALGARY | AB | T2H 1M7 | CANADA |
| THE FRANCHISE HANDBOOK | | 1020 N BROADWAY STE 111 | | | MILWAUKEE | WI | 53202 | |
| THE FRANCHISING COMPANY LLC | | 4548 LAKE FOREST DR | | | OWENSBORO | KY | 42303 | |
| THE FRYE FOUNDATION | | PO BOX 212033 | | | COLUMBIA | SC | 29221 | |
| THE FUNDING FAMILY LLC | | 4 BROWER AVE | STE 3 | | WOODMERE | NY | 11598 | |
| THE FUNDING FEDERATION LLC | | 2713 CONEY ISLAND AVE | | | BROOKLYN | NY | 11230 | |
| THE FUNDING NETWORK LLC | | 1450 BROADWAY | STE 802 | | NEW YORK | NY | 11018 | |
| THE FUNDING NINJAS LLC | | 1720 MONROE DR NE | | | ATLANTA | GA | 30324 | |
| THE GEORGIA ALABAMA ADVERTISER | | PO BOX 298 | | | RANBURNE | AL | 36273 | |
| THE GOURMET GANG | | PO BOX 62759 | | | VIRGINIA BEACH | VA | 23466 | |
| THE GRAND FM 929 | | 6 100 MCQUEEN BLVD | | | FERGUS | ON | | CANADA |
| THE GRAPHICS DEPARTMENT INC | | 2033 S STATE COLLEGE BLVD | | | ANAHEIM | CA | 92806 | |
| THE GRAPHIX HOUSE LLC | | 105 B PKWY | | | BOERNE | TX | 78006 | |
| THE GREENSHEET | | PO BOX 561288 | | | DALLAS | TX | 75356-1288 | |
| THE GREUBEL FAMILY TRUST DTD 9 11 79 | | 12781 PANORAMA CREST | | | SANTA ANA | CA | 92705 | |
| THE GUIDANCE CENTER | | 110 CAMPUS DR | | | BRADFORD | PA | 16701 | |
| THE HABIT RESTAURANTS LLC | ATTN SAMANTHA MANNES | 17320 RED HILL 140 | | | IRVINE | CA | 92614 | |
| THE HAMPTON ROADS AREA SENIOR SOURCE | C O FAIRFAX PUBLISHING COMPANY | PO BOX 490713 | | | LAWRENCEVILLE | GA | 30049-0713 | |
| THE HARTFORD | | PO BOX 660916 | | | DALLAS | TX | 75266-0916 | |
| THE HARTFORD CA | | PO BOX 79212 | | | CITY OF INDUSTRY | CA | 91716-9212 | |
| THE HERALD LANCE METRO TIME HEADLINER | | 1465 ST JAMES ST | | | WINNIPEG | MB | R3H 0W9 | CANADA |
| THE HERTZ CORPORATION | COMMERCIAL BILLING DEPARTMENT 1124 | PO BOX 121124 | | | DALLAS | TX | 75312-1124 | |
| THE HILL COUNTY COMMUNITY JOURNAL | | 303 EARL GARRETT | | | KERRVILLE | TX | 78028 | |
| THE HOLLAND SENTINEL | | 54 W7TH ST | | | HOLLAND | MI | 49423 | |
| THE HOME DEPOT | | PO BOX 6029 | | | THE LAKES | NV | 88901-6029 | |
| THE HOME DEPOT CRC | | PO BOX 6029 | | | THE LAKES | NV | 88901-6029 | |
| THE HOSPITAL ACTIVITY BOOK FOR CHILDREN LTD | | PO BOX 2423 | STN A | | SUDBURY | ON | P3A 4S8 | CANADA |
| THE HUNTINGTON NATIONAL BANK | COMMERCIAL LOAN | PO BOX 182519 | | | COLUMBUS | OH | 43218 | |
| THE INDEPENDENT JOURNAL | | PO BOX 340 | | | POTOSI | MO | 63664 | |
| THE INDIANAPOLIS STAR | | PO BOX 145 | | | INDIANAPOLIS | IN | 46206-0145 | |
| THE INSTITUTE OF INTERNAL AUDITORS | | CNL BANK | PO BOX 31280 | | TAMPA | FL | 33631-3280 | |
| THE INSTITUTE OF INTERNAL AUDITORS INC | | 1035 GREENWOOD BLVD | STE 401 | | LAKE MARY | FL | 32746 | |
| THE IQ GROUP LTD | | 712 MISSISSIPPI AVE | | | SIGNAL MOUNTAIN | TN | 37377 | |
| THE IRREGARDLESS CATERING | | 901 W MORGAN ST | | | RALEIGH | NC | 27603 | |
| THE IRVIN LAW FIRM | | FBO ANA L SZAWRONSKI | | | | | | |
| THE JEFF ELSTON REVOCABLE TRUST | | 404 CLIPPER RD | | | SPRINGFIELD | IL | 62711 | |
| THE JEWEL 985 | | 127 YORK ST | | | OTTAWA | ON | K1N 5T4 | CANADA |
| THE JEWISH POST AND NEWS | | 113 HUTCHINGS ST | | | WINNIPEG | MB | R2X 2V4 | CANADA |
| THE JIM PATTISON GROUP | | 177 LOMBARD AVE 3RD FL | | | WINNIPEG | MB | R3B 0W5 | CANADA |
| THE JOURNAL NEWSPAPERS | BILLING DEPT | 6408 EDSALL RD | | | ALEXANDRIA | VA | 22312-6475 | |
| THE KANSAS CITY STAR | | PO BOX 27 255 | | | KANSAS CITY | MO | 64180-0255 | |
| THE KATSIAS COMPANY | | 2901 S LYNNHAVEN RD STE 340 | | | VIRGINIA BEACH | VA | 23452 | |
| THE KHOURY GROUP | | 3711 W CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 160 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE LADY TRAINER INC DBA MANHATTAN SOLUTIONS | | 54 NOLL ST | | | BROLLKLYN | NY | 11206 | |
| THE LAMONT LEADER | | BOX 1079 | | | LAMONT | AB | T0B 2R0 | CANADA |
| THE LEADER POST | | PO BOX 2020 | | | REGINA | SASKATCHEWAN | S4P 3G4 | CANADA |
| THE LERU COMPANY | | 3003 ENGLISH CREEK AVE STE D13A | DBA RITHCHIE HWY SHOPPING CTR | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| THE LEX GROUP VA | | PO BOX 1111 | | | RICHMOND | VA | 23216 | |
| THE LIBERAL | | 9350 YONGE ST | | | RICHMOND HILL | ON | L4C 4Y6 | CANADA |
| THE LONDON COMMUNITY NEWS | | METRO MEDIA S W GROUP | 80 1074 DEARNESS DR | | LONDON | ON | N6E 1N9 | CANADA |
| THE LONDON PENNYSAVER | | PO BOX 2280 | | | LONDON | ON | N6A 4G1 | CANADA |
| THE LOOMIS CORPORATION | DBA THE LOOMIS AGENCY LUMINOUS SOUND | 17120 DALLAS PKWY 200 | | | DALLAS | TX | 75248 | |
| THE LOUISIANA HOME AND FOREIGN MISSIONS BAPTIST CONVENTION INC | | 104 ANGELI DR | | | HAMMOND | LA | 70401 | |
| THE MACDONALD BROADCASTING COMPANY | | PO BOX 25008 | 600 W CAVANAUGH | | LANSING | MI | 48909 | |
| THE MAILBOX | | 1810 S FRENCH AVE | | | SANFORD | FL | 32771 | |
| THE MARGARITA MAN | | 2965 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23452 | |
| THE MARKETPLACE AT CALLINGWOOD TENANTS OWNERS ASSOCIATION | | BOX 78193 CALLINGWOOD | | | EDMONTON | | T5T 6A1 | CANADA |
| THE MASA CORPORATION | | PO BOX 10263 | | | NORFOLK | VA | 23513 | |
| THE MASON RICHARDSON CORP LLC | | 18 ALLISON CT | | | HAUPPAUGE | NY | 11788 | |
| THE MASTERS BUILDER | | 9536 E CTR ST | | | WINDHAM | ME | 04288 | |
| THE MCCAMMON GROUP LTD | THE REYNOLDS BUILDING | 6641 W BROAD ST STE 400 | | | RICHMOND | VA | 23230 | |
| THE MCGRAW HILL COMPANIES | | PO BOX 7247 7020 | | | PHILADELPHIA | PA | 19170-7020 | |
| THE MENTOR GROUP | ATTENTION ACCOUNTING DEPARTMENT | 32158 CAMINO CAPISTRANO STE A378 | | | CAMINO CAPISTRANO | CA | 92675 | |
| THE MERGIS GROUP | | PO BIX 100153 | | | ATLANTA | GA | 30384-0153 | |
| THE MIAMI HERALD | | ONE HERALD PLZ | | | MIAMI | FL | 33132 | |
| THE MIAMI HURRICANE | | UNIVERSITY OF MIAMI | PO BOX 248132 | | CORAL GABLES | FL | 33124 | |
| THE MICHIGAN PENSION GROUP | | 15 CAPITAL AVE NE STE 225 | | | BATTLE CREEK | MI | 49017 | |
| THE MID NORTH MONITOR | | 46 MEAD BLVD APT 1 | | | ESPANOLA | ON | P5E 1E8 | CANADA |
| THE MIRCHANDANI FAMILY LIMITED PARTNERSHIP | C O PROPERTY SPECIALIST INC | 6415 1ST AVE S | | | ST PETERSBURG | FL | 33707 | |
| THE MIRROR | | 1316 ALASKA AVE | | | DAWSON CREEK | BC | V1G 1Z3 | CANADA |
| THE MONTGOMERY STRATEGIES GROUP LLC | MICHAEL W ROBINSON | 5711 OGDEN RD | | | BETHESDA | MD | 20816 | |
| THE MOOSE JAW AND DISTRICT FOOD BANK | | 305 FAIRFORD ST W | | | MOOSE JAW | SK | S6H 1V8 | CANADA |
| THE MORTGAGE LICENSING GROUP | | 310 S TWIN OAKS VALLEY RD | STE 107 290 | | SAN MARCOS | CA | 92078 | |
| THE NATIONAL UNDERWRITER COMPANY | DBA JUDY DIAMOND ASSOCIATES | 39686 TREASURY CTR | | | CHICAGO | IL | 60694 | |
| THE NEW YORK STATE SOCIETY OF CERTIFIED PUBLIC ACCOUNTANTS | | 14 WALL ST | 19TH FL | | NEW YORK | NY | 10005 | |
| THE NEWS HERALD | | 7085 MENTOR AVE | | | WILLOUGHBY | OH | 44094 | |
| THE NEWS OBSERVER | | PO BOX 2222 | | | RALEIGH | NC | 27602-2222 | |
| THE NEWSPAPERS OF WEST GEORGIA | | PO BOX 460 | 901 HAYS MILL RD | | CARROLLTON | GA | 30117-0460 | |
| THE NEWSY NEIGHBOUR MAGAZINE | | 716 CENTRE ST N | | | LANGDON | AB | T0J 1X1 | CANADA |
| THE NORFOLK AND PORTSMOUTH BAR ASSOCIATION | | 999 WATERSIDE DR | STE 1330 | | NORFOLK | VA | 23510 | |
| THE OFFICE FURNITURE SPECIALIST INC | | 1606 TREEHOUSE LN N | | | KELLER | TX | 76262 | |
| THE OHIO MUNICIPAL LEAGUE | | 175 S THIRD ST | STE 510 | | COLUMBUS | OH | 43215 | |
| THE OHIO SECRETARY OF STATE | | PO BOX 670 | | | COLUMBUS | OH | 43216 | |
| THE ORIGINAL SIGNMAN LLC | | 3480 W BROWARD | | | FORT LAUDERDALE | FL | 33312 | |
| THE ORLANDO SENTINEL | | PO BOX 5151 | | | CHICAGO | IL | 60680-5151 | |
| THE OSHAWA EXPRESS | | 774 SIMCOA ST S | | | OSHAWA | ON | L1H 4K6 | CANADA |
| THE PANGBURN GROUP INC | | PO BOX 900 | 301 MAJOR PKWY | | NEW ROADS | LA | 70760 | |
| THE PANGBURN GROUP INC | ATTN JOHN IEZZI | 3901 WESTERRE PKWY STE 300 | | | RICHMOND | VA | 23233 | |
| THE PATAWARAN GROUP LLC | | 17827 OLDE OAKS ESTATE CT | | | CYPRESS | TX | 77433 | |
| THE PETTIT COMPANY INC | | 12807 ROSSMERE CT | | | MIDLOTHIAN | VA | 23114 | |
| THE PHILLIPS VENTURE GROUP LLC | | PO BOX 2000 | | | HENDERSONVILLE | NC | 28793 | |
| THE PHONE BOOK COMPANY | | 5018 45TH ST | STE 201 | | RED DEER | ALBERTA | T4N 1K9 | CANADA |
| THE PHONE GUIDE | | 4575 BLAKIE RD | SECOND FL | | LONDON | ON | N6L 1P8 | CANADA |
| THE PINK PAGES | | 1255 BAY ST STE 700 | | | TORONTO | ON | M5V 2B6 | CANADA |
| THE POST AND COURIER | | 134 COLUMBUS ST | | | CHARLESTON | SC | 29403-4800 | |
| THE POSTAL CENTER OF NEWNAN | | 8 AMLAJACK BLVD | | | NEWNAN | GA | 30265-1010 | |
| THE POTTERS HOUSE OF DALLAS INC | | 6777 W KIEST BLVD | | | DALLAS | TX | 75236 | |
| THE PREEMINENCE GROUP INC | | 786 MEACHAM AVE | | | ELMONT | NY | 11003 | |
| THE PRESIDIO CORPORATION | | 5100 J PHILADELPHIA WAY | | | LANHAM | MD | 20706-4412 | |
| THE PRESS ROOM LTD | | 1134 SANFORD ST | | | WINNIPEG | MB | R3E 2Z9 | CANADA |
| THE PRESS ROOM LTD DO NOT USE | | 495 D MADISON ST | | | WINNIPEG | MB | R3J 1J2 | CANADA |
| THE PRESS ROOM LTD GM FUNDS | | 1134 SANFORD ST | | | WINNIPEG | MB | R3E 2Z9 | CANADA |
| THE PROS AT 82ND STREET INC | | 18610 NW 87TH AVE STE 204 | | | HIALEAH | FL | 33015 | |
| THE PROVIDENCE JOURNAL CO | | 75 FOUNTAIN ST | | | PROVIDENCE | RI | 02902 | |
| THE PUBLICITY HOUND | | 3434 COUNTY KK | | | PORT WASHINGTON | WI | 53074 | |
| THE QUALITY INN | | 1308 BUCKLEY RD | | | N SYRACUSE | NY | 13212 | |
| THE RADIO NETWORK | | 40 SHOSHONE AVE | | | GREEN RIVER | WY | 82935 | |
| THE REAL DEAL | | 158 W 29TH ST | 4TH FL | | NEW YORK | NY | 10001 | |
| THE RECORD | | 501 BROADWAY | | | TROY | NY | 12180-3381 | |
| THE REPORTER | | 5683 COWRIE ST | BOX 1388 | | SECHELT | BC | V0N 3A0 | CANADA |
| THE REVIEW NEWSPAPER KRONER PUBLICATIONS | | PO BOX 27 | | | HUBBARD | OH | 44425 | |
| THE RICHDEN COMPANY DO NOT USE | | 27830 NETWORK PL | | | CHICAGO | IL | 60673-1278 | |
| THE ROSEMYR CORPORATION | | 231 S GARNETT ST | | | HENDERSON | NC | 27536 | |
| THE SALES STAFF LLC DBA SALESSTAFF | | 10701 CORPORATE DR STE 340 | | | STAFFORD | TX | 77477 | |
| THE SANDERLING INN RESORT | | 1461 DUCK RD | | | DUCK | NC | 27949 | |
| THE SAULT STAR | | 145 OLD GARDEN RIVER RD | | | SAULT STE MARIE | ON | P6A 5M5 | CANADA |
| THE SCHERRER GROUP | | 6519 WOODLAWN AVE N | | | SEATTLE | WA | 98103 | |
| THE SCHREIBER LAW FIRMLLX | | 53 STILES RD | STE A102 | | SALEM | NH | 03079 | |
| THE SCORE FOUNDATION | | 1175 HERNDON PKWY | STE 900 | | HERNDON | VA | 20170 | |
| THE SEATTLE TIMES | | PO BOX C34805 | | | SEATTLE | WA | 98124-1805 | |
| THE SENTINEL | | PO BOX 85252 APPO | | | CALGARY | AB | T2A 7R7 | CANADA |
| THE SHARING PLACE | | 22 W ST S | | | ORILLIA | ON | L3V 5G3 | CANADA |
| THE SHELBYVILLE NEWS | | PO BOX 432 | | | SHELBYVILLE | IN | 46176-0432 | |
| THE SHERWIN WILLIAMS COMPANY | | PO BOX 277501 | | | ATLANTA | GA | 30384-7501 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 161 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE SHOPPING CENTER GROUP OF | THE VIRGINAS INC | 534 SETTLERS LANDING RD | | | HAMPTON | VA | 23669 | |
| THE SHOPS AT NORTHGATE LLC | | PO BOX 2476 | | | DURHAM | NC | 27715 | |
| THE SHOPS ON STEELES AND 404 PROMOTION | ATTN MALL MANAGEMENT OFFICE | 2900 STEELES AVE E STE 204 | | | THORNHILL | ONTARIO | | CANADA |
| THE SIGN GUY | | 39 PENSE BAY | | | REGINA | SK | S4R 7Z1 | CANADA |
| THE SIGNS ACADEMY | | 2131 WILLIAMS PKWY UNIT 7 | | | BRAMPTON | ON | L6S 5Z4 | CANADA |
| THE SME SOLUTION LLC | | 5348 VEGAS DR 244 | | | LAS VEGAS | NV | 89108 | |
| THE SNUG | | 1453 W 49TH ST | | | LOS ANGELES | CA | 90062 | |
| THE SOUTHWEST BOOSTER | | PO BOX 1300 | | | SWIFT CURRENT | SK | S9H 3X4 | CANADA |
| THE SPANISH GROUP LLC | | 1 PARK PLZ | STE 600 | | IRVINE | CA | 92614 | |
| THE STAFFING PEOPLE OF GEORGIA INC | | 400 W LAMAR ST | | | AMERICUS | GA | 31709 | |
| THE STANDARD | | 182 NORTHPORT RD UNIT 10 | | | PORT PERRY | ON | L9L 1B2 | CANADA |
| THE STANDARD EYE INSURANCE | | PO BOX 82588 | | | LINCOLN | NE | 68501-2588 | |
| THE STANDARD INSURANCE COMPANY | | PO BOX 5676 | | | PORTLAND | OR | 97228-5676 | |
| THE STATE BAR OF CALIFORNIA | | POBOX 842142 | | | LOS ANGELES | CA | 90084-2142 | |
| THE STATE BAR OF CALIFORNIA | OFFICE OF FINANCE  MBS | THE STATE BAR OF CALIFORNIA | 180 HOWARD ST | | SAN FRANCISCO | CA | 94105-1639 | |
| THE STATE BAR OF CALIFORNIA | OFFICE OF FINANCE MBS | 180 HOWARD ST | | | SAN FRANCISCO | CA | 94105-1639 | |
| THE STATE INSURANCE FUND | | DISABILITY BENEFITS | PO BOX 4779 | | SYRACUSE | NY | 13221-4788 | |
| THE STATIONERY HOUSE INC | DBA DRAWING BOARD PRINTING | 101 E NINTH ST | | | WAYNESBORO | PA | 17268 | |
| THE STROLLING SILVER STRINGS | | 322 SHIRLEY AVE | | | NORFOLK | VA | 23517 | |
| THE STURDEVANT LAW FIRM A PROFESSIONAL CORPORATION | | 4040 CIVIC CTR DR | STE 200 | | SAN RAFAEL | CA | 94903 | |
| THE SUN | | PO BOX 34298 | | | SEATTLE | WA | 01298 | |
| THE SUN | | PO BOX 34298 | | | SEATTLE | WA | 98124-1298 | |
| THE TALKING PHONE BOOK | | PO BOX 5168 | | | BUFFALO | NY | 14240-5168 | |
| THE TELEGRAM | | PO BOX 5970 | ONE COLUMBUS DR | | ST JOHNS | NL | A1C 5X7 | CANADA |
| THE THEME FACTORY OF PHILADELPHIA | | 2901 N 18TH ST | | | PHILADELPHIA | PA | 19132 | |
| THE TIMES HERALD | | PO BOX 591 | 410 MARKLEY | | NORRISTOWN | PA | 19404-0591 | |
| THE TODD ORGANIZATION OF VIRGINIA LLC | | 3901 WESTERRE PKWY STE 300 | | | RICHMOND | VA | 23233 | |
| THE TOLEDO BLADE | | 541 N SUPERIOR ST | | | TOLEDO | OH | 43660-0002 | |
| THE TORGON GROUP | | 4950 YOUNGE ST | | STE 1010 | TORONTO | ON | M2N 6K1 | CANADA |
| THE TREASURER CITY OF TORONTO | | METRO HALL, 24TH FL | 55 JOHN ST | | TORONTO | ON | M5V 3C6 | CANADA |
| THE TREND ORGANIZATION LLC | C O ADAM TREND | 217 E JUSTIS ST | | | WILMINGTON | DE | 19804 | |
| THE UBYSSEY | | RM 23 6138 SUB BLDG UBC | | | VANCOUVER | BC | V6T 1Z1 | CANADA |
| THE UBYSSEY | | RM 23 6138 SUB BLVD UBC | | | VANCOUVER | BC | V6T 1Z1 | CANADA |
| THE ULTIMATE SOFTWARE GROUP INC | | PO BOX 930953 | | | ATLANTA | GA | 31193-0953 | |
| THE UNIVERSITY OF VIRGINIA | CAVALIER DAILY INC | PO BOX 400703 | | | CHARLOTTESVILLE | VA | 22904 | |
| THE UPS STORE | | 1115 N SERVICE RD W | UNIT 1 | | OAKVILLE | ON | L6M 2V9 | CANADA |
| THE VELASCO FAMILY IRREVOCABLE TRUST | | 1117 ELDRIDGE PKWY | | | HOUSTON | TX | 77077 | |
| THE VENETIAN | | 3355 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| THE VENTURE FORUM | C O PREFERRED MANAGEMENT | 1500 HUGUENOT RD STE 104 | | | MIDLOTHIAN | VA | 23113 | |
| THE VENUE CHANNEL | | 14 TRESILLIAN RD | | | TORONTO | ON | M3H 1L6 | CANADA |
| THE VINDICATOR | | PO BOX 780 | | | YOUNGSTOWN | OH | 44501-0780 | |
| THE VIRGINIAN PILOT | | PO BOX 79917 | | | BALTIMORE | MD | 21279-0917 | |
| THE WALL STREET JOURNAL | WALL STREET JOURNAL OR BARRONS | BOX 4137 | | | NEW YORK | NY | 10261-4137 | |
| THE WATER H20LE INC | | 1444 SOUTHER BLVD STE C2 A | | | VIRGINIA BEACH | VA | 23454 | |
| THE WEEKLY VILLAGER | | 10661 HIGHLAND AVE | PO BOX 331 | | GARRETTSVILLE | OH | 44231-0331 | |
| THE WEST COAST FRANCHISE EXPO | MART FRANCHISE VENTURE LLC | 210 ROUTE 4 E | | | PARAMUS | NJ | 07652 | |
| THE WEST GEORGIA SHOPPER | | 104 KINGSBRIDGE DR | | | CARROLLTON | GA | 30117 | |
| THE WESTIN NOVA SCOTIAN | | 1181 HOLLIS ST | | | HALIFAX | NOVA SCOTIA | B3H 2P6 | CANADA |
| THE WHITLOCK GROUP | | 230 CLEARFIELD AVE STE 103 | | | VIRGINIA BEACH | VA | 23462 | |
| THE WILLERTON GROUP INC | | 505 HOOD RD | UNIT 9 | | MARKHAM | ON | L3R 5V6 | CANADA |
| THE WINDSOR STAR | | 167 FERRY ST | | | WINDSOR | ON | N9A 4M5 | CANADA |
| THE WOOTEN BUILDING | | 109 E 10TH ST | STE 300 | | AUSTIN | TX | 78701 | |
| THE YGS GROUP | | 3650 W MARKET ST | | | YORK | PA | 17404 | |
| THE ZONE | | TOP FL 2750 QUADRA ST | | | VICTORIABC | | V8T 4E8 | CANADA |
| THEO BEER CONSULTING AND CONTRACTING | | 971 COPPERFIELD DR | | | OSHAWA | ON | L1K 2E9 | CANADA |
| THEODIS ELZIE | | ADDRESS ON FILE | | | | | | |
| THEODORE JANKOWSKI | | ADDRESS ON FILE | | | | | | |
| THEODORE KEVIN LOWRY | | ADDRESS ON FILE | | | | | | |
| THEORDORE DEMARINO | | ADDRESS ON FILE | | | | | | |
| THEOTIS H BROWN II | | ADDRESS ON FILE | | | | | | |
| THERESA CIARFALIO DBA TRC UNLIMITED INC | | 2264 SAXTONS RIVER RD | | | HENDERSON | NV | 89044 | |
| THERESA SPEIGHTS | | ADDRESS ON FILE | | | | | | |
| THERMOL TROL SYSTEMS | | 504 VIKING DR | | | VIRGINIA BEACH | VA | 23452 | |
| THG FUNDING CORP | | 295 GOOLSBY BLVD | | | DEERFIELD BEACH | FL | 33442 | |
| THIBODEAU JOE | | ADDRESS ON FILE | | | | | | |
| THIELDONNA C | | 5632 SUMMIT ARCH | | | VIRGINIA BEACH | VA | 23462 | |
| THIESS ROBERT | | ADDRESS ON FILE | | | | | | |
| THINCIT LLC | | 200 S 10TH ST | STE 900 | | RICHMOND | VA | 23219 | |
| THINKING PHONE INC FUZE | ATTN BOX 347284 | 500 ROSS ST 154 0455 | | | PITTSBURGH | PA | 15251 | |
| THIRD DAY RENTALS LLC | | 1402 LINKHAW RD | | | LUMBERTON | NC | 28358 | |
| THIRD DISTRICT PTA | ATTN AMY STAHLER FINANCIAL SECRETARY | 1312 LA SIERRA DR | | | SACRAMENTO | CA | 95864 | |
| THIRD DOOR MEDIA INC | | 279 NEWTON TURNIKE | | | REDDING | CT | 06896 | |
| THIRD MILLENNIUM | ATTN IAN MATHERS | 118 DAGENAIS DR | | | YELLOWKNIFE | YT | X1A 3J8 | CANADA |
| THIRD STAGE INC | | 4108 COURTLAND DR | | | METAIRIE | LA | 70002 | |
| THOMAS A AND SANDRA K MUNDY | | ADDRESS ON FILE | | | | | | |
| THOMAS AND KATHERINE GREUBEL FAMILY TRUST | | 19652 VISTA DEL VALLE | | | SANTA ANA | | 92705 | |
| THOMAS AQUINAS DUFFY PROPERTIES LLC | C O AVISION YOUNG SOUTHERN CALIFORNIA | 555 S FLOWER ST STE 3200 | | | LOS ANGELES | CA | 90071 | |
| THOMAS BEEBE DBA AFTER HOURS PLUMBING | | 3709 TABLE ROCK LN | | | VIRGINIA BEACH | VA | 23452 | |
| THOMAS BUTTERFIELD | | ADDRESS ON FILE | | | | | | |
| THOMAS E FISCHER | | ADDRESS ON FILE | | | | | | |
| THOMAS HENGGELER ENTERPRISES LLC | | 5009 GLADSTONE BLVD | | | KANSAS CITY | MO | 64123 | |
| THOMAS J DELESSIO | | ADDRESS ON FILE | | | | | | |
| THOMAS NELSON COMMUNITY COLLEG | CASHIERS OFFICE | PO BOX 9407 | | | HAMPTON | VA | 23670 | |
| THOMAS PORTS | | ADDRESS ON FILE | | | | | | |
| THOMAS ROY JARRETT JR | | ADDRESS ON FILE | | | | | | |



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS TAYLOR | | ADDRESS ON FILE | | | | | | |
| THOMAS TRAILER AND TRUCK SERVICE INC | | 3215 S MILITARY HWY | | | CHESAPEAKE | VA | 23323 | |
| THOMAS W MULLINS | | ADDRESS ON FILE | | | | | | |
| THOMAS WOTRING DBA OLYMPUS W WATERFORD | | 1612 LAURELGLEN RD | | | GAUTIER | MS | 39553 | |
| THOMASON LAW FIRM LLC | | 111 LOMAS BLVD NW | STE 502 | | ALBUQUERQUE | NM | 87102 | |
| THOMPSON COBURN LLP | | PO BOX 18379M | | | ST LOUIS | MO | 63195 | |
| THOMPSON CORBETT WEBSTER LLP | | 1620 ONE LONDON PL | 455 QUEENS AVE | | LONDON | ON | N6A 5R8 | CANADA |
| THOMPSON CORBETT WEBSTER LLP | | STE 2006 | 140 FULLARTON ST | | LONDON | ON | N6A 5P2 | CANADA |
| THOMPSON FINANCIAL SERVICES INC | | 1701 DISCOVERY DR | | | WENTZVILLE | MO | 63385 | |
| THOMPSON TAX BUSINESS | | 21 TRAFALGAR SQUARE | | | VALLEY STREAM | NY | 11581 | |
| THOMSON REUTERS | | 610 OPPERMAN DR | PO BOX 64833 | | EAGAN | MN | 55123 | |
| THOMSON REUTERS CANADA | | PO BOX 1991 | STATION B | | TORONTO | ON | M5T 3G1 | CANADA |
| THOMSON REUTERS GRC INC | | PO BOX 417175 | | | BOSTON | MA | 02241-7175 | |
| THOMSON REUTERS MARKETS LLC | | PO BOX 415983 | | | BOSTON | MA | 02241 | |
| THOMSON REUTERS TAX AND ACCOUNTING INC | | 36337 TREASURY CTR | | | CHICAGO | IL | 60694-6300 | |
| THOMSON REUTERS WEST | | PAYMENT CTR | PO BOX 6292 | | CAROL STREAM | IL | 60197-6292 | |
| THOMSON TAX AND ACCOUNTING | | 33317 TREASURY CTR | | | CHICAGO | IL | 60694-3300 | |
| THORNE DONNELLY | | ADDRESS ON FILE | | | | | | |
| THORNHILL PLAZA | | 2571 CLARK ST | | | TERRACE | BC | | CANADA |
| THORNTON FRANK | | ADDRESS ON FILE | | | | | | |
| THRIFTY CAR RENTAL | | PO BOX 21568 | | | TULSA | OK | 74121-1568 | |
| THRIFTY CAR RENTAL DO NOT USE | | DEPT 2241 | | | TULSA | OK | 74182 | |
| THRIFTY CAR RENTAL MISSOURI | | 960 N KIRKWOOD RD | | | KIRKWOOD | MO | 63122 | |
| THRIFTY CAR RENTAL SUBROGATION DEPT | DTG OPERATIONS INC | SUBROGATION DEPT | DEPT 927 | | TULSA | OK | 74182 | |
| THRIFTY NICKEL | | 1211 WSW LOOP 323 | | | TYLER | TX | 75701 | |
| THRIFTY NICKEL LLC ALABAMA | | 855 DOWNTOWNER BLVD | STE 113 | | MOBILE | AL | 36609 | |
| THURMAN GAINES | | ADDRESS ON FILE | | | | | | |
| TIDBITS OF RIVERS AND LAKES | NORDHOUGEN PUBLISHING | 911 WESTERN RD 6 | | | WAHPETON | ND | 57075 | |
| TIDEWATER ARTS OUTREACH | | 809 BRANDON AVE | | | NORFOLK | VA | 23517 | |
| TIDEWATER CHAPTER VTAA | | 2737 N LANDING RD | | | VIRGINIA BEACH | VA | 23456 | |
| TIDEWATER COMMUNICATIONS CEILINGS AND WALLS INC | | 908 BUSINESS PARK DR | | | CHESAPEAKE | VA | 23320-2445 | |
| TIDEWATER COMMUNICATIONS LLC | | 870 GREENBRIER CIR | STE 399 | | CHESAPEAKE | VA | 23320 | |
| TIDEWATER COMMUNITY COLLEGE | | 1700 COLLEGE CRES | | | VIRGINIA BEACH | VA | 23453-1999 | |
| TIDEWATER DJS | | 9 RESEARCH DR | | | HAMPTON | VA | 23666 | |
| TIDEWATER GRAPHICS | DBA MINUTEMAN PRESS | 1628 INDEPENDENCE BLVD | STE 1536 | | VIRGINIA BEACH | VA | 23455 | |
| TIDEWATER HISPANIC | | PO BOX 64128 | | | VIRGINIA BEACH | VA | 23467-4128 | |
| TIDEWATER NEON SIGNS INC | | 2333 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23454 | |
| TIDEWATER SITTING SERVICE INC | | 1112 GEORGE ST | | | NORFOLK | VA | 23502 | |
| TIDEWATER TOASTERS | | 4525 MAIN ST | | | VIRGINIA BEACH | VA | 23462 | |
| TIDY CASTLE | | 2 3415 DIXIE RD 347 | | | MISSISSAUGA | ON | L4Y 4J6 | CANADA |
| TIFFANY BRADY | | ADDRESS ON FILE | | | | | | |
| TIFFANY MEANS DBA ALLIED BUSINESS LENDING LLC | | 4230 N OAKLAND AVE | STE 170 | | SHOREWOOD | WI | 53211 | |
| TIFFANY POLK DBA SINGLE MOM WITH A VISION | | 8035 JONES VAUGHN CREEK RD | LOT E | | ST GRANICSVILLE | LA | 70775 | |
| TIFFIN AVENUE INVESTORS | | 655 FOX RUN RD STE B | | | FINDLAY | OH | 45840 | |
| TIFTON RETAIL I LLC | | 1810 WATER PL | STE 220 | | ATLANTA | GA | 30339 | |
| TIGER FERA INVESTMENT INC | C O OBALLA REALTY LTD | 505 2950 GLEN DR | | | COQUITLAM | BC | V3B 0J1 | CANADA |
| TIGER TOMS | | ADDRESS ON FILE | | | | | | |
| TILLEKE AND GIBBINS INTERNATIONAL LTD | | LOCK BOX 30562 | 4 CHASE METROTECH CTR 7TH FLR | | BROOKLYN | NY | 11245 | |
| TILLER GENE | | ADDRESS ON FILE | | | | | | |
| TILLER TAX COMPANY | | 4513 DEAN DR | | | WILMINGTON | NC | 28405 | |
| TIM BURTONS HOLDING LIMITED | | 305 HODSON RD | | | REGINA | SASKATCHEWAN | S4N 5W5 | CANADA |
| TIM MAGERLE | | ADDRESS ON FILE | | | | | | |
| TIM TRAVAILLE | | ADDRESS ON FILE | | | | | | |
| TIMA ABRAMS | | ADDRESS ON FILE | | | | | | |
| TIMBER WOLF SIGNS AND DISPLAYS | | 1692861 ONTARIO LTD | PO BOX 36 | | COBOURG | ON | K9A 4K2 | CANADA |
| TIMBERCREEK CENTER PARTNERS LP | | 2660 TOWNSGATE RD | STE 130 | | WEST LAKE VILLAGE | CA | 91361 | |
| TIMBERLAND HEATING AND AIR | | 3042 BUD DIAMOND RD | | | JAY | FL | 32565 | |
| TIME WARNER BOOK GROUP | | PO BOX 8828 | | | BOSTON | MA | 02114-8828 | |
| TIME WARNER CABLE 1060 | | PO BOX 1060 | | | CRAOL STREAM | IL | 60132-1060 | |
| TIME WARNER CABLE 1104 | | PO BOX 1104 | | | CAROL STREAM | IL | 60132 | |
| TIME WARNER CABLE 11820 | | PO BOX 11820 | | | NEWARK | NJ | 07101-8120 | |
| TIME WARNER CABLE 4617 | | PO BOX 4617 | | | CAROL STREAM | IL | 60197-4617 | |
| TIME WARNER CABLE 60074 | | PO BOX 60074 | | | CITY OF INDUSTRY | CA | 91716-0074 | |
| TIME WARNER CABLE 70872 | | PO BOX 70872 | | | CHARLOTTE | NC | 28272-0872 | |
| TIME WARNER CABLE 742663 | | PO BOX 742663 | | | CINCINNATI | OH | 45274-2663 | |
| TIME WARNER CABLE 916 | | PO BOX 916 | | | CAROL STREAM | IL | 60132 | |
| TIME WARNER CABLE NORTHEAST 901 | | PO BOX 901 | | | CAROL STREAM | IL | 60132-0901 | |
| TIMELESS CONSTRUCTION AND RENOVATIONS | | 100 POST OAK CT | | | KILL DEVIL HILLS | NC | 27948 | |
| TIMES AND TRANSCRIPT | | 939 MAIN ST | | | MONCTON | NB | E1C 8P3 | CANADA |
| TIMES HERALD | | 440 CURTOLA PKWY | PO BOX 3188 | | VALLEJO | CA | 94590 | |
| TIMES HERALD | | PO BOX 3000 | | | MOOSE JAW | SK | S6H 6E4 | CANADA |
| TIMES NEWS | | PO BOX 4807 | | | JOHNSON CITY | TN | 37602-4807 | |
| TIMES UNION | | PO BOX 4803 | | | HOUSTON | TX | 77210-4803 | |
| TIMOTHY B MAGERLE | | ADDRESS ON FILE | | | | | | |
| TIMOTHY BENNETT | | ADDRESS ON FILE | | | | | | |
| TIMOTHY K HINDERKS | | ADDRESS ON FILE | | | | | | |
| TIMPER TRISH | | ADDRESS ON FILE | | | | | | |
| TINA MCCARTY BOIKE | | ADDRESS ON FILE | | | | | | |
| TINKER HURD AND ASSOCIATES | | PO BOX 940174 | | | HOUSTON | TX | 77094 | |
| TIOGA CONTRACTORS LLC | | 136 S NORWOOD DR | | | HURST | TX | 76053 | |
| TIP TOP CAPITAL INC | | 3977 NOSTRAND AVE | | | BROOKLYN | NY | 11235 | |
| TIPPER MELODY | | 214 SUTTON AVE | | | WINNIPEG | MB | R2G0B8 | CANADA |
| TIPPO BAY DEVELOPMENT CO | C O LAMAR COMPANIES | 365 S ST | | | MORRISTOWN | NJ | 07960 | |
| TISA CARPER STONE | | ADDRESS ON FILE | | | | | | |
| TISA CARPER STONE | | ADDRESS ON FILE | | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 163 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TISON COMMERCIAL PROPERTIES INC | | 780 PILOT HOUSE DR | STE 100 D | | NEWPORT NEWS | VA | 23606 | |
| TITAN OUTDOOR LLC | | 4636 E MARGINAL WAY S | STE B 100 | | SEATTLE | WA | 98134 | |
| TITLEMAX | | 4785 E KINGS CANYON RD | | | FRESNO | CA | 93702 | |
| TJX REWARDS SYNCB | | PO BOX 530948 | | | ATLANTA | GA | 30353 | |
| TK BUSINESS FINANCING CORP | | 12225 W ELECTRA LN | | | SUN CITY | AZ | 85373 | |
| TKL EAST LLC | | DEPT 73401 | PO BOX 67000 | | DETROIT | MI | 48267-0734 | |
| TKL EAST LLC DBA MARLEY STATION | | REF ACCT 375065563393 | PO BOX 404551 | | ATLANTA | GA | 30384-4551 | |
| TLG STOREFRONT AND GLASS INC | | 1279 152ND ST APT 1 | | | WHITESTONE | NY | 11357 | |
| TLJ ENTERPRISES | | 3 3624 OLD LAKELSE LAKE DR | | | TERRACE | BC | V8G 5A7 | CANADA |
| TLO LLC | | PO BOX 209047 | | | DALLAS | TX | 75320-9047 | |
| TLO LLC | | POB 811660 | | | BOCA RATON | FL | 33481 | |
| TM WELLINGTON GREEN MALL LP | C O STARWOOD RETAIL PARTNERS ATTN KATHLEEN HACKETT | PO BOX 865099 | | | ORLANDA | FL | 32825 | |
| TM TAX SERVICES INC | | 14700 EXCELSIOR BLVD | | | MINNETONKA | MN | 55345-6637 | |
| TMJ BLDG LLC | | 130 NELSON BLVD | | | ROME | GA | 30165 | |
| TMP DIRECTIONAL MARKETING | | PO BOX 90362 | | | CHICAGO | IL | 60696 | |
| TN DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | | 220 FRENCH LANDING DR | | | NASHVILLE | TN | 37243 | |
| TN HOCKEY LP | | 345 GRAHAM AVE | ATTN MELISSA WUIRCH | 2ND FL | WINNIPEG | MB | R3C 5S6 | CANADA |
| TNP SRT BLOOMINGDALE HILLS LLC | | PO BOX 77055 | | | CLEVELAND | OH | 44194 | |
| TOBY F COOPERMAN | | ADDRESS ON FILE | | | | | | |
| TODAY MANAGEMENT WINDSOR INC | | 3235 ELECTRICITY DR | | | WINDSOR | ON | N8W 5J1 | CANADA |
| TODAYS FRANCHISE | | 430000 W 9 MILE RD | 305 | | NOVI | MI | 48375 | |
| TODD M PARKER DBA INNOVATIVE BUSINESS CAPITAL LLC | | 109 SE 2ND AVE 2 | | | HALLANDALE BEACH | FL | 33009 | |
| TODD STAHL | | ADDRESS ON FILE | | | | | | |
| TODD TAGGART II DBA SIGNS BY SUNDOWN INC | | 4635 S APOLLO ST | | | FORT MOHAVE | AZ | 86426 | |
| TOM AND LARRY INC | | 412 77 EDMONTON ST | | | WINNIPEG | MB | R3C 4H8 | CANADA |
| TOM CAVALIERE | | ADDRESS ON FILE | | | | | | |
| TOM CHAN | | ADDRESS ON FILE | | | | | | |
| TOM HERSKOVITS | | ADDRESS ON FILE | | | | | | |
| TOMAHAWK PROPERTIEX LLC | | PO BOX 1018 | | | SHALIMAR | FL | 32579 | |
| TOMAS RIVERA SANCHEZ | | ADDRESS ON FILE | | | | | | |
| TOMS SIGNS | | RR22 1528 HENDERSON AVE | | | ROBERTS CREEK | BC | V0N 2W2 | CANADA |
| TONER INK LTD | | 204 669 RIDLEY PL | | | ANNACIS ISLAND | BC | V3M 6Y9 | CANADA |
| TONER TECH DOCUMENT SOLUTIONS | | 108 8575 GOVERNMENT ST | | | BURNABY | BC | V3N 4V1 | CANADA |
| TONER THOMAS | | ADDRESS ON FILE | | | | | | |
| TONOPAH CRAIG ROAD COMPANY LLP | | 26135 MUREAU RD 200 | C O MAURY ABRAMS LLC | | CALABASAS | CA | 91302 | |
| TONY DIGIOVANNI | | ADDRESS ON FILE | | | | | | |
| TONY HOLLAND | | ADDRESS ON FILE | | | | | | |
| TONY JULIANO | | ADDRESS ON FILE | | | | | | |
| TONY PRICE DBA | | ADDRESS ON FILE | | | | | | |
| TONYS LOCK | | PO BOX 1922 | | | SECHELT | BC | V0N 3A0 | CANADA |
| TOOELE COUNTY ASSESSOR | | 47 S MAIN | | | TOOELE | UT | 84074 | |
| TOOELE PLAZA | | 1783 W CARRIAGE SQUARE | | | TAYLORSVILLE | UT | 84129 | |
| TOP NOTCH NETWORKING | | 15401 ANACAPA RD | | | VICTORVILLE | CA | 92392 | |
| TOP TO BOTTOM REMODELING | | 374 E JENKINS AVE | | | COLUMBUS | OH | 43207 | |
| TOPMARK FUNDING LLC | | 516 GIBSON DR | STE 160 | | ROSEVILLE | CA | 95678 | |
| TOPPAN MERRILL, USA INC | DBA TOPPAN MERRILL LLC | 1501 ENERGY PARK DR | | | ST PAUL | MN | 55108-5229 | |
| TOPPAN VINTAGE INC | DBA TOPPAN MERRILL LLC | PO BOX 74007295 | | | CHICAGO | IL | 60674 | |
| TORANTO ZOO | | 361 A OLD FINCH AVE | | | TORONTO | ON | M1B 5K7 | CANADA |
| TORERO SPECIALTY PRODUCTS | DBA LOOKOURWAY | 222 E HUNTINGTON DR STE 225 | | | MONROVIA | CA | 91016 | |
| TORNOE JUAN GUILLERMO | | ADDRESS ON FILE | | | | | | |
| TORONTO FIRE WATCH TORONTO PROFESSIONAL FIRE FIGHTERS ASSOCIATI | | 600 20 HUGHSON ST S | | | HAMILTON | ON | L8N 2A1 | CANADA |
| TORONTO HYDRO | | PO BOX 4490 STATION A | | | TORONTO | ON | M5W 4H3 | CANADA |
| TORONTO POLICE ASSOCIATION | | 600 20 HUGHSON ST S | | | HAMILTON | ON | L8N 2A1 | CANADA |
| TORONTO PROFESSIONAL FIREFIGHTERS | | BOX 157 253 COLLEGE ST | | | TORONTO | ON | M5T 1R5 | CANADA |
| TORONTO REVENUE SERVICES | | BOX 6000 | | | TORONTO | ON | M2N 5V3 | CANADA |
| TORONTO SUN | | 333 KING ST E | | | TORONTO | ONTARIO | M5A 3X5 | CANADA |
| TORONTO WINDOW CLEANERS INC | | 2 CROWN HEIGHTS CRESCENT | | | VAUGHAN | ON | L4J 5T8 | CANADA |
| TORRES FLAGS | | 710 BRUNDAGE LN 96 | | | BAKERSFIELD | CA | 93304 | |
| TORREY SQUARE SHOPPING PLAZA LP | | 11237 S W FWY | STE 100 | | HOUSTON | TX | 77031 | |
| TORRO LLC | | 975 E WOOD OAK LN | STE 110 | | MURRAY | UT | 84117 | |
| TORRY LISA | | ADDRESS ON FILE | | | | | | |
| TOSHIBA AMERICA INFO SYSTEMS | | PO BOX 642111 | | | PITTSBURGH | PA | 15264-2111 | |
| TOTAL ADMINISTRATIVE SERVICES CORPORATION | | CLIENT INVOICES | PO 88278 | | MILWAUKEE | WI | 53288-0001 | |
| TOTAL LEASE CONCEPTS | | 255 W FALLBROOK STE 104 | | | FRESNO | CA | 93711 | |
| TOTAL LOAN SERVICES LLC | | 205 SUGAR CAMP CIR | | | DAYTON | OH | 45409-1970 | |
| TOTAL PRINTING SRVICES | | 65 DEWDNEY AVE 2ND FL | | | WINNIPEG | MANITOBA | R3B 0E1 | CANADA |
| TOTAL WINE AND MORE | | 536 W 21ST ST | | | NORFOLK | VA | 23517 | |
| TOUCH OF ELEGANCE LTD | | 300 WOODBROOK RUN | | | NEWPORT NEWS | VA | 23606 | |
| TOUCH TONE MARKETING INC | | 1280 PERIMETER PKWY | | | VIRGINIA BEACH | VA | 23454 | |
| TOWER PARK MANAGEMENT CORP | | 735 THIMBLE SHOALS BLVD STE 100 | | | NEWPORT NEWS | VA | 23606 | |
| TOWERS REALTY GROUP | | 1420 TAYLOR AVE UNIT 100 | | | WINNIPEG | MANITOBA | R3N 1Y6 | CANADA |
| TOWLE DENNISON AND MANISCALCO LLP | | 10866 WILSHIRE BLVD | STE 600 | | LOS ANGELES | CA | 90024 | |
| TOWN AND COUNTRY | C O CASTO | 3500 AMERICAN BLVD W | STE 200 | | BLOOMINGTON | MN | 55431 | |
| TOWN AND COUNTRY CITY INC | | PO BOX 1450 | | | COLUMBUS | OH | 43216 | |
| TOWN AND COUNTRY SHOPPER | | 609 15TH AVE | | | BROOKINGS | SD | 57006 | |
| TOWN AND COUNTRY SHOPPING CENTER | C O NORTHMARQ | 3500 AMERICAN BLVD W 200 | | | BLOOMINGTON | MN | 55431 | |
| TOWN CENTER KIWANIS CLUB | | PO BOX 62111 | | | VIRGINIA BEACH | VA | 23462 | |
| TOWN OF ABINGDON | | PO BOX 1776 | | | ABINGDON | VA | 24212 | |
| TOWN OF APPLE VALLEY | | 14955 DALE EVANS PKWY | | | APPLE VALLEY | CA | 92307 | |
| TOWN OF CALEDON PARKS AND RECREATION | | 6311 OLD CHURCH RD | | | CALEDON | ON | L7C 1J6 | CANADA |
| TOWN OF CHEEKTOWAGA VICKIE L DANKOWSKI | | CHEEKTOWAGA TOWN HALL | 3301 BROADWAY ST | | CHEEKTOWAGA | NY | 14227 | |
| TOWN OF CHRISTIANSBURG | TAX DEPT | 100 E MAIN ST | | | CHRISTIANBURG | VA | 24073-3029 | |
| TOWN OF DERRY | C O TAX COLLECTOR UTILITY | PO BOX 9573 | | | MANCHESTER | NH | 03108-9573 | |
| TOWN OF ELKTON | | PO BOX 157 | 100 RAILROAD AVE | | ELKTON | MD | 21922 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 164 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWN OF EXMORE | | PO BOX 647 | | | EXMORE | VA | 23350 | |
| TOWN OF FRONT ROYAL | | DEPT OF FINANCE | PO BOX 1560 | | FRONT ROYAL | VA | 22630-1560 | |
| TOWN OF GIBSONS | | 474 S FLETCHER RD | PO BOX 340 | | GIBSONS | BC | V0N 1V0 | CANADA |
| TOWN OF IRMO | | 7300 WOODROW ST | | | IRMO | SC | 29063 | |
| TOWN OF KNIGHTDALE | | PO BOX 1267 | | | KNIGHTDALE | NC | 27545-1267 | |
| TOWN OF MARION | | PO BOX 1005 | | | MARION | VA | 24354 | |
| TOWN OF NUTTER FORT | | 1415 BUCKHANNON PIKE | | | NUTTER FORT | WV | 26301 | |
| TOWN OF ORANGEVILLE | | 87 BROADWAY | | | ORANGEVILLE | OW | L9W 1K1 | CANADA |
| TOWN OF RIB MOUNTAIN | | 3700 N MOUNTAIN RD | CLERK TREASURER | | WAUSAU | WI | 54401-9274 | |
| TOWN OF SOUTH BOSTON | FINANCE DEPARTMENT | 455 FERRY ST | | | SOUTH BOSTON | VA | 24592 | |
| TOWN OF STONEHAM | | ONLINE PAYMENTS | | | | | | |
| TOWNE NORTH S C PARTNERS LTD | | 14001 DALLAS PKWY | 11TH FL | | DALLAS | TX | 75240 | |
| TOWNE STORAGE WASHINGTON DAM | | 1281 E WASHINGTON DAM RD | | | WASHINGTON | UT | 84780 | |
| TOWNEBANK | | 6001 HARBOR VIEW BLVD | | | SUFFOLK | VA | 23435 | |
| TOWNSHIP OF SPRINGWATER | | 2231 NURSERY RD | | | MIESING | ON | L0L 1Y2 | CANADA |
| TOWNSHIP OF UNION FIRE DEPARTMENT | | 1 BOND DR | | | UNION | NJ | 07083 | |
| TOWNSQUARE MEDIA | ATTN DEBBIE MCLEMORE | 150 N NICHOLS | | | CASPER | WY | 82601 | |
| TOWNSQUARE MEDIA BANGOR LLC | | 49 ACME RD | | | BREWER | ME | 04412 | |
| TOWNSQUARE MEDIA INC | | TOWNSQUARE MEDIA PESQUE ISLE | PO BOX 7753 | | GRAND FALLS | NB | E3Z 3E8 | CANADA |
| TRA INVESTMENT | | 3324 HARDWICK PL | | | HARVEY | LA | 70072 | |
| TRAC THE REGISTERED AGENT COMPANY | | 715 ST PAUL ST | | | BALTIMORE | MD | 21202 | |
| TRACE INVESTIGATIONS INC | C O DON C JOHNSON CLI | PO BOX 2603 | | | BLOOMINGTON | IN | 47402 | |
| TRACEY NEUBERGER 2020 FAMILY TRUST U A D 1 17 2020 | | 44 OLD ROARING BROOK RD MOUNT | | | KISCO | NY | 10549-3714 | |
| TRACEY NEUBERGER 2020 FAMILY TRUST U A D 11 17 20 | | 44 OLD ROARING BROOK RD | | | MOUNT KISCO | NY | 10549-3714 | |
| TRACEY SMITH DBA VLS FUNDING LLC | | 27890 CLINTON KEITH RD D299 | | | MURRIETA | CA | 92562 | |
| TRACIA M LARIMER DBA AZARA MORTGAGE LLC | | 2583 NW MONTEREY PINES DR | | | BEND | OR | 97703 | |
| TRACY CONSIDINE PA | | 1 SLEIMAN PKWY | STE 210 | | JACKSONVILLE | FL | 32216 | |
| TRACY HOWE | | ADDRESS ON FILE | | | | | | |
| TRADEMARK ENTERPRISES LLC | | 102 FAIRWAY GARDENS | | | HURRICANE | WV | 25526 | |
| TRAIL OF THE LAKES MUD | | 11111 KATY FREWAY 725 | | | HOUSTON | TX | 77079-2197 | |
| TRAINING RESOURCE CLINIC | | 3803 HOLLY LN | | | RALEIGH | NC | 27612 | |
| TRAININGABC.COM | | 136 GRANVILLE ST | | | GAHANNA | OH | 43230 | |
| TRAMMEL CROW CO | | 25 N CASCADE AVE | STE 201 | | COLORADO SPRINGS | CO | 80909 | |
| TRAMMELL CROW | C O COMPASS BANK | PO BOX 22055 | | | TEMPE | AZ | 85285 | |
| TRANE PARTS | | PO BOX 6276 | | | CHESAPEAKE | VA | 23323 | |
| TRANS CAN MINI STOR INC | | 355 PARK AVE E | ATTN UNIT 506 | | BRANDON | MB | R7A 7A5 | CANADA |
| TRANS CANADA BUILDING | | 604 5290 1A ST SW | | | CALGARY | AB | T2H 0G3 | CANADA |
| TRANS UNION LLC | | PO BOX 99506 | | | CHICAGO | IL | 60693-9506 | |
| TRANS UNITED INC | | 1123 N STATE RD 149 | | | BURNS HARBOR | IN | 46304 | |
| TRANSAD INC | | 1480 NE SID UHINCK RD | STE 104 | | SILVERDALE | WA | 98383 | |
| TRANSCENTIVE | | COMPUTERSHARE | 14257 COLLECTION CTR DR | | CHICAGO | IL | 60693 | |
| TRANSCENTIVE | | PO BOX 18798 | | | NEWARK | NJ | 07191-8798 | |
| TRANSCOOL INC | | 411 INDUSTRIAL RD | UNIT 20 | | LONDON | ON | N5V 3L3 | CANADA |
| TRANSIT PRODUCTIONS INC | | 108 DAVENTRY LN | STE 300 | | LOUISVILLE | KY | 40223 | |
| TRANSPERFECT HOLDINGS LLC | | 1250 BROADWAY 32ND FL | DBA TRANSPERFECT TRANSLATIONS INTERNATIONAL INC | | NEW YORK | NY | 10001 | |
| TRANSWEST INVESTIGATIONS INC | | 3255 WILSHIRE BLVD | STE 800 | | LOS ANGELES | CA | 90010 | |
| TRAVELERS INSURANCE | | CL REMITTANCE CTR | | | HARTFORD | CT | 06183-1008 | |
| TRAVIS BROADCASTING | | WNHF HITS 963 | 2000 LOWER HUNTINGTON RD | | FORT WAYNE | IN | 46819 | |
| TRAVIS COUNTY CLERK | | 5501 AIRPORT BLVD | | | AUSTIN | TX | 78751-1410 | |
| TRAVIS CU | | PO BOX 8000 | | | TRAVIS AFB | CA | 94535 | |
| TRAVIS GRUBER DBA TRUCORE CAPITAL | | 840 W 1340 N | | | OGDEN | UT | 84404 | |
| TRAVIS MILLS GROUP LLC | | 747 WESTERN AVE | | | MANCHESTER | MN | 04351 | |
| TRB FUNDING LLC | | 3517 E EXPEDITION WY | | | PHX | AZ | 85050 | |
| TREASURE COAST FOOD BANK INC | | 3051 INDUSTRIAL 25TH ST | | | FORT PIERCE | FL | 34946-8635 | |
| TREASURER CITY OF NORFOLK | | PO BOX 3215 | | | NORFOLK | VA | 23514-3215 | |
| TREASURER CITY OF ROANOKE | | PO BOX 1451 | | | ROANOKE | VA | 24007-1451 | |
| TREASURER CITY OF VA BEACH RE TAX | | MUNICIPAL CTR BUILDING 1 | 2401 COURTHOUSE DR | | VIRGINIA BEACH | VA | 23456-9018 | |
| TREASURER COUNTY OF GLOUCESTER | BUSINESS LICENSE | COMMISSIONER OF THE REVENUE | 6489 MAIN ST STE 137 | | GLOUCESTER | VA | 23061-6102 | |
| TREASURER COUNTY OF YORK PPT | | PO BOX 79172 | | | BALTIMORE | MD | 21279-0172 | |
| TREASURER OF COMMONWEALTH OF VIRGINIA | STATE CORP COMMISSION DIV SECURITIES RETAIL | 1300 E MAIN ST 9TH FL | | | RICHMOND | VA | 23219 | |
| TREASURER OF ROANOKE COUNTY | | PO BOX 20409 | | | ROANOKE | VA | 24018 | |
| TREASURER OF STATE OH | | PO BOX 16560 | | | COLUMBUS | OH | 43216-6560 | |
| TREASURER OF THE UNITED STATES | | INTERNAL REVENUE SERVICEPO BOX 621506 | DISCLOSURE SCANNING OPERATION STOP 93A | | ATLANTA | GA | 30362 | |
| TREASURER OF VA 068585574 2 | | PO BOX 570 | | | RICHMOND | VA | 23218-0570 | |
| TREASURER OF VA 142527932 | | PO BOX 570 | | | RICHMOND | VA | 23218-0570 | |
| TREASURER OF VA 229438214 | DIVISION OF CHILD SUPPORT | ENFORCEMENT | PO BOX 570 | | RICHMOND | VA | 23218-0570 | |
| TREASURER OF VA 235231244 | DIV OF CHILD SUPPORT ENFORCE | PO BOX 570 | | | RICHMOND | VA | 23218-0570 | |
| TREASURER OF VA 570 84 9089 | | PO BOX 570 | | | RICHMOND | VA | 23218-0570 | |
| TREASURER OF VA REF373901783 | DIV OF CHILD SUPPORT | PO BOX 570 | | | RICHMOND | VA | 23218-0570 | |
| TREASURER OF VA REF549497675 | DIV OF CHILD SUPPORT | PO BOX 570 | | | RICHMOND | VA | 23218-0570 | |
| TREASURER OF VA STATE BAR DUES | VIRGINIA STATE BAR | DEPARTMENT 931 | | | ALEXANDRIA | VA | 22334-0931 | |
| TREASURER OF VIRGINIA 0001705934 | DIVISION OF CHILD SUPPORT ENF | PO BOX 570 | | | RICHMOND | VA | 23218-0570 | |
| TREASURER OF VIRGINIA 0002585274 | DIVISION OF CHILD SUPPORT | PO BOX 570 | | | RICHMOND | VA | 23218-0570 | |
| TREASURER OF VIRGINIA 0002959980 | DIVISION OF CHILD SUPPORT | PO BOX 570 | | | RICHMOND | VA | 23218-0570 | |
| TREASURER OF VIRGINIA 040606779 | | PO BOX 570 | | | RICHMOND | VA | 23218 | |
| TREASURER OF VIRGINIA 040606779 | DIV OF CHILD SUPPORT ENFORC | PO BOX 570 | | | RICHMOND | VA | 23218-0570 | |
| TREASURER OF VIRGINIA 052646925 | | PO BOX 570 | | | RICHMOND | VA | 23218-0570 | |
| TREASURER OF VIRGINIA 068585574 | | PO BOX 570 | | | RICHMOND | VA | 23218-0570 | |
| TREASURER OF VIRGINIA 072601522 | | PO BOX 570 | | | RICHMOND | VA | 23218-0570 | |
| TREASURER OF VIRGINIA 167688373 | | PO BOX 570 | | | RICHMOND | VA | 23218-0570 | |
| TREASURER OF VIRGINIA 171461035 | | PO BOX 570 | | | RICHMOND | VA | 23218-0570 | |
| TREASURER OF VIRGINIA 224865677 | | PO BOX 570 | | | RICHMOND | VA | 23218-0570 | |
| TREASURER OF VIRGINIA 225410315 | | PO BOX 570 | | | RICHMOND | VA | 23218-0570 | |
| TREASURER OF VIRGINIA 226112508 | | PO BOX 570 | | | RICHMOND | VA | 23218-0570 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 165 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TREASURER OF VIRGINIA 226170215 | | PO BOX 570 | | | RICHMOND | VA | 23218-0570 | |
| TREASURER OF VIRGINIA 226940248 | | PO BOX 570 | | | RICHMOND | VA | 23218-0570 | |
| TREASURER OF VIRGINIA 228270402 | | PO BOX 570 | | | RICHMOND | VA | 23218-0570 | |
| TREASURER OF VIRGINIA 228290337 | | PO BOX 570 | | | RICHMOND | VA | 23218-0570 | |
| TREASURER OF VIRGINIA 231335459 | | PO BOX 570 | | | RICHMOND | VA | 23218-0570 | |
| TREASURER OF VIRGINIA 231989916 | | PO BOX 570 | | | RICHMOND | VA | 23218-0570 | |
| TREASURER OF VIRGINIA 28172244 | | PO BOX 570 | | | RICHMOND | VA | 23218-0570 | |
| TREASURER OF VIRGINIA 425576970 | | PO BOX 570 | | | RICHMOND | VA | 23218-0570 | |
| TREASURER OF VIRGINIA 511 66 6403 | | PO BOX 570 | | | RICHMOND | VA | 23218-0570 | |
| TREASURER OF VIRGINIA 568 25 7716 | | PO BOX 570 | | | RICHMOND | VA | 23218-0570 | |
| TREASURER OF VIRGINIA MERRIFIELD | STATE CORPORATION COMMISSION CLERKS OFFICE | PO BOX 7607 | | | MERRIFIELD | VA | 22116-7621 | |
| TREASURER OF VIRGINIA PO BOX 526 | VIRGINIA DEPARTMENT OF AGRICULTURE AND CONSUMER SERVICES | PO BOX 526 | | | RICHMOND | VA | 23218-0526 | |
| TREASURER OF VIRGINIA PO7621 | | CLERKS OFFICE | PO BOX 7621 | | MERRIFIELD | VA | 22116-7621 | |
| TREASURER OF VIRGINIA REFERENCE 227989331 | DIVISION OF CHILD SUPPORT | PO BOX 570 | | | RICHMOND | VA | 23218-0570 | |
| TREASURER OF VIRGINIA SS 467 31 6606 | SECRETARY OF THE COMMONWEALTH NOTARY DIV | PO BOX 1795 | | | RICHMOND | VA | 23218 | |
| TREASURER OF VIRGINIA TECH | DIVISION OF CHILD SUPPORT | PO BOX 570 | | | RICHMOND | VA | 23218-0570 | |
| TREASURER OF VIRGINIA UNCLAIMED PROP | INCOME TAX SCHOOL REGISTRAR | 702 UNIVERSITY CITY BLVD | MC 0272 | | BLACKSBURG | VA | 24061 | |
| TREASURER OF VIRGINIA UNCLAIMED PROPERTY | DIVISION OF UNCLAIMED PROPERTY | PO BOX 2478 | | | RICHMOND | VA | 23218-2478 | |
| TREASURER OF VIRGINIA VIRGINIA STATE BAR | DIVISION OF UNCLAIMED PROPERTY | 101 N 14TH ST 3RD FL | | | RICHMOND | VA | 23219 | |
| TREASURER OF VIRGINIA VIRGINIA STATE BAR | VIRGINIA STATE BAR | DEPARTMENT 931 | | | ALEXANDRIA | VA | 22334-0931 | |
| TREASURER SMYTH COUNTY | VIRGINIA STATE BAR MEMBERSHIP DEPT | 1111 E MAIN ST STE 700 | | | RICHMOND | VA | 23219-3565 | |
| TREASURER SMYTH COUNTY | | PO BOX 549 | | | MARION | VA | 24354-0549 | |
| TREASURER STATE OF CONNECTICUT UNCLAIMED PROP | UNCLAIMED PROPERTY DIVISION | 55 ELM ST | 5TH FL | | HARTFORD | CT | 06106 | |
| TREASURER STATE OF IOWA | CORP TAX RETURN PROCESSING | PO BOX 10468 | | | DES MOINES | IA | 50306-0468 | |
| TREASURER STATE OF IOWA UNCLAIMED PROPERTY | TREASURER OF STATE UNCLAIMED PROPERTY DIVISION | PO BOX 10430 | | | DES MOINES | IA | 50306-0430 | |
| TREASURER STATE OF MAINE | | PO BOX 9101 | | | AUGUSTA | ME | 04332-9101 | |
| TREASURER STATE OF MAINE | | POB 1062 | | | AUGUSTA | ME | 014332-106 | |
| TREASURER STATE OF MAINE UNCLAIMED PROPERTY | UNCLAIMED PROPERTY | 111 SEWALL ST 3RD FL | 39 STATE HOUSE STATION | | AUGUSTA | ME | 04333-0339 | |
| TREASURER STATE OF NEW HAMPSHIRE UNCLAIMED PROPERTY | STATE TREASURY | ABANDONED PROPERTY DIVISION | 25 CAPITOL ST RM 205 | | CONCORD | NH | 03301-6312 | |
| TREASURER STATE OF NEW JERSEY | NEW JERSEY DEPT OF THE TREASURER | DIVISION OF REVENUE CORPORATE FILING UNIT | PO BOX 308 | | TRENTON | NJ | 08646-0308 | |
| TREASURER STATE OF NEW JERSEY UNCLAIMED PROP | UNCLAIMED PROPERTY ADMINISTRATION | PO BOX 214 | | | TRENTON | NJ | 08695-0214 | |
| TREASURER STATE OF TENNESSEE UCP | UNCLAIMED PROPERTY DIVISION | PO BOX 198649 | | | NASHVILLE | TN | 37219-8649 | |
| TRELIANT LLC | | 1255 23RD ST NW | STE 500 | | WASHINGTON | DC | 20037 | |
| TRELLENE LLOYD | | ADDRESS ON FILE | | | | | | |
| TREMAYNE LAY BAUER COLEMAN | | 7777 BONHOMME AVE | STE 1600 | | ST LOUIS  CLAYTON | MO | 63105 | |
| TREMENDOUS LIFE BOOKS | | 118 W ALLEN ST | | | MECHANICSBURG | PA | 17055 | |
| TREMONT CENTER LLC | | 5676 RIVERDALE AVE | STE 307 | | BRONX | NY | 10471 | |
| TREND CAPITAL HOLDINGS INC | | 13115 NE 4TH ST | STE 110 | | VANCOUVER | WA | 98684 | |
| TREND CAPITAL HOLDINGS INC DBA LEAD ECONOMY LLC | | 300 DELAWARE AVE | STE 210 | | WILMINGTON | DE | 19801 | |
| TRENDWAY CORPORATION | | PO BOX 9016 | 13467 QUINCY ST | | HOLLAND | MI | 49422 | |
| TRETCHLER SHAWN | | ADDRESS ON FILE | | | | | | |
| TREVIZO ALBERT | | ADDRESS ON FILE | | | | | | |
| TRI CITIES THRIFTY NICKEL | | 124 W SPRINGBROOK DR | | | JOHNSON CITY | TN | 37604 | |
| TRI CITY HOLDINGS INCORPORATED | | 720 4TH ST | | | WATERVLIET | NY | 12189 | |
| TRI COUNTY BROADCASTING INC | | 1010 2ND ST N | | | SAUK RAPIDS | MN | 56379 | |
| TRI MOR PROPERTIES INC | | PO BOX 1674 | | | GRANITE CITY | IL | 62040 | |
| TRI STARR INVESTIGATIONS INC | | 3525 HWY 138 SW | | | STOCKBRIDGE | GA | 30281 | |
| TRI STATE FIRE SYSTEMS INC | | PO BOX 22364 | | | BULLHEAD CITY | AZ | 86439 | |
| TRIAD INVESTIGATIVE AND EXECUTIVE PROTECTION LLC | | PO BOX 249 | | | TOMS RIVER | NJ | 08754 | |
| TRIAD RETAIL | | 1410 N W SHORE BLVD | STE 200 | | TAMPA | FL | 33607 | |
| TRIANGLE RENT A CAR INC | | PO BOX 58536 | | | RALEIGH | NC | 27658 | |
| TRIBUNE | | 206 KING ST | | | STURGEON FALLS | ON | P2B 1R7 | CANADA |
| TRIBUNE AND GEORGIAN | | PO BOX 470 | 707 OSBORNE ST | | ST MARYS | GA | 31558 | |
| TRIBUNE INTERACTIVE | | PO BOX 7293 | | | CHICAGO | IL | 60680-7293 | |
| TRIBUNE PUBLISHING COMPANY LLC | | 435 N MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| TRIBUNE PUBLISHING COMPANY LLC | DBA VIRGINIAN PILOT MEDIA COMPANIES LLC | 160 N STETSON 40TH FL | | | CHICAGO | IL | 60601 | |
| TRIGON BLUE CROSS BLUE SHIELD | | PO BOX 580463 | | | CHARLOTTE | NC | 28258-0463 | |
| TRIGON DENTAL ALTERNATIVES | DENTAL ADMINISTRATIVE OFFICES | PO BOX 25005 | | | CHARLOTTE | NC | 23260-5005 | |
| TRILOGY SOFTWARE INC | | 800 1333 8TH ST SW | | | CALGARY | AB | T2R 1M6 | CANADA |
| TRIMEX MOBILE MARKETING | | 2945 A S FAIRVIEW ST | | | SANTA ANA | CA | 92704 | |
| TRINEX COMMERCIAL FINANCE INC | | 11801 PIERCE ST | STE 200 | | RIVERSIDE | CA | 92505 | |
| TRINITY BF HOLDINGS INC | | 722 THROGS NECK EXPWY | 2 | | BRONX | NY | 10465 | |
| TRINITY DEVELOPMENT LLC | | 10442 LOVELL CTR DR | | | KNOXVILLE | TN | 37922-3227 | |
| TRINITY EQUITY GROUP LLC | | 49 STONE WALL DR | | | STAMFORD | CT | 06905 | |
| TRINITY HILLS PROP LLC | | PO BOX 4398 | | | EASTMAN | GA | 31023 | |
| TRINITY JOHNSON CITY LLC | | 6312 KINGSTON PIKE STE C | | | KNOXVILLE | TN | 37919 | |
| TRINITY ONE | | PO BOX 1438 | | | COCHRANE | AB | T4C 1B4 | CANADA |
| TRION GROUP INC | | PO BOX 2672 | | | OMAHA | NE | 68108-2672 | |
| TRIPLE V MECHANICAL CORP | | 1480 THERIOT AVE | STE 5L | | BRONX | NY | 10460 | |
| TRITON INTERNATIONAL | | 842 MADISON ST 3L | | | BROOKLYN | NY | 11221 | |
| TRIUMPH CENTURY BOULEVARD LLC | | 8120 WOODMONT AVE STE 800 | | | BETHESDA | MD | 20814 | |
| TROPICAL SMOOTHIE CAFE | | 871 READING RD | | | VIRGINIA BEACH | VA | 23451 | |
| TROPICANA 26 LLC | FOREVER 99 REALTY | 6440 W DESERT INN RD | | | LAS VEGAS | NV | 89146 | |
| TROPICANA SQUARE LLC | | 1771 E FLAMINGO RD | STE 113A | | LAS VEGAS | NV | 89119 | |
| TROUTMAN PEPPER HAMILTON SANDERS LLP | | 600 PEACHTREE ST NE | STE 3000 | | ATLANTA | GA | 30308 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 166 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| TROUTMAN PEPPER HAMILTON SANDERS LLP | | BANK OF AMERICA PLSTE 5200 | 600 PEACHTREE ST NE | | ATLANTA | GA | 30308-2216 | |
| TROUTMAN SANDERS LLP VA BEACH | | 222 CENTRAL PARK AVE STE 2000 | | | VIRGINIA BEACH | VA | 23462 | |
| TROUTMAN SANDERS MAYS AND VALENTINE LLP | | BANK OF AMERICA PLZ | 600 PEACHTREE ST NE STE 5200 | | ATLANTA | GA | 30308-2216 | |
| TROVATO JENNIFER L | | ADDRESS ON FILE | | | | | | |
| TROY MARTINEZ | | ADDRESS ON FILE | | | | | | |
| TRU TOUCHING HUMANS LLC | DBA TRUTH | 5800 DEMOCRACY DR STE 200 | | | PLANO | TX | 75024 | |
| TRUCK LOAN CENTER DBA RB LEASING INC | | 21 HELCOMP CIR | | | BRAMPTON | ON | L6T OM8 | CANADA |
| TRUCK SKIN | | PO BOX 633723 | | | CINCINNATI | OH | 45263-3723 | |
| TRUDI S BARR | | ADDRESS ON FILE | | | | | | |
| TRUE EAGLE CAPITAL LLC | | 714 AVE T | | | BROOKLYN | NY | 11223 | |
| TRUIST | JOYE THOMAS | 303 PEACHTREE ST NE 24TH FL | | | ATLANTA | GA | 30308 | |
| TRUIST BANK | | PO BOX 58007 | | | CHARLOTTE | NC | 28258-0007 | |
| TRUMBULL COUNTY HEALTH DEPARTMENT | | 176 CHESTNUT AVE NE | | | WARREN | OH | 44483 | |
| TRUMBULL COUNTY TREASURER | | 160 HIGH ST NW | | | WARREN | OH | 44481-1090 | |
| TRUREED LLC | | 3720 BOXWOOD DR | | | GRAND PRAIRIE | TX | 75052 | |
| TRUST CAPITAL FUNDING LLC | | 10 KEARNEY RD | STE 102 | | NEEDHAM | MA | 02494 | |
| TRUST CAPITAL LLC | | 2036 HORNBLEND ST | STE B | | SAN DIEGO | CA | 92109 | |
| TRUSTARC INC | | 2121 N CALIFORNIA BLVD | STE 290 | | WALNUT CREEK | CA | 94596 | |
| TRUSTE | | 835 MARKET ST | STE 800 BOX 137 | | SAN FRANCISCO | CA | 94103 | |
| TRUSTPILOT INC | | PO BOX 392680 | | | PITTSBURGH | PA | 15251-9680 | |
| TRUSTSCIENCECOM USA INC | | 8 THE GREEN | STE A | | DOVER KENT | DE | 19901 | |
| TSANG REALTY LLC | | 20 CARLYLE DR | | | GLEN COVE | NY | 11542 | |
| TSE BONITO WATER | | PO BOX 2430 | | | WINDOW ROCK | AZ | 86515 | |
| TSX INC | | 100 ADELAIDE ST W | STE 300 | | TORONTO | ON | M5H 1S3 | CANADA |
| TSX TRUST COMPANY | | 100 ADELAIDE ST W | STE 301 | | TORONTO | ON | M5H 4H1 | CANADA |
| TUCKER III RONALD | | ADDRESS ON FILE | | | | | | |
| TUCOEMAS FEDERAL CU | | PO BOX 5011 | | | VISALIA | CA | 93277 | |
| TUCSON NEWPAPERS | | PO BOX 78955 | | | PHOENIX | AZ | 85062 | |
| TUCSON RODEO PARADE | | PO BOX 1788 | | | TUCSON | AZ | 85702 | |
| TUDOR CAPITAL LLC | | 1524 SW 18TH TERR | | | FT LAUDERDALE | FL | 33312 | |
| TUFFYS HOLDINGS LTD C O WESTWOOD PUB | | 233 CHERRY AVE | | | PRINCE GEORGE | BC | V2N 4T3 | CANADA |
| TUITION GUARANTY FUND | | PO BOX 198865 | | | NASHVILLE | TN | 37219-8865 | |
| TULANE HULLABALOO | | ADDRESS ON FILE | | | | | | |
| TULARE COUNTY TAX COLLECTOR | | 221 S MOONEY BLVD | RM 104E | | VISALIA | CA | 93291-4593 | |
| TULSA COUNTY TREASURER | | 500 S DENVER AVE | 3RD FL | | TULSA | OK | 74103-3840 | |
| TUMBLEWEED SIGN CO | | BOX 309 | 325 ROBLIN BLVD E | | WINKLER | MB | R6W 4A5 | CANADA |
| TUNSTILL MICHAEL | | ADDRESS ON FILE | | | | | | |
| TURFLAND MALL | | 2033 TURFLAND MALL | TURFLAND MALL MANAGEMENT OFF | | LEXINGTON | KY | 40504 | |
| TURLOCK LANDER PARTNERS LLC | | PO BOX 14176 | | | FREMONT | CA | 94539 | |
| TURN KEY INVESTMENTS | | 3505 LINCOLN WAY STE 102 | | | AMES | IA | 50014 | |
| TURNER JENNA | | ADDRESS ON FILE | | | | | | |
| TURNER MOMENTUM INVESTMENTS LLC | | 500 GRAPEVINE HWY STE 402 | | | HURST | TX | 76054-2785 | |
| TURNER PADGET GRAHAM AND LANEY PA | | 1901 MAIN ST 17TH FL | PO BOX 1473 | | COLUMBIA | SC | 29202 | |
| TUSCALOOSA NEWS | | 315 28TH AVE | | | TUSCALOOSA | AL | 35401 | |
| TUSTIN URGENT CARE APC | | 17612 E 17TH ST | STE 101 | | TUSTIN | CA | 92780-1962 | |
| TV 48 WCPX AZTECA AMERICAN | | 854 E BROAD ST | | | COLUMBUS | OH | 43205 | |
| TWC PROPRIETARY SCHOOLS | TEXAS WORKFORCE COMMISSION | 101 E 15TH ST | | | AUSTIN | TX | 78778-0001 | |
| TWEEDS LOCKSMITH INC SECURITY HARDWARE | | 601 ELM AVE | | | PORTSMOUTH | VA | 23704 | |
| TWILIO INC | | 375 BEAL ST STE 300 | | | SAN FRANCISCO | CA | 94105 | |
| TWIN BROOK CROSSINGS LLC | | 18167 US HWY 19 N | STE 450 | | CLEARWATER | FL | 33764 | |
| TWIN CITY PRINTING | | 4150 E 43RD ST | PO BOX 15368 | | NORTH LITTLE ROCK | AR | 72231 | |
| TWIN DIXIE LANES INC | | PO BOX 14147 | | | LOUISVILLE | KY | 40214 | |
| TWIN RIVERS PROPERTIES LLC | | 2031 COLLIER CORPORATE PKWY | | | ST CHARLES | MO | 63303 | |
| TWIN TECHNOLOGIES | | 6360 FRENCHS HOLLOW RD | | | ALTAMONT | NY | 12009 | |
| TWO AMIGOS | | 511 ROSS AVE E | | | REGINA | SK | S4N 4W5 | CANADA |
| TWO DAY FUNDING INC | | 3009 ARTHUR KILL RD | | | STATEN ISLAND | NY | 10312 | |
| TWO MEN AND A TRUCK | | 1728287 ONTARIO INC | 110 SAUNDERS RD UNIT 11 | | BARRIE | ON | L4N 9A8 | CANADA |
| TX CHILD SUPPORT SDU | | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | |
| TXU ENERGY | | PO BOX 650638 | | | DALLAS | TX | 75265-0638 | |
| TY CO PETROLEUM GROUP LLC | | 1402 E PIKE ST | | | SEATTLE | WA | 98122 | |
| TYDON SAFETY CONSULTING INC | | 4417 WALSH AVE | | | TERRACE | BC | V8G 4V7 | CANADA |
| TYLER STEPHEN | | ADDRESS ON FILE | | | | | | |
| TYLER STEPHEN DEE | | ADDRESS ON FILE | | | | | | |
| TYRIAN BULL FUNDING LLC | | 120 W 45ST ST | 6TH FL | | NEW YORK | NY | 10036 | |
| TYRLAN BULL FUNDING LLC | | 120 W 45TH ST | 6TH FL | | NEW YORK | NY | 10036 | |
| U HAUL | | PO BOX 9950 | | | STONEY CREEK | ON | L8G 4P1 | CANADA |
| UBIQUS REPORTING INC | | 61 BROADWAY | STE 1400 | | NEW YORK | NY | 10006 | |
| UBONG ETUK | | 7337 106 ST | | | GRANDE PRAIRIE | AB | T8W 2P8 | CANADA |
| UBS | | PO BOX 8100 | | | LITTLE ROACK | AR | 72203-8100 | |
| UC ADVANTAGE INC | | 92 ARGONAUT | STE 200 | | ALISO VIEJO | CA | 92656 | |
| UCN | | PAYMENT CTR 5450 | PO BOX 410468 | | SALT LAKE CITY | UT | 84141 | |
| ULINE CANADA CORPORATION | | BOX 3500 | RPO STREETSVILLE | | MISSISSAUGA | ON | L5M OS8 | CANADA |
| ULINE SHIPPING SUPPLY SPECIALISTS | | 2200 S LAKESIDE DR | | | WAUKEGAN | IL | 60085 | |
| ULMER AND BERNE LLP | | PO BOX 74529 | | | CLEVELAND | OH | 44194-4529 | |
| ULTIMATE PROMOTIONS INC | | 105 10126 120 AVE | | | GRANDE PRAIRIE | AB | T8V 8H9 | CANADA |
| ULTRA CAPITAL SOLUTIONS INC | | 2174 HEWLETT AVE | STE 204 | | MERRICK | NY | 11566 | |
| UNA COGAVIN DBA CONVERT WRITE CONSULTING | | 1657 GREENWICH ST | | | SAN FRANCISCO | CA | 94123 | |
| UNAM FAMILIA SIN FRONTERAS | | 1716 CORPORATE LANDING PKWY | | | VIRGINIA BEACH | VA | 23454 | |
| UNAM FOUNDATION | | 600 HEMISFAIR PARK | | | SAN ANTONIO | TX | 78283-0426 | |
| UNCLE BOBS SELF STORAGE | | 597 CENTRAL DR | | | VIRGINIA BEACH | VA | 23454 | |
| UNCLE SAMS TAXES LLC | | ONE TIME TRAVEL FEE FOR WITNESS | | | | | | |
| UNDERGROUND ELEPHANT INC | | DEPT LA 24006 | | | PASADENA | CA | 91185-4006 | |
| UNIFIRST CANADA LTD LTEE | | 2190 WINSTON PARK DR | | | OAKVILLE | ON | L6H 5W1 | CANADA |
| UNIKO PROPERTY GROUP LTD | | 416A 16 AVE NE | | | CALGARY | AB | T2E 1K2 | CANADA |
| UNION ENERGY | | BOX 99 STN COMMERCE CRT | | | TORONTO | ON | M5L 1L6 | CANADA |
| UNION GAS | | PO BOX 4001 STN A | | | TORONTO | ON | M5W 0G2 | CANADA |
| UNIONFRIENDLYCOM | | PO BOX 5791 | | | PAHRUMP | NV | 89041 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 167 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED BUSINESS FUNDING LLC | | 627 HORSEBLOCK RD | FL 2 | | FARMINGVILLE | NY | 11738 | |
| UNITED CAPITAL FUNDS | | 501 NE 5TH TERR | 714 | | FORT LAUDERDALE | FL | 33301 | |
| UNITED CAPITAL SOURCE INC DBA UCS | | 111 GREAT NECK RD | STE 416 | | GREAT NECK | NY | 11021 | |
| UNITED CHECK CASHING | | 5005 PRESTON HWY | STE 101 | | LOUISVILLE | KY | 40213 | |
| UNITED CHURCH OF GOD | | 701 PHILLIPS AVE | | | TOLED | OH | 43612-1332 | |
| UNITED CONSULTANCY SERVICES INC | | 14101 PARKE LONG CT | STE Y | | CHANTILLY | VA | 20151 | |
| UNITED FULFILMENT SOLUTIONS INC | | 423 BUSSEN UNDERGROUND RD | | | ST LOUIS | MO | 63129 | |
| UNITED HEALTHCARE | | DEPT CH 10151 | | | PALATINE | IL | 60055-0151 | |
| UNITED HEALTHCARE | | PO BOX 94017 | | | PALATINE | IL | 60094-4017 | |
| UNITED HEALTHCARE HEALTH INSURANCE | | PO BOX 94017 | | | PALATINE | IL | 60094-4017 | |
| UNITED MAINTENANCE SERVICES INC | | 355 CRAWFORD ST | | | PORTSMOUTH | VA | 23704 | |
| UNITED MERCHANTS ASSOCIATION LLC | | 469 SEVENTH AVE | STE 504 | | NEW YORK | NY | 10018 | |
| UNITED PARCEL SERVICE CANADA LTD | | PO BOX 2127 CRO | | | HALIFAX | NS | B3J 3B7 | CANADA |
| UNITED REALTY GROUP INC | | 1200 S PINE ISLAND RD | STE 600 | | PLANTATION | FL | 33324 | |
| UNITED SERVICE ORGANIZATIONS INC | | 2111 WILSON BLVD STE 1200 | | | ARLINGTON | VA | 22201 | |
| UNITED SHIPPING SOLUTIONS | | 5114 GREENWICH RD | | | VIRGINIA BEACH | VA | 23462 | |
| UNITED STATE TREASURY | | 201 W RIVER CTR BLVD | EXTRACTING STOP 312 | | COVINGTON | KY | 41011 | |
| UNITED STATES HISPANIC CHAMBER OF COMMERCE | | 1424 K ST NW STE 401 | | | WASHINGTON | DC | 20005 | |
| UNITED STATES INVESTIGATIVE AND PROTECTION AGENCY | | 71 SKYLINE DR | | | ST ALBANS | WV | 25177 | |
| UNITED STATES POST OFFICE | MICHAEL MOUNTS | 6305 SUNSET CORPORATE DR | | | LAS VEGAS | NV | 89120 | |
| UNITED STATES POSTAL SERVICE HASLER | | PO BOX 0527 | | | CAROL STREAM | IL | 60132-0527 | |
| UNITED STATES POSTAL SERVICE PITTSFORD | | 5607 PALMYRA RD | | | PITTSFORD | NY | 14534-9998 | |
| UNITED STATES PROCESS SERVICE CORP | | 285 266 ELMWOOD AVE | | | BUFFALO | NY | 14222 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE | 1973 N RULON WHITE BLVD | | OGDEN | UT | 84201 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE | ATTN AUR | PO BOX 219983 | KANSAS CITY | MO | 64121 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE | | | CINCINNATI | OH | 45999-0039 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE | | | OGDEN | UT | 84201-0102 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE | PO BOX 145577 | | CINCINNATI | OH | 45250-5577 | |
| UNITED STATES TREASURY GA | | IRS FOIA REQUEST | PO BOX 621506 STOP 93A | | ATLANTA | GA | 30362-3006 | |
| UNITED STATES TREASURY IRS CA | | INTERNAL REVENUE SERVICE | | | FRESNO | CA | 93888-0422 | |
| UNITED STATES TREASURY IRS UTAH | | INTERNAL REVENUE SERVICE | | | OGDEN | UT | 84201-0039 | |
| UNITED STATES TREASURY LEVY BALDEEP | ATTN NATALIE CASSADINE | 290 BROADWAY FOLEY SQ 6TH FL | | | NEW YORK | NY | 10007 | |
| UNITED STATES TREASURY NC | | INTERNAL REVENUE SERVICE | PO BOX 1235 | | CHARLOTTE | NC | 28201-1235 | |
| UNITED STATES TREASURY NY LEVY | | 999 STEWART AVE | COLLECTION GROUP 24 STE 110 | | BETHPAGE | NY | 11714-3632 | |
| UNITED TAX SERVICE | | 22421 POWHATAN RD | STE 1 | | APPLE VALLEY | CA | 92308 | |
| UNITED VAN LINES LLC | | 22304 NETWORK PL | | | CHICAGO | IL | 60673-1223 | |
| UNITED WAY OF TULARE COUNTY | | 1975 S BLACKSTONE | | | TULARE | CA | 93274 | |
| UNITED YELLOW PAGES INC | | 12442 KNOTT ST | 2ND FL | | GARDEN GROVE | CA | 92841-2832 | |
| UNITEK EDUCATION | UNITEK INC | 4670 AUTO MALL PKWY | | | FREEMONT | CA | 94538 | |
| UNITY COMMUNICATIONS INC | | PO BOX 45263 | | | ST LOUIS | MO | 63145-5263 | |
| UNITY TELECOM | | 8 250 HARRY WALKER PKY N | | | NEWMARKET | ON | L3Y 7B4 | CANADA |
| UNIV MATHS DR NW | | 6 MATHS DR NW | | | ROME | GA | 30165 | |
| UNIVERSITY HILLS WEST LLC | | 88 INVERNESS CIR E | STE A 207 | | ENGLEWOOD | CO | 80112-5521 | |
| UNIVERSITY JOINT VENTURE | C O THE SEMPLER COMPANY | PO BOX 409824 | | | ATLANTA | GA | 30384-9824 | |
| UNIVERSITY OF MISSOURI KANSAS CITY | UNIVERSITY NEWS | 5327 OLMES | | | KANSAS CITY | MO | 64118 | |
| UNIVERSITY OF ST THOMAS | INST FOR FRANCHISE MANAGEMENT | TMM 470 1000 LASALLE AVE | | | MINNEAPOLIS | MN | 55403-2005 | |
| UNIVEST II CORPORATION | | 100 CORPORATE PKWY | STE 500 | | AMHERST | NY | 14226 | |
| UNIVISION GROUP | | PO BOX 2334 | | | CAROL STREAM | IL | 60132-2334 | |
| UNIVISION RADIO | | 5801 TRUXTON AVE | | | BAKERSFIELD | CA | 93309 | |
| UNIVISION RADIO | | 5100 S W FWY | | | HOUSTON | TX | 77056 | |
| UNIVISION RADIO CHICAGO | | 625 N MICHIGAN AVE | STE 300 | | CHICAGO | IL | 60611 | |
| UNIVISION RADIO FRESNO INC | | 1981 N GATEWAY BLVD | STE 101 | | FRESNO | CA | 93727 | |
| UNIVISION RADIO NEW MEXICO INC | | 8009 MARBLE AVE NE | | | ALBUQERQUE | NM | 87110 | |
| UNIVISION RECEIVABLE CO LLC | | PO BOX 337 | | | TEANECK | NJ | 07666 | |
| UNIVISION TX LP | | 1777 NE LOOP 410 | STE 400 | | SAN ANTONIO | IX | 78217-5217 | |
| UNLIMITED NET RESOURCES LLC | DBA RX MARKETING GROUP | 17595 HARVARD AVE STE 685 | | | IRVINE | CA | 92614 | |
| UOFC VOLUNTEER TAX PROGRAM | ATTN STUDENT UNION | 251 MAC EWEN STUDENT CENTRE | 2500 UNIVERSITY DR NW | | CALGARY | AB | T2N 1N4 | CANADA |
| UPCRUNCH INC | | 801 S OLIVE ST | STE 1813 | | LOS ANGELES | CA | 90014 | |
| UPGRADE INC | | DEPT LA 24576 | | | PASADENA | CA | 91185 | |
| UPLAND SOFTWARE INC | | PO BOX 205921 | | | DALLAS | TX | 75320-5921 | |
| UPPER QUADRANT | | 1835 ALEXANDER BELL DR | STE 200 | | RESTON | VA | 20191 | |
| UPPERLINE CAPITAL LLC | | 11 PUTNAM DR | | | ATLANTA | GA | 30342 | |
| UPS | | PO BOX 809488 | | | CHICAGO | IL | 60680-9488 | |
| UPS BROKERAGE | | PO BOX 6155 | | | MONCTON | NB | E1C 0E2 | CANADA |
| UPS CANADA | | PO BOX 4900 STATION A | | | TORONTO | ON | M5W 0A7 | CANADA |
| UPS CAROL STREAM IL | | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | |
| UPS CUSTOMHOUSE BROKERAGE INC | | PO BOX 34486 | | | LOUISVILLE | KY | 40232 | |
| UPS EXPEDITED MAIL SERVICES INC | DBA UPS MAIL INNOVATIONS INC | 55 GLENLAKE PKWY NE | | | ATLANTA | GA | 30328 | |
| UPS FREIGHT | | PO BOX 533238 | | | CHARLOTTE | NC | 28290-3238 | |
| UPS FREIGHT | | PO BOX 650690 | | | DALLAS | TX | 75265-0690 | |
| UPS GROUND FREIGHT INC | | PO BOX 650690 | | | DALLAS | TX | 75265-0690 | |
| UPS STORE 329 | | 7357 WOODBINE AVE | | | MARKHAM | ON | L3R 6L3 | CANADA |
| UPS SUPPLY CHAIN SOLUTIONS INC | | 28013 NETWORK PL | | | CHICAGO | IL | 60673-1280 | |
| UPS SUPPLY CHAIN SOLUTIONS INC DONT USE | ATTN CUSTOMS BROKERAGE SVCS | PO BOX 34486 | | | LOUISVILLE | KY | 40232 | |
| UPS UPS SCS DALLAS | | PO BOX 650690 | | | DALLAS | TX | 75265-0690 | |
| UPSWING CAPITAL GROUP LLC | | 16 CLIFTON AVE S 200 | | | LAKEWOOD | NJ | 08701 | |
| URBAN EDGE PROPERTIES LLC | DBA UE BURNSIDE PLAZA LLC | 210 ROUTE 4 E | | | PARAMUS | NJ | 07652 | |
| URBAN LEAGUE OF HAMPTON ROADS INC | | PO BOX 2176 | | | NORFOLK | VA | 23501-2176 | |
| URIBE TRUCKING INC DBA ALEX MOVING AND STORAGE | | 542 FLYNN RD | | | CAMARILLO | CA | 93012 | |
| US BANK | KAREN A BONIS | 201 W 2ND ST | | | DAVENPORT | IA | 52801-1810 | |
| US BANK NATIONAL ASSOCIATION | AS ASSIGNEE FOR PRESIDIO TECHNOLOGY CAPITAL LLC | 1310 MADRID ST STE 100 | | | MARSHALL | MN | 56258 | |
| US DATA CORPORATION | | 17310 WRIGHT ST | | | OMAHA | NE | 68130 | |
| US DISTRICT COURT | | 600 GRANBY ST | STE 100 | | NORFOLK | VA | 23510 | |
| US DISTRICT COURT EAST DISTRICT OF VA | | 1000 E MAIN ST STE 305 | | | RICHMOND | VA | 23219 | |
| US FUNDING SERVICE INC | | 7675 MAPLE AVE | STE 200 | | PENNSAUKEN | NJ | 08109 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 168 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US LEC OF NORTH CAROLINA INC | | PO BOX 601310 | | | CHARLOTTE | NC | 28260-1310 | |
| US NEWSPAPERS | | 5150 E LA PALMA AVE | STE 202 | | ANAHEIM HILLS | CA | 92807 | |
| US POSTAL SERVICE | | PO BOX 7247 0255 | | | PHILADELPHIA | PA | 19170-0255 | |
| US POSTAL SERVICE | ATTN BOX SECTION | 1075 N TUSTIN ST | | | ORANGE | CA | 92863-9998 | |
| US RETAIL INCOME FUND VIII B LP | | PO BOX 931623 | | | ATLANTA | GA | 31193-1623 | |
| US SECURITIES AND EXCHANGE COMMISSION | | 100 F ST NE | | | WASHINGTON | DC | 20549 | |
| US SMALL BUSINESS ADMINISTRATION | ATTN ROBIN BLACKWELL | 501 GLOUCESTER ST STE 201 | | | BRUNSWICK | GA | 31520 | |
| USA HOSTS LTD | | DEPT 77 52214 | | | CHICAGO | IL | 60678 | |
| USA LEASING LTD | | 35110 EUCLID AVE | | | WILLOUGBY | OH | 44094-4510 | |
| USA TODAY | | 7950 JONES BRANCH DR | 7TH FL | | MCLEAN | VA | 22102 | |
| USB PROPERTIES | | 289 N BOGEY CIR | | | NORTH SALT LAKE | UT | 84054 | |
| USC EDUCATIONAL FOUNDATION | | 730 DEVINE ST STE 108 | | | COLUMBIA | SC | 29208 | |
| USDIGITALMEDIA | | 1929 W LONE CACTUS DR | | | PHOENIX | AZ | 85027 | |
| USER TESTING INC | | 2672 BAYSHORE PKWY | 703 | | MOUNTAIN VIEW | CA | 94043 | |
| USERWORKS INC | | 1738 ELTON RD | STE 138 | | SILVER SPRING | MD | 20903 | |
| USHA RUMMUY | | 63 RUE PENON | | | SALABERRY DE VALLEYFIELD | QC | H5B 0A8 | CANADA |
| USHYEE | | 601 ALLUVION ST | | | BALTIMORE | MD | 21230 | |
| USI TECHNOLOGY INC | DBA UPSELLITCOM INC | PO BOX 2870 | | | CAMARILLO | CA | 93011 | |
| USILACS | | 1309 COFFEEN AVE STE 1200 | DBA TITANIUM CAPITAL SOLUTIONS | | SHERIDAN | WY | 82801 | |
| USMAN HUSSEIN | | 4234 ADRIATIC SEA WAY | | | SACRAMENTO | CA | 95834-7608 | |
| USO OF HAMPTON ROADS | ATTN LINDA WAGNER | 1168 GATOR BLVD | | | VIRGINIA BEACH | VA | 23459 | |
| USPS PROFESSIONAL PRINTING | ATTN MAILING DEPARTMENT | 817 YUPO CT | | | CHESAPEAKE | VA | 23320-3626 | |
| USWEST COMMUNICATIONS | | PO BOX 12480 | | | SEATTLE | WA | 98111-4480 | |
| UTAH DEPARTMENT OF FINANCIAL INSTITUTIONS | | 324 S STATE ST | STE 201 | | SALT LAKE CITY | UT | 84111 | |
| UTAH DEPARTMENT OF REVENUE | CORPORATE PARTNERSHIP TAX PAYMENT | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134-0180 | |
| UTAH DEPT WORKFORCE SERVICES | | 140 E 300 S | PO BOX 45233 | | SALT LAKE CITY | UT | 84145-0233 | |
| UTAH FOOD BANK | | 3150 S 900 W | | | SALT LAKE CITY | UT | 84119-3316 | |
| UTAH STATE TAX COMMISSION | | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134-0180 | |
| UTAH STATE TREASURER | UNCLAIMED PROPERTY | PO BOX 142321 | | | SALT LAKE CITY | UT | 84114-2321 | |
| UTAH STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 142321 | | | SALT LAKE CITY | UT | 84114-2321 | |
| UTILITIES KINGSTON | | PO BOX 790 | | | KINGSTON | ON | K7L 4X7 | CANADA |
| UTILITY BILLING SERVICES | | PO BOX 8100 | | | LITTLE ROCK | AR | 72203-8100 | |
| V AND E SYSTEMS AND SERVICES LLC | DBA VANGUARD CLEANING SYSTEMS OF HAMPTON ROADS | 1403 GREENBRIER PKWY STE 450 | | | CHESAPEAKE | VA | 23320 | |
| V12 GROUP | | 2 BRIDGE AVE | BLDG 6 FL 3 | | RED BANK | NJ | 07701 | |
| V2K WINDOW FASHIONS | | 2952 BRUCE STATION | | | CHESAPEAKE | VA | 23321 | |
| VA ABC | | 1105 S MILITARY HWY | | | CHESAPEAKE | VA | 23320 | |
| VA HEATING AND ELECTRICAL SERVICES LLC | | 155 GREEN VIEW RD | | | MOYOCK | NC | 27958 | |
| VACO RICHMOND LLC | | 5410 MARYLAND WAY | STE 460 | | BRENTWOOD | TN | 37027 | |
| VAIL SOUTH INC | DBA VAIL AUTOMOTIVE | 5659 E VIRGINIA BEACH BLVD | | | NORFOLK | VA | 23502 | |
| VALASSIS CANADA INC | | 47 JUTLAND RD | | | TORONTO | ON | M8Z 2G6 | CANADA |
| VALASSIS COMMUNICATIONS INC | | 90469 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| VALASSIS INTERACTIVE INC | | PO BOX 3245 | | | BOSTON | MA | 02241-3245 | |
| VALENTINA ALMA PRATO CECILIO | | SM 51 MZ 20 COCODRILO 356 | LOTE 1 | | CANCUN | QUINTANA ROO | | MEXICO |
| VALERY SCANCELLA DBA VS GLOBAL FUNDING LLC | | 2750 OCEAN CLUB BLV | STE 204 | | HOLLYWOOD | FL | 33019 | |
| VALHEN | ATTN JUAN P ESPINOZA TREASURER | SR ASST DIR DIV INIT VIRGINIA TECH | 104 BURRUSS HALL | | BLACKSBURG | VA | 24060 | |
| VALLEJO SANITATION AND FLOOD CONTROL DISTRICT | | 450 RYDER ST | | | VALLEJO | CA | 94590 | |
| VALLEY VOICE | | PO BOX 571 | | | VISALIA | CA | 93279 | |
| VALLEY WEST GLASS | | 1 34100 S FRASER WAY | | | ABBOTSFORD | BC | V2S 2C6 | CANADA |
| VALLEYVIEW VALLEY VIEWS | | BOX 787 | | | VALLEYVIEW | AB | T0H 3N0 | CANADA |
| VALPAK OF BLAIR COUNTY | | 146 LEHIGH DR | | | HOLLIDAYSBURG | VA | 16648 | |
| VALPAK OF CANADA LIMITED | | LOCK BOX NUMBER T9620 | PO BOX T9620POSTAL STATION A | | TORONTO | ON | M5W 1P8 | CANADA |
| VALPAK OF CATAWBA VALLEY | | 2504 ORCHID LN | | | VALDESE | NC | 28690 | |
| VALPAK OF EASTERN CAROLINA | | 187 101 WIND CHIME CT | | | RALEIGH | NC | 27615 | |
| VALPAK OF EDMONTON | | 7515 MOUNT LAWN RD | | | EDMONTON | AB | T2E 1K2 | CANADA |
| VALPAK OF GREATER KANSAS CITY | | 9714 ROSEHILL RD | | | LENEXA | KS | 66215 | |
| VALPAK OF PG COUNTY | | 1400 MERCANTILE LN STE 2 | | | LARGO | MD | 20774 | |
| VALSAINT EDITH | | ADDRESS ON FILE | | | | | | |
| VALUE CARD ALLIANCE LLC | | 2010 W PARKSIDE LN | | | PHOENIX | AZ | 85027 | |
| VALUE MOMENTUM | | 3001 HADLEY RD UNIT 8 | | | SOUTH PLAINSFIELD | NJ | 07080 | |
| VALUMAIL MAGAZINE | | 2004 GRAND STE 102 | | | KANSAS CITY | MO | 64108 | |
| VAN HORN ERIK | | ADDRESS ON FILE | | | | | | |
| VAN HOUTTE COFFEE SERVICE INC | | 1722 S OGILVIE ST | | | PRINCE GEORGE | BC | V2N 1W9 | CANADA |
| VAN RU CREDIT CORP | | PAYMENT PROCESSING CTR | PO BOX 46249 | | LINCOLNWOOD | IL | 60646-0249 | |
| VAN UNNIK JUDY | | ADDRESS ON FILE | | | | | | |
| VANASSE HANGEN BRUSTLIN INC | | 101 WALNUT ST | PO BOX 9151 | | WATERTOWN | MA | 02471 | |
| VANASSE HANGEN BRUSTLIN INC | | 101 WALNUT ST | PO BOX 9151 | | WATERTOWN | MA | 02471-9151 | |
| VANCOUVER ISLAND NEWSPAPER GROUP INC | ADVERTISING DEPARTMENT | B1 2575 MCCULLOUGH RD | | | NANAIMO | BC | V9S 5W5 | CANADA |
| VANDEVENTER BLACK LLP | | 101 W MAIN ST STE 500 | | | NORFOLK | VA | 23510 | |
| VANDEVENTER BLACK LLP | | 500 WORLD TRADE CTR | | | NORFOLK | VA | 23510 | |
| VANHORN AND VANHORN INC | | 215 W MAIN ST | | | CLARKSBURG | WV | 26302 | |
| VANN VIRGINIA CTR FOR ORTHOPAE | | 230 CLEARFIELD AVE 124 | | | VIRGINIA BEACH | VA | 23462 | |
| VANTAGE PRODUCTIONS | | 1 110 PRINCESS ST | | | WINNIPEG | MB | R3B 1K7 | CANADA |
| VAQUERO FINANCIAL SERVICES LLC | | 2041 INCROCIATO | | | NEW BRAUNFELS | TX | 78132 | |
| VASA SITHAMBARANATHAN | | 6 GRIFFITHS DR | | | AJAX | ON | L1T 3J3 | CANADA |
| VB DAM INVESTMENT CORP | DBA SECURIS OF HAMPTON ROADS | 2551 ELTHAM AVE | STE G | | NORFOLK | VA | 23513 | |
| VC ROOMS LLC | | 265 E MARION AVE 119 | | | PUNTA GORDA | FL | 33950 | |
| VD INNOVATION | | 7289 FOSTER LN | | | NOKESVILLE | VA | 20181 | |
| VECTOR CAPITAL SOLUTIONS LLC | | 1 PENN PLZ 36TH FL | | | NEW YORK | NY | 10119 | |
| VECTREN ENERGY DELIVERY | | PO BOX 4849 | | | HOUSTON | TX | 77210-4849 | |
| VEDIAN LLC | | PO BOX 4322 | | | WILMINGTON | NC | 28406 | |
| VEGA NANCY | | ADDRESS ON FILE | | | | | | |
| VELLO HOLDINGS LIMITED | | 8 11 SIMS CRESCENT | | | RICHMOND HILL | ON | L4B 1C9 | CANADA |
| VELOCITY EQUITY LP | | 1859 BOLDEN DR | | | MOUNT PLEASANT | SC | 29466 | |
| VELOCITY SOFTWARE LLC | | 1919 S HIGHLAND AVE | BUILDNG C STE 208 | | LOMBARD | IL | 60148 | |
| VELOPERSCOM INC | | 405 LEXINGTON CT | | | YORKTOWN | VA | 23693 | |
| VENABLE LLP | | PO BOX 62727 | | | BALTIMORE | MD | 21264-2727 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 169 of 180

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VENTANILLA DE SALUD WITH TX AHEC | | E COASTAL REGION | PO BOX 2 | | LA MARQUE | TX | 77568 | |
| VENTURA COUNTY STAR | | PO BOX 6711 | | | VENTURA | CA | 93006 | |
| VENTURE DIRECT WORLDWIDE 9020 | ATTN DAN STEELE | 708 3RD AVE 12TH FL | | | NEW YORK | NY | 10017 | |
| VENTURE DIRECT WORLDWIDE 9484 | | PO BOX 9484 | | | UNIONDALE | NY | 11555-9484 | |
| VENTURE SOURCING GROUP | | 5400 TOMKEN RD | | | MISSISSAUGA | ON | L4W 1P2 | CANADA |
| VENTURE TOURS INC | | 600 S MILITARY HWY | | | VIRGINIA BEACH | VA | 23464 | |
| VENTURY CAPITAL INC | | 2803 W BUSCH BLVD | STE 220 | | TAMPA | FL | 33618 | |
| VERGE AMERICA LTD | | 263 ROUTE 17K STE 2005 | | | NEWBURGH | NY | 12550 | |
| VERI TAX | | 30 EXECUTIVE PARK | STE 200 | | IRVINE | CA | 92614 | |
| VERIDIAN | | BOX 4466 STN A | | | TORONTO | ON | M5W 4C5 | CANADA |
| VERISIGN | | POBOX 1656 | | | HERNDON | VA | 20172-1656 | |
| VERIZON | | 26000 CANNON RD | | | CLEVELAND | OH | 44146 | |
| VERIZON | | PO BOX 660108 | | | DALLAS | TX | 75266-0108 | |
| VERIZON 15043 | | PO BOX 15043 | | | ALBANY | NY | 12212-5043 | |
| VERIZON 15124 | | PO BOX 15124 | | | ALBANY | NY | 12212-5124 | |
| VERIZON 30001 | | PO BOX 30001 | | | INGLEWOOD | CA | 90313-0001 | |
| VERIZON 4830 | | PO BOX 4830 | | | TRENTON | NJ | 08650-4830 | |
| VERIZON 4833 TRENTON NJ | | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | |
| VERIZON 660720 | | PO BOX 660720 | | | DALLAS | TX | 75266 | |
| VERIZON ALBANY | | PO BOX 15062 | | | ALBANY | NY | 12212-5062 | |
| VERIZON BALTIMORE 17398 | | PO BOX 17398 | | | BALTIMORE | MD | 21297-0429 | |
| VERIZON BALTIMORE 17577 | | PO BOX 17577 | | | BALTIMORE | MD | 21297-0513 | |
| VERIZON CANADA | C O T11138C | PO BOX 11000 STN A | | | TORONTO | ON | M5W 2G5 | CANADA |
| VERIZON COMMUNICATIONS 920041 TX | | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | |
| VERIZON DFW AIRPORT | | PO BOX 619009 | | | DFW AIRPORT | TX | 75261-9009 | |
| VERIZON DIRECTORIES CORP | | PO BOX 619480 | | | D FW AIRPORT | TX | 75261-9480 | |
| VERIZON FLORIDA INC 920041 | | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | |
| VERIZON FREEHOLD | ATTN DONNA DEAN | 175 W MAIN ST | | | FREEHOLD | NJ | 07728 | |
| VERIZON PA | | PO BOX 28000 | | | LEHIGH VALLEY | PA | 18002-8000 | |
| VERIZON PO BOX 64809 BALTIMORE | | PO BOX 64809 | | | BALTIMORE | MD | 21264-4809 | |
| VERIZON RECEIVABLES MANAGEMENT CALL CENTER | | 1135 E CHOCOLATE AVE | | | HERSHEY | PA | 17033 | |
| VERIZON SOUTH DALLAS | | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | |
| VERIZON SOUTH TAMPA | | PO BOX 31122 | | | TAMPA | FL | 33631-3122 | |
| VERIZON WIRELESS 16810 | | PO BOX 16810 | | | NEWARK | NJ | 07101-6810 | |
| VERIZON WIRELESS 17464 | | PO BOX 17464 | | | BALTIMORE | MD | 21297-1464 | |
| VERIZON WIRELESS DALLAS | | PO BOX 660108 | | | DALLAS | TX | 75266-0108 | |
| VERIZON WIRELESS PA | | PO BOX 25505 | | | LEHIGH VALLEY | PA | 18002-5505 | |
| VERMONT DEPARTMENT OF REVENUE | VERMONT DEPT OF TAXES | 133 STATE ST | | | MONTPELIER | VT | 05633-1401 | |
| VERMONT DEPARTMENT OF TAXES SETTLEMENT | | 133 STATE ST | MONTPELIER | | VTY | | 05633-1401 | |
| VERMONT SECRETARY OF STATE | | 128 STATE ST | | | MONTPELIER | VT | 05633-1104 | |
| VERRA MOBILITY CORPORATION | DBA PLATEPASS LLC | 1150 N ALMA SCHOOL RD | | | MESA | AZ | 85201 | |
| VERSA BUSINESS SYSTEMS | | 9635 PHILADELPHIA RD | STE 100 | | ROSEDALE | MD | 21237-4158 | |
| VERSATILE CONSTRUCTION COMPANY INC | | 3194 HERBERT FAUCETTE RD | | | BULLOCK | NC | 27507 | |
| VERSTANDIG BROADECASTING | | PO BOX 788 | | | GREENCASTLE | PA | 17228 | |
| VERTEX BUSINESS INTERIORS | | 14712 SINCLAIR CR | STE B | | TUSTIN | CA | 92780-7225 | |
| VERTICAL MEASURES LLC | | 4545 E SHEA BLVD STE 100 | | | PHOENIX | AZ | 85028 | |
| VERTICAL SIGN SERVICE LLC | | 425 GOLDEN OAKS DR | | | NORMAN | OK | 73072 | |
| VERTIS B HADLEY | | ADDRESS ON FILE | | | | | | |
| VERVEBA LLC | | 3010 LBJ FWY | STE 1200 | | DALLAS | TX | 75234 | |
| VERVENT INC | ATTN ACCOUNTING DEPARTMENT | PO BOX 911007 | | | SAN DIEGO | CA | 92191-1007 | |
| VESTIGANT LLC | | PO BOX 23 | | | MCLEAN | VA | 22101-0023 | |
| VETERANS BUSINESS SERVICES | | 400 S WASHINGTON ST | | | EASTON | MD | 21601 | |
| VETERANS CAPITAL INC DBA GREEN POINT | | 2001 US HWY 46 | | | PARSIPPANY | NJ | 07054 | |
| VIACOM OUTDOOR CANADA | | 377 HORNER AVE | | | TORONTO | ONTARIO | M8W 1Z6 | CANADA |
| VIBES TECHNOLOGIES INC | | SDS 12 0975 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-0976 | |
| VICKI CROW CPA | FRESNO COUNTY AUDITOR CONTROLLER TREASURER | PO BOX 1192 | | | FRESNO | CA | 93715-1192 | |
| VICOM | | 5361 CLEVELAND ST | | | VIRGINIA BEACH | VA | 23462 | |
| VICTOR M VELEZ | | ADDRESS ON FILE | | | | | | |
| VICTOR RAMOS | | ADDRESS ON FILE | | | | | | |
| VICTORIA E CODY | | ADDRESS ON FILE | | | | | | |
| VICTORIA GRIZZLIES HOCKEY INC | | 6 1767 ISLAND HWY | | | VICTORIA | BC | V9B 1J1 | CANADA |
| VICTORIA RADIOWORKS LTD | | PO BOX 3487 | | | VICTORIA | TX | 77903 | |
| VICTORIA WOOTEN | | ADDRESS ON FILE | | | | | | |
| VICTORY CHRISTIAN FELLOWSHIP | C O ROLAND M AQUINO | 144 COLLEGE POINT BLVD | | | COLLEGE POINT | NY | 11356 | |
| VICTORY MEDIA INC | | 429 MILL ST | | | CORAOPOLIS | PA | 15108 | |
| VICTORY RECOVERY SERVICES INC | | PO BOX 1025 | | | BUFORD | GA | 30515 | |
| VIDEO ATLANTIC TELEPRODUCTIONS | | 604 8 JACK RABBIT RD | | | VIRGINIA BEACH | VA | 23451 | |
| VIDEO NEWS INC | | PO BOX 6121 | | | VIRGINIA BEACH | VA | 23456 | |
| VIDEOTRON GP 11427 | | PO BOX 11427 DOWNTOWN BRANCH | | | MONTREAL | QUEBEC | H3C 5H6 | CANADA |
| VIDEOTRON SENC | | CP 11078 | SUCC CENTRE VILLE | | MONTREAL | QC | H3C 5B7 | CANADA |
| VIETIMEX LLC | | 1 SKYCREST | | | MISSION VIEJO | CA | 92692 | |
| VIGGEY PROPERTIES LLC | | 4110 CENTRAL AVE STE 204 | | | COLUMBIA HEIGHTS | MN | 55421 | |
| VIGRINIA STATE UNIVERSITY | OFFICE OF DEVELOPMENT  STORUM HALL | ATTN MARIO WHITE | PO BOX 9027 | | PETERSBURG | VA | 23806 | |
| VILLA AVE PARTNERS LLC | ATTN RAJ DESAI | 24891 SUNNYMEAD BLVD | | | MORENO VALLEY | CA | 92553 | |
| VILLA LUISA LLC | C O GIBRALTAR LLC | 720 SENECA ST | | | SEATTLE | WA | 98101 | |
| VILLAGE AUTO OUTLET | KENNETH GRAY | 900 N MIAMI BLVD | | | DURHAM | NC | 27703 | |
| VILLAGE AUTO OUTLETT | | 900 N MIAMI BLVD | | | DURHAM | NC | 27703 | |
| VILLAGE DEVELOPERS | | 348 CLEARVIEW DR | | | RINGGOLD | GA | 30736 | |
| VILLAGE HALLOWEEN PARADE | | 463 W ST APT D 405 | | | NEW YORK | NY | 10014 | |
| VILLAGE OF DEPEW | ATTN MANITOU ST | 85 MANITOU ST | | | DEPEW | NY | 14043 | |
| VILLAGE OF LIBERTYVILLE | ATTN TREASURERS OFFICE | PO BOX 4299 | | | CAROL STREAM | IL | 60197-4299 | |
| VILLAGE OF MIDLOTHIAN LICENSES | | 14801 S PULASKI RD | | | MIDLOTHIAN | IL | 60445 | |
| VILLAGE OF MIDLOTHIAN UTILITIES | ATTN UTILITY BILLING | 14801 PULASKI RD | | | MIDLOTHIAN | IL | 60445-3499 | |
| VILLAGE OF SCHAUMBURG | ATTN COMMUNITY DEVELOPMENT | 101 SCHAUMBURG CT | | | SCHAUMBURG | IL | 60193-1899 | |
| VILLAGE SOUTH SHOPPING CENTER | | 348 CLEARVIEW DR | | | RINGGOLD | GA | 30736 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 170 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLAGE SQUARE SHOPPING CENTER OF WINTER HAVEN LLC | | PO BOX 17 09 08 | | | HIALEAH | FL | 33017 | |
| VILLAS AL LAGO DEVELOPMENT CORP | | 1001 PONCE DE LEON BLVD | STE E | | CORAL GABLES | FL | 33134 | |
| VILLE DE MONTREAL | | CP 11461 | SUCCURSALE CENTRE VILLE | | MONTREAL | QC | H3C 5L8 | CANADA |
| VIMEO INC | | 555 W 18TH ST | 2ND FL | | NEW YORK | NY | 10011 | |
| VINCENT GUZMAN | | ADDRESS ON FILE | | | | | | |
| VINNY BAGGA | | ADDRESS ON FILE | | | | | | |
| VINNEDGE BUILDING LP | | 2100 N MAIN ST STE 211 | | | FORT WORTH | TX | 76106 | |
| VINSON AND ELKINS LLP | | 1001 FANNIN ST | STE 2500 | | HOUSTON | TX | 77002 | |
| VINTAGE CORPORATION | | 4631 W 20TH ST RD | STE 100 | | GREELEY | CO | 80634 | |
| VINTAGE FORMS LLC | | PO BOX 1025 | DBA VINTAGE PRINTING AND DISTRIBUTION | | LOUISVILLE | KY | 40201 | |
| VIOLET MINTS LLC | | 1055 ST CHARLES AVE | STE 701 | | NEW ORLEANS | LA | 70130 | |
| VIRANTE INC | | 101 J MORRIS COMMONS LN | STE 105 | | MORRISVILLE | NC | 27560 | |
| VIRESCENT INC | | 1615 BROADWAY BLVD NE | | | ALBUQUERQUE | NM | 87102 | |
| VIRGELIA PRODUCTIONS | | 3010 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010 | |
| VIRGIN 985 FM | | 300 1110 CENTRE ST N | | | CALGARY | AB | T2E 2R2 | CANADA |
| VIRGIN PULSE INC | | DEPT 3310 | PO BOX 123310 | | DALLAS | TX | 75312-3310 | |
| VIRGINIA AQUARIUM AND MARINE SCIENCE CENTER | | 717 GENERAL BOOTH BLVD | | | VIRGINIA BEACH | VA | 23451 | |
| VIRGINIA BAR ASSOCIATION | | PO BOX 79767 | | | BALTIMORE | MD | 21279-0767 | |
| VIRGINIA BEACH CHORALE INC | C O THALIA TRINITY PRESBYTERIAN CHURCH | 420 THALIA RD | | | VIRGINIA BEACH | VA | 23452-1852 | |
| VIRGINIA BEACH CITY TREASURER | | PARKS SPECIAL EVENTS OFFICE | 312 EDWIN DR | | VIRGINIA BEACH | VA | 23462-4523 | |
| VIRGINIA BEACH CONSTRUCTION | | 1624 FLAMMARION CT | | | VIRGINIA BEACH | VA | 23454 | |
| VIRGINIA BEACH CONVENTION AND VISITORS BUREAU | | RESORT MGMT AND SPECIAL EVENTS OFFICE | 2101 PARKS AVE STE 502 | | VIRGINIA BEACH | VA | 23451 | |
| VIRGINIA BEACH CONVENTION CENTER | ATTN ACCOUNTS RECEIVABLE | 1000 19TH ST | | | VIRGINIA BEACH | VA | 23451 | |
| VIRGINIA BEACH DEVELOPMENT AUTHORITY | | 222 CENTRAL PARK AVE STE 1000 | | | VIRGINIA BEACH | VA | 23462 | |
| VIRGINIA BEACH ELECTRIC SERVICE INC | | 2520 HORSE PASTURE RD | PO BOX 56252 | | VIRGINIA BEACH | VA | 23453 | |
| VIRGINIA BEACH EVENTS UNLIMITED | | 265 KINGS GRANT RD STE 102 | | | VIRGINIA BEACH | VA | 23452 | |
| VIRGINIA BEACH FIELDHOUSE | | 2157 LANDSTOWN RD | | | VIRGINIA BEACH | VA | 23456 | |
| VIRGINIA BEACH HIGHER EDUCATION CENTER | | 1881 UNIVERSITY DR | | | VIRGINIA BEACH | VA | 23456 | |
| VIRGINIA BEACH RESORT HOTEL | | 2800 SHORE DR | | | VIRGINIA BEACH | VA | 23451 | |
| VIRGINIA BUILDING SERVICES INC | | PO BOX 68474 | | | VIRGINIA BEACH | VA | 23471 | |
| VIRGINIA BUREAU OF FINANCILA INSTITUTIONS | | 1300 E MAIN ST | STE 800 | | RICHMOND | VA | 23218 | |
| VIRGINIA BUSINESS | | PO BOX 85333 | | | RICHMOND | VA | 23293 | |
| VIRGINIA CHAPTER NATP | TERESA C STEINIGER DIRECTOR | 12814 MILL RD | | | FREDRICKSBURG | VA | 22407 | |
| VIRGINIA CLE | | CLE REGISTRATIONS | PO BOX 4468 | | CHARLOTTESVILLE | VA | 22905 | |
| VIRGINIA DEPARTMENT OF MOTOR VEHICLES | | PO BOX 27412 | | | RICHMOND | VA | 23269-0001 | |
| VIRGINIA DEPARTMENT OF TAXATION 20544817700 | | PO BOX 27407 | | | RICHMOND | VA | 23261 | |
| VIRGINIA DEPARTMENT OF TAXATION 22313496400 | | PO BOX 27407 | | | RICHMOND | VA | 23261 | |
| VIRGINIA DEPARTMENT OF TAXATION 413 17 1046 | | PO BOX 27407 | | | RICHMOND | VA | 23261-7407 | |
| VIRGINIA DEPT OF AGRICULTURE AND CONSUMER SERVICES | | PO BOX 526 | | | RICHMOND | VA | 23218-0526 | |
| VIRGINIA DEPT OF TAXATION | | PO BOX 27407 | | | RICHMOND | VA | 23261-7407 | |
| VIRGINIA FARM BUREAU | | 1057 PRINCESS ANNE | | | VIRGINIA BEACH | VA | 23457 | |
| VIRGINIA FOUNDATION FOR RESEARCH AND ECONOMIC | | EDUCATION INC | PO BOX 8650 | | RICHMOND | VA | 23226 | |
| VIRGINIA FREE | | ADDRESS ON FILE | | | | | | |
| VIRGINIA GENERAL BOOTH LLC | | 702 E SIMPSON ST 1338 | C O CEDAR REALTY TRUST INC TINA DIETZ | | MECHANICSBURG | PA | 17055 | |
| VIRGINIA INDEPENDENT CHILDCARE HOMES ASSN | | 3061 COBBLESTONE DR | | | VIRGINIA BEACH | VA | 23452 | |
| VIRGINIA LAW FOUNDATION | | 600 E MAIN ST | STE 2040 | | RICHMOND | VA | 23219 | |
| VIRGINIA LAWYERS WEEKLY | | 801 E MAIN ST | STE 701 | | RICHMOND | VA | 23219 | |
| VIRGINIA LAWYERS WEEKLY | | SDS 12 2632 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2632 | |
| VIRGINIA NATURAL GAS 5409 | | PO BOX 5409 | | | CAROL STREAM | IL | 60197-5409 | |
| VIRGINIA NATURAL GAS INC 70840 | | PO BOX 70840 | | | CHARLOTTE | NC | 28272-0840 | |
| VIRGINIA POWER | | PO BOX 26543 | | | RICHMOND | VA | 23290-0001 | |
| VIRGINIA SACRAMENTO INVESTMENTS LLC | | 1508 S CHICKASAW TRAIL | | | ORLANDO | FL | 32825 | |
| VIRGINIA SHREDDERS INC DBA SHRED IT | | 1005 THOMAS ST | PO BOX 3801 | | HAMPTON | VA | 23663-3801 | |
| VIRGINIA SHREDDERS INC DBA SHRED IT | | PO BOX 3801 | | | HAMPTON | VA | 23663 | |
| VIRGINIA STATE BAR 1111 E MAIN | | 1111 E MAIN ST | STE 700 | | RICHMOND | VA | 23219 | |
| VIRGINIA STATE BAR 707 MAIN | | 707 E MAIN ST | STE 1500 | | RICHMOND | VA | 23219-2800 | |
| VIRGINIA STATE BAR 8TH AND MAIN BLDG RICHMOND | | EIGHTH AND MAIN BUILDING | 707 E MAIN ST STE 1500 | | RICHMOND | VA | 23219-2800 | |
| VIRGINIA STATE BAR ALEXANDRIA | VIRGINIA STATE BAR | PO BOX 34931 | | | ALEXANDRIA | VA | 22334-0931 | |
| VIRGINIA STATE BAR EAST FRANKLIN STREET RICHMOND | | 701 E FRANKLIN ST | STE 1120 | | RICHMOND | VA | 23219 | |
| VIRGINIA STATE BAR NEWPORT NEWS | | FERGUSON ENTERPRISES INC | 12500 JEFFERSON AVE | | NEWPORT NEWS | VA | 23602 | |
| VIRGINIA STATE CORPORATION COMMISSION | JOHN ALLEN WALDROP | SCC CLERKS OFFICE | PO BOX 1197 | | RICHMOND | VA | 23218 | |
| VIRGINIA STORAGE SYSTEMS INC | | PO BOX 5606 | | | CHESAPEAKE | VA | 23324 | |
| VIRGINIA TECH | | COLLEGE MEDIA SOLUTIONS | 615 N MAIN ST | | BLACKSBURG | VA | 24060 | |
| VIRGINIA TOY | | 2503 SQUADRON CT | | | VIRGINIA BEACH | VA | 23453 | |
| VISALIA NUMBER ONE LTD | C O MANCO ABBOTT INC | PO BOX 9440 | | | FRESNO | CA | 93792 | |
| VISIBILITY SIGNAGE EXPERTS | | 687 GYRFALCON CT UNIT F | DBA POTATOHEAD SIGNS | | WINDSOR | CO | 80550 | |
| VISINET | | 715 MIDDLE GROUND BLVD | | | NEWPORT NEWS | VA | 23606 | |
| VISION CRITICAL COMMUNICATIONS US INC | | 700 858 BEATTY ST | | | VANCOUVER | BC | V6B 1C1 | CANADA |
| VISION REAL ESTATE | | 5544 FRANKLIN RD | STE 200 | | NASHVILLE | TN | 37220 | |
| VISION SERVICES | | 495 WESTGATE DR | | | BROCKTON | MA | 02301 | |
| VISTA GRAPHIC INC | | 1264 PERIMETER PKWY | | | VIRGINIA BEACH | VA | 23454 | |
| VISTA PLAZA INVESTMENTS LLC | C O MEB COMMERCIAL MANAGEMENT GROUP LLC | 1215 E MISSOURI AVE STE A | | | PHOENIX | AZ | 85014 | |
| VISTA PLAZA INVESTMENTS LLC | C O PERSONAL TOUCH PROPERTY SERVICES INC | PO BOX 88033 | | | PHOENIX | AZ | 85080-8033 | |
| VISTA RADIO | | 1055 MOOSE FM | 152 HIGHLAND ST UPPER BOX 960 | | HALIBURTON | ON | K0M 1S0 | CANADA |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 171 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VISTA RADIO LTD | | 152 HIGHLAND ST UPPER LEVEL | PO BOX 960 | | HALIBURTON | ON | K0M 1S0 | CANADA |
| VISTA RADIO LTD 2DAY FM | | 2DAY FM | 201 910 FITZGERALD AVE | | COURTENAY | BC | V9N 2R5 | CANADA |
| VISTARY USA INC | | 3374 STAR PINE CT | | | DULUTH | GA | 30096 | |
| VISUAL DESIGNS INC | | 2420 VIRGINIA BEACH BLVD | STE 133 | | VIRGINIA BEACH | VA | 23454 | |
| VISUAL HARBOR LLC | | 911 WESTWIND PL | | | VIRGINIA BEACH | VA | 23452 | |
| VISUAL MARKETING GROUP LLC | | 353 PIERPOINT AVE STE 200 | | | SALT LAKE CITY | UT | 84101-1712 | |
| VISUAL SCIENCES INC OMNITURE | | 550 E TIMPANOGOS CIR | | | OREM | UT | 84097 | |
| VISUAL STUDIO MAGAZINE | | PO BOX 58870 | | | BOULDER | CO | 80322-8870 | |
| VITAL REALTY INC | | 1987 CEDAR SWAMP RD | | | GLEN HEAD | NY | 11545 | |
| VITAL SIGNS | | 1915 PARK MANOR BLVD | | | PITTSBURGH | PA | 15205 | |
| VITAL SIGNS PROMOTIONS LTD | | 90 RIVIERA DR | | | MARKHAM | ONTARIO | L3R 5M1 | CANADA |
| VITRUE | | 500 ORACLE PKWY | | | REDWOOD CITY | CA | 94065 | |
| VMY PROPERTIES LLC | C O 312 MANAGEMENT | 5918 LOVELL AVE | | | FORT WORTH | TX | 76107 | |
| VNEG PROPERTY MANAGEMENT LLC | | 27 EMERALD GLEN | | | LAGUNA NIGUEL | CA | 92677 | |
| VO TRANG | | ADDRESS ON FILE | | | | | | |
| VOAPPS INC | | 5725 BUFORD HYW NE | STE A 207 | | ATLANTA | GA | 30340 | |
| VOCUS INC | | PO BOX 17482 | | | BALTIMORE | MD | 21297-1482 | |
| VOCUS INC | | PO BOX 417215 | | | BOSTON | MA | 02241-7215 | |
| VOCUS SOCIAL MEDIA LLC | | 1729 TELEGRAPH AVE | 3RD FL | | OAKLAND | CA | 94612 | |
| VOHRA ENTERPRISES LLC | | CRYSTAL CTR | 2506 25TH AVE N STE 1 | | TEXAS CITY | TX | 77590 | |
| VOLL PROPERTIES LLC | | 4512 AUGUSTA NATIONAL DR | | | FLOYDS KNOBS | IN | 47119 | |
| VOLUNTEER HAMPTON ROADS | | 400 W OLNEY RD STE B | | | NORFOLK | VA | 23507 | |
| VONAGE BUSINESS | | 3200 WINDY HILL RD | STE 200 E | | ATLANTA | GA | 30339 | |
| VORA FINANCIAL SERVICES LLC | C O SONIA AND NEERAJ VORA | 6941 NW 112TH AVE | | | DORAL | FL | 33178 | |
| VOUCHFOR | | 200 ADELAIDE ST W | STE 011 | | TORONTO | OC | M5H 1W7 | CANADA |
| VOYAGERNET | | PO BOX 790352 | | | ST LOUIS | MO | 63179-0352 | |
| VPC GROUP | | 500 N BIRDNECK RD | STE 200 | | VIRGINIA BEACH | VA | 23451 | |
| VRJ DPB LLC | | 2000 S 10TH ST | | | MCALLEN | TX | 78503 | |
| VSC DAWSON LLC | | RICHARD D GUAGLIARDO | PO BOX 549 | | CUTHBERT | GA | 39840-0549 | |
| VSC FIRE AND SECURITY INC | | 10343 B KINGS ACRES RD | | | ASHLAND | VA | 23005 | |
| VSD LLC | | 4460 CORPORATION LN | | | VIRGINIA BEACH | VA | 23462 | |
| VTAA TIDEWATER CHAPTER | C O DAVID BAIRD | 1055 LITTLE BAY AVE | STE 200 | | NORFOLK | VA | 23503 | |
| VTAA VIRGINIA TECH ALUMI ASSOCIATION | PRUDENTIAL MCCARDEL REALTY | 4135 IRONBOUND RD | | | VIRGINIA BEACH | VA | 23188 | |
| VUKAJ PROPERTIES LLC | | PO BOX 40 | | | DAVISON | MI | 48423 | |
| VULLINGS LAW GROUP LLC | | 3953 RIDGE PIKE | STE 102 | | COLLEGEVILLE | PA | 19426 | |
| W C AND I INC | | 3720 NO CLINTON | | | FORT WAYNE | IN | 46805 | |
| W C HANDYMAN SERVICES | | 1341 JEFFERSON ST NW | | | WASHINGTON | DC | 20011 | |
| W E WELLER HEATING AND A C | | 8120 TURNER RD | | | NORFOLK | VA | 23518 | |
| W3GLOBAL INC | | 1701 LEGACY DR STE 1000 | | | FRISCO | TX | 75034 | |
| W4 LLC | | 2644 30TH ST | STE 100 | | SANTA MONICA | CA | 90405 | |
| W4 LLC | | DEPT LA 23609 | | | PASADENA | CA | 91185-3609 | |
| WA GROUP INC | | 20500 S LAGRANGE RD 3 | | | FRANKFORT | IL | 60423 | |
| WAAL SECURITY EAST INC | | 23 BLUMENWEG | | | BLACKSTOCK | ON | L0B 1B0 | CANADA |
| WADDELL RAPONI | | 1002 WHARF ST | | | VICTORIA | BC | V8W 1T4 | CANADA |
| WADDELL RAPONI LAWYERS | | 1002 WHARF ST | | | VICTORIA | BC | | CANADA |
| WADE POWELL AND ASSOCIATES INC | | PEMBROKE FOUR STE 515 | 291 INDEPENDENCE BLVD | | VIRGINIA BEACH | VA | 23462 | |
| WADE THOMAS AND ASSOCIATES | | 700 N COLORADO BLVD STE 181 | | | DENVER | CO | 80206 | |
| WADSWORTH ALLIANCE CORPORATION | | 1400 TROUVILLE AVE | | | NORFOLK | VA | 23505-2944 | |
| WADSWORTH ALLIANCE CORPORATION INC DO NOT USE | | 1400 TROUVILLE AVE | | | NORFOLK | VA | 23505 | |
| WADZITA JEANIN | | ADDRESS ON FILE | | | | | | |
| WAFX | | 870 GREENBRIER CIR STE 399 | | | CHESAPEAKE | VA | 23320 | |
| WAGEWORKS INC | | PO BOX 45772 | | | SAN FRANCISCO | CA | 94145-0772 | |
| WAGGS LTD | | 24 ONTARIO ST | | | ORILLIA | ONTARIO | L3V 6H1 | CANADA |
| WAGNER DIANE | | ADDRESS ON FILE | | | | | | |
| WAHOO INC | | 1873 S BELLAIRE ST | STE 1110 | | DENVER | CO | 80222 | |
| WAIT JUDITH | | ADDRESS ON FILE | | | | | | |
| WAKE COUNTY REVENUE DEPARTMENT | | PO BOX 580084 | | | CHARLOTTE | NC | 28258-0084 | |
| WAKEFIELD COURTHOUSE | | 725 CT ST | | | MARTINEZ | CA | 94553 | |
| WAKG | | PO BOX 1629 | | | DANVILLE | VA | 24543 | |
| WAL MART | | ADDRESS ON FILE | | | | | | |
| WALBERG RON | | ADDRESS ON FILE | | | | | | |
| WALCORSE LLC | | PO BOX 161150 | | | AUSTIN | TX | 78716 | |
| WALDROP LEGAL AND BUSINESS SOLUTIONS PLLC | | 210 ROBERTSON ST | | | WILLIAMSBURG | VA | 23185 | |
| WALISER DON | | ADDRESS ON FILE | | | | | | |
| WALK SHANNON | | ADDRESS ON FILE | | | | | | |
| WALKER AND LABERGE CO INC | | 7613 SEWELLS POINT RD | | | NORFOLK | VA | 23513 | |
| WALKER TANYA | | ADDRESS ON FILE | | | | | | |
| WALKER VERNON | | ADDRESS ON FILE | | | | | | |
| WALKERTOWN HOLDINGS LLC | | 316 WELLING CIR | | | GREENVILLE | SC | 29607 | |
| WALL 2 WALL MEDIA | | 500 401 THE W MALL | | | ETOBICOKE | ON | M9C 5J5 | CANADA |
| WALL EINHORN AND CHERNITZER | | PO BOX 3610 | | | NORFOLK | VA | 23514 | |
| WALL ST CAPITAL INFUSION LLC DBA EMPIRE CAPITAL | | 347 OREGON ST | STE D | | HOLLYWOOD | FL | 33019 | |
| WALL STREET JOURNAL | | PO BOX 7020 | | | CHICOPEE | MA | 01021-7020 | |
| WALLA WALLA COUNTY TREASURER | | PO BOX 777 | | | WALLA WALLA | WA | 99362 | |
| WALLACE MEDICAL CONCERN | ATTN MS MARIA PEREZ | 124 NE 181 8ST AVE STE 103 | | | PORTLAND | OR | 97233 | |
| WALLER SHOPS LLC | | 12975 SHELBYVILLE RD | STE 100 | | LOUISVILLE | KY | 40243 | |
| WALLETRON INC | | 626 ARDMORE AVE | | | ARDMORE | PA | 19003 | |
| WALLWIN ELECTRIC | | 50 INNISFIL ST | | | BARRIE | ON | L4N 4K5 | CANADA |
| WALMART STORES INC | | 1301 SE 10TH ST | | | BENTONVILLE | AR | 72716 | |
| WALMART SYNCB | | PO BOX 960024 | | | ORLANDO | FL | 32896 | |
| WALNUT AVENUE PARTNERS | | 106 E 8TH AVE | | | ROME | GA | 30161 | |
| WALNUT AVENUE PARTNERS LLC | | 106 E 8TH AVE | | | ROME | GA | 30161 | |
| WALNUT CREEK HOLDINGS INC | DBA FBO LAGUNA VILLAGE INVESTORS LLC | PO BOX 905 | | | CONCORD | CA | 94522 | |
| WALNUT HILL WEST LLC | | 2639 WALNUT HILL LN | STE 200 | | DALLAS | TX | 75229 | |
| WALSH MEDIA INC | | 2100 CLEARWATER DR | STE 300 | | OAK BROOK | IL | 60523 | |



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTER EWELL | | ADDRESS ON FILE | | | | | | |
| WALTER F HENNE VALLEY SAFETY EQUIPMENT CO | DBA VALLEY SAFETY EQUIPMENT CO | PO BOX 258 | | | PIQUA | OH | 45356 | |
| WALTER NEILSON | | ADDRESS ON FILE | | | | | | |
| WALTERS MEDIA GROUP | | 16 CORALWIND | | | ALISO VIEJO | CA | 92656-1429 | |
| WALTHER KIRSTEN | | ADDRESS ON FILE | | | | | | |
| WALTI JUDI | | ADDRESS ON FILE | | | | | | |
| WALTON EMC | | PO BOX 1347 | | | MONROE | GA | 30655-1347 | |
| WAPPINGER SHOPPING CENTER LLC | | 500 5TH AVE 39TH FL | C O CENTURION REALTY LLC | | NEW YORK | NY | 10110 | |
| WARD BROS COUNTY LOCKSMITHS | | 4763 COUNTY RD 2 RR 1 | | | PORT HOPE | ON | L1A 3V5 | CANADA |
| WARNE RITA S | | ADDRESS ON FILE | | | | | | |
| WARP CARTOONS | | 2048 BIERCE DR | | | VIRGINIA BEACH | VA | 23454 | |
| WARREN AND EKBLAD | | ADDRESS ON FILE | | | | | | |
| WARREN GLEN WIELANDT | | ADDRESS ON FILE | | | | | | |
| WARREN NAM | | ADDRESS ON FILE | | | | | | |
| WARREN SINCLAIR LLP | | FIRST RED DEER PL | 600 4911 51 ST | | RED DEER | AB | T4N 6V4 | CANADA |
| WARREN TOWLER AS RECEIVER GENERAL | | STE 210 1140 HOMER ST | | | VANCOUVER | BC | V6B 2X6 | CANADA |
| WARWICK MALL | | 400 BALD HILL RD STE 100 | | | WARWICK | RI | 02886 | |
| WARWICK MALL JOHN T BRENNAN | | PO BOX 2513 | | | PROVIDENCE | RI | 02906 | |
| WARWICK THORNTON DICKSON LLC | C O BAKER STOREY MCDONALD PROPERTIES INC | 3011 ARMORY DR STE 120 | | | NASHVILLE | TN | 37204 | |
| WASAGA DISTRIBUTION INC | | 950 RIVER RD W | PO BOX 20 | | WASAGA BEACH | ON | L9Z 1A2 | CANADA |
| WASHINGTON COUNTY NEWS | | PO BOX 609 | | | BRISTOL | VA | 24203 | |
| WASHINGTON COUNTY SERVICE AUTHORITY | | 25122 REGAL DR | PO BOX 1447 | | ABINGDON | VA | 24212-1447 | |
| WASHINGTON COUNTY TREASURER PPT | | 1 GOVERNMENT CTR PL | STE B | | ABINGDON | VA | 24210-8484 | |
| WASHINGTON DEPT OF LABOR AND INDUSTRIES | | PO BOX 24106 | | | SEATTLE | WA | 98124-6524 | |
| WASHINGTON DEPT OF REVENUE UNCLAIMED PROP | UNCLAIMED PROPERTY SECTION | 2500 E VALLEY RD STE C | | | RENTON | WA | 98057 | |
| WASHINGTON GAS | | PO BOX 37747 | | | PHILADELPHIA | PA | 19101-5047 | |
| WASHINGTON GAS | | PO BOX 96502 | | | WASHINGTON | DC | 20090-6502 | |
| WASHINGTON GRAPHICS INC | | 9449 151ST AVE NE | | | REDMOND | WA | 98052 | |
| WASHINGTON GT INVESTMENTS | | 3308 FRIDAY CREEK RD | | | BURLINGTON | WA | 98233 | |
| WASHINGTON POST | | BACKCOPY DEPT | 1150 15TH ST NW | | WASHINGTON | DC | 20071 | |
| WASHINGTON PRIME GROUP LP | C O SIMON PROPERTY GROUP | ATTN DANIEL SEGAL | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| WASHINGTON STATE DEPARTMENT OF REVENUE | | ON LINE | | | | | | |
| WASHINGTON STATE DEPT OF REV | | PO BOX 47464 | | | OLYMPIA | WA | 98504-7464 | |
| WASHINGTON STATE TREASURER | | 150 ISRAEL RD SW | DEPT OF FINANCE SECURITIES DIVISION | | TUMWATER | WA | 98501 | |
| WASHINGTON STATE TREASURER | DEPARTMENT OF FINANCIAL INSTITUTIONS | PO BOX 41200 | | | OLYMPIA | WA | 98504-1200 | |
| WASHINGTON TIMES | | 3600 NEW YORK AVE NE | | | WASHINGTON | DC | 20002 | |
| WASSERMAN MANCINI AND CHANG PC | | 1915 I ST NW STE 400 | | | WASHINGTON | DC | 20006 | |
| WASTE INDUSTRIES | | PO BOX 580027 | | | CHARLOTTE | NC | 28258-0027 | |
| WASTE INDUSTRIES DO NOT USE | | PO BOX 580495 | | | CHARLOTTE | NC | 28258-0495 | |
| WASTE MANAGEMENT 13648 | | PO BOX 13648 | | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT 541065 | AS PAYMENT AGENT | PO BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | |
| WASTE MANAGEMENT INC DO NOT USE | AS PAYMENT AGENT | 3016 YADKIN RD | | | CHESAPEAKE | VA | 23323 | |
| WASTE MANAGEMENT LAMP TRACKER INC | | PO BOX 9001097 | | | LOUISVILLE | KY | 40290-1097 | |
| WASTE MANAGEMENT OF COLUMBUS | | PO BOX 9001175 | | | LOUISVILLE | KY | 40290-1175 | |
| WASTE MANAGEMENT OF MI JIQL | | PO BOX 4648 | | | CAROL STREAM | IL | 60197-4648 | |
| WASTE MANAGEMENT OF VIRGINIA INC | | PO BOX 13648 | | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT RECYCLE AMERICA | | PO BOX 73356 | | | CHICAGO | IL | 60673 | |
| WASTE WATCHERS LLC | | PO BOX 61081 | | | N CHARLESTON | SC | 29419-1081 | |
| WATER STREET CAPITAL PARTNERS LLC | | 589 MARTIN LUTHER KING BLVD | | | NEWARK | NJ | 07102 | |
| WATER WORKS NEWPORT NEWS | DEPARTMENT OF PUBLIC UTILITIES | PO BOX 979 | | | NEWPORT NEWS | VA | 23607-0979 | |
| WATER WORKS SPRINKLER SYSTEM INC | | 5055 HWY 90 | | | PACE | FL | 32571 | |
| WATERBURY ORCHARDS LLC | | 1801 OAKLAND BLVD STE 310 | | | WALNUT CREEK | CA | 94596-7014 | |
| WATERFIELD PAINTING CO | | 263 SEDGEFIELD AVE | | | VIRGINIA BEACH | VA | 23462 | |
| WATERFORD PLAZA LLC | | 31731 NORTHWESTERN HWY | STE 250 W | | FARMINGTON HILLS | MI | 48334 | |
| WATERHOUSE MECHANICAL | | 17308 106A AVE | | | EDMONTON | ALBERTA | T5S 1E6 | CANADA |
| WATERLOO CEDAR FALLS COURIER HOMETOWNER | | 501 COMMERCIAL ST | PO BOX 540 | | WATERLOO | IA | 50704 | |
| WATERMASTER WYANDOTTE CENTER | | 1160 GOODALE BLVD | | | COLUMBUS | OH | 43212 | |
| WATERS INCORPORATED | | 301 S MCDOWELL ST | STE 210 | | CHARLOTTE | NC | 28204 | |
| WATERS KRISTOPHER | | ADDRESS ON FILE | | | | | | |
| WATERTOWN MALL ASSOCIATES LP | ATTN PAT STENSON | 550 ARSENAL ST | | | WATERTOWN | MA | 02472 | |
| WATERWORKS BOARD OF SECTION | | PO BOX 1159 | | | RAINSVILLE | AL | 35986 | |
| WAVF FM | | 1964 ASHLEY RIVER RD | | | CHARLESTON | SC | 29407 | |
| WAVY TV | | 300 WAVY ST | | | PORTSMOUTH | VA | 23704 | |
| WAXIES ENTERPRISES LLC DBA WAXIE SANITARY SUPPLY | | PO BOX 748802 | | | LOS ANGELES | CA | 9074-8802 | |
| WAYLOR INDUSTRIES LTD | | PO BOX 591 | | | TARRACE | BC | V8G 4B5 | CANADA |
| WAYNE NABORS | | ADDRESS ON FILE | | | | | | |
| WAYNE ST INVESTMENTS LLC | | PO BOX 613 | | | PIQUA | OH | 45356-0613 | |
| WAYNEMEDAHSCMANAGEMENT | HSC MANAGEMENT CORP | 102 GRAMATAN AVE | | | MT VERNON | NY | 10550 | |
| WAYNE'S WINDOWS | | 135 SANDHILL DR | | | WELLAND | ON | L3B 1S6 | CANADA |
| WBA ASSOCIATES | DBA STAPLETON NORTH TOWN LLC | 50 PUBLIC SQUARE STE 700 | | | CLEVELAND | OH | 44113 | |
| WBBM FM | | 22557 NETWORK PL | | | CHICAGO | IL | 60673-1225 | |
| WBCV RADIO | RADIO SERVICES | 135 S LASALLE DEPT 2685 | | | CHICAGO | IL | 60674-2685 | |
| WBL CALIFORNIA LLC | | 3090 BRISTOL ST | STE 160 | | COSTA MESA | CA | 92626 | |
| WBNS AM FM | | DEPT L 1739 | | | COLUMBUS | OH | 43320-1739 | |
| WBQB FM | | PO BOX 269 | | | FREDERICKSBURG | VA | 22404 | |
| WBTU FM ARTISTIC MEDIA PARTNERS | | 2100 GOSHEN RD STE 232 | | | FT WAYNE | IN | 46808 | |
| WBYR 989 FM | | 1005 PRODUCTION RD | PO BOX 80397 | | FORT WAYNE | IN | 46808 | |
| WBZX FM | | 1458 DUBLIN RD | | | COLUMBUS | OH | 43215 | |
| WC SERVICES AND CONTRACTING LLC | | 3633 RIVERSIDE DR | | | NORFOLK | VA | 23502 | |
| WCFX | | 5847 VENTURE WAY | | | MT PLEASANT | MI | 48858 | |
| WCKX FM | | PO BOX 641205 | | | CINCINNATI | OH | 45264-1205 | |
| WCLX FM | | LOCK BOX 60222PO BOX 60222 | | | CHARLOTTE | NC | 28260- | |
| WCVQ FM Q 108 | | 1640 OLD RUSSELLVILLE PIKE | | | CLARKSVILLE | TN | 37043 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 173 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WCWSR LLC | C O WESTBROOK AND ASSOC | 701 E CHATHAM ST | | | CARY | NC | 27511 | |
| WD WITH AND ASSOCIATES | | 760 11012 MACLEOD TRAIL S | | | CALGARY | ALBERTA | T2J 6A5 | CANADA |
| WDEF TV | | 3300 BROAD ST | | | CHATTANOOGA | TN | 37408 | |
| WDKX RADIO | | 683 E MAIN ST | | | ROCHESTER | NY | 14605 | |
| WE ADVANCE NOW INC | | 776 W BEECH ST | | | LONG BEACH | NY | 11561 | |
| WE ARE TITANS | | 259 GRANBY ST 300 | | | NORFOLK | VA | 23510 | |
| WE ENERGIES | | PO BOX 6042 | | | CAROL STREAM | IL | 60197-6042 | |
| WE FINANCE | | PO BOX 20017 | | | PERTH | ON | K7H 3M6 | CANADA |
| WE FUND CAPITAL INC | | 1936 E DEERE AVE | STE 110 | | SANTA ANA | CA | 92705 | |
| WE FUND LLC | | 95 NEW DORP PLZ | 2ND FL | | STATEN ISLAND | NY | 10306 | |
| WE LEND YOU LLC | | 160 NEWPORT CTR DR | | | NEWPORT BEACH | CA | 92660 | |
| WE ROTH CONSTRUCTION LTD | | STE 203 21 GLADSTONE AVE | | | OSHAWA | ON | L1J 4E3 | CANADA |
| WE AND TIDWELL LLP | | 2821 W 7TH ST STE 700 | DBA WEAVER | | FORT WORTH | TX | 76107 | |
| WEAVER REAL ESTATE APPRAISAL | | 25745 SPICER ST | | | SEAFORD | DE | 19973 | |
| WEB BY NUMBERS LLC | | 40896 BIRDSTONE LN | | | ALDIE | VA | 20105 | |
| WEB SCRIBBLE SOLUTIONS INC | | 216 RIVER ST STE 200 | | | TROY | NY | 12180 | |
| WEB SOLUTIONS TECHNOLOGY | | 3817 MCCOY DR | STE 105 | | AURORA | IL | 60504 | |
| WEBB CINDY | | 3009 CAPE HENRY CT | | | VIRGINIA BEACH | VA | 23451 | |
| WEBB COMMERCIAL CAPITAL LLC | | 2229 SW 44TH ST | | | CAPE CORAL | FL | 33914 | |
| WEBBANK DFS | | PO BOX 6403 | | | CAROL STREAM | IL | 60197 | |
| WEBBANK FINGERHUT | | PO BOX 0260 | | | ST CLOUD | MN | 56395 | |
| WEBBANK FINGERHUT | | PO BOX 70281 | | | PHILADELPHIA | PA | 19176 | |
| WEBBER ENDEAVORS INC | | PO BOX 3656 | | | BRANDON | FL | 33509-3656 | |
| WEBBER KAREN AND RAY | | 3317 UMBRELLA TREE DR | | | EDGEWATER | FL | 32141 | |
| WEBFILINGS LLC | | 2625 N LOOP DR STE 2105 | | | AMES | IA | 50010 | |
| WEBRECON LLC | | 2025 E BELTLINE SE | STE 105 | | GRAND RAPIDS | MI | 49546 | |
| WEBSTER LLC | | 392 E TREMONT AVE | | | BRONZ | NY | 10457 | |
| WEBTEKS INC | | 676 INDEPENDENCE PKWY | STE 120 | | CHESAPEAKE | VA | 23320 | |
| WEBTIMECLOCKCOM | | 4238 CORTE FAVOR | | | SAN DIEGO | CA | 92130 | |
| WEBTRENDS | | UNIT 06 | PO BOX 5000 | | PORTLAND | OR | 97208-5000 | |
| WECOMPETE INC DBA WECOMPETE LENDERS | | 102 CHRISTOPHER COLUMBUS DR 1010 | | | JERSEY CITY | NJ | 07302 | |
| WEEMS AND ASSOCIATES | | 3505 BRAINERD RD STE 6 | | | CHATTANOOGA | TN | 37411 | |
| WEHMEYER PAMELA | | 1407 N VETERANS PKWY | STE 12 | | BLOOMINGTON | IL | 91704 | |
| WEILER MARK | | ADDRESS ON FILE | | | | | | |
| WEINGARTEN NOSTAT INC | | PO BOX 201692 | | | HOUSTON | TX | 77216-1692 | |
| WEINGARTEN REALTY | | PO BOX 301263 | | | DALLAS | TX | 75303-1263 | |
| WEINGARTEN REALTY | C O WRI GOLDENSTATE LLC | PO BOX 203007 | | | HOUSTON | TX | 77216-3007 | |
| WEINGARTEN REALTY INVESTORS | | PO BOX 200518 | | | HOUSTON | TX | 77216 | |
| WEINGARTEN REALTY INVESTORS | | PO BOX 200518 | | | HOUSTON | TX | 77216-0518 | |
| WEINGARTEN REALTY INVESTORS | DBA WEINGARTEN NOSTAT INC | PO BOX 301074 | | | DALLAS | TX | 75303-1074 | |
| WEINGARTEN REALTY INVESTORS | DBA WRI GOLDEN STATE INC | PO BOX 301312 | | | DALLAS | TX | 75303-1312 | |
| WEINGARTEN REALTY INVESTORS 924133 DO NOT USE | | 2600 CITADEL PLZ DR STE 125 | | | HOUSTON | TX | 77008 | |
| WEINHEIMER SCHADEL AND HABER PC | | 602 LAW AND FINANCE BUILDING | 429 FOURTH AVE | | PITTSBURGH | PA | 15219 | |
| WEINSTEIN AND RILEY | | 2001 WESTERN AVE | STE 400 | | SEATTLE | WA | 98121 | |
| WEIR AND PARTNERS LLP | | 1339 CHESTNUT ST | STE 500 | THE WIDENER BUILDING | PHILADELPHIA | PA | 19107 | |
| WELCOME WAGON | | 3761 VICTORIA PARK AVE | UNIT 10 | | TORONTO | ON | M1W 3S3 | CANADA |
| WELDON HUSTON AND KEYSER LLP | | BANK ONE BUILDING8TH AND 9TH FL | | | MANSFIELD | OH | 44902-1692 | |
| WELLINGTON ADVERTISER | | BOX 252 | | | FERGUS | ON | N1M 2W8 | CANADA |
| WELLPORT BROADCASTING | | 860 FORKS RD W | | | WELLAND | ON | L3B 5R6 | CANADA |
| WELLS FARGO | | 1525 W WT HARRIS BLVD | | | CHARLOTTE | NC | 28262 | |
| WELLS FARGO | BRITTIANY GARRETT | 440 MONTICELLO AVE STE 1100 | | | NORFOLK | VA | 23510 | |
| WELLS FARGO EQUIPMENT FIN CO 7446 | | PO BOX 7446 STATION A | | | TORONTO | ON | M5W 3C1 | CANADA |
| WELLS FARGO SHAREOWNER SERVICES | | WF 8113 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8113 | |
| WELLS FARGO VENDOR FINANCIAL SERVICES LLC | | PO BOX 030310 | | | LOS ANGELES | CA | 90030--310 | |
| WELLS FARGO VENDOR FINANCIAL SERVICES LLC | | PO BOX 3072 | | | CEDAR RAPIDS | IA | 52406-3072 | |
| WEN DONG | | ADDRESS ON FILE | | | | | | |
| WENDY A PROWS | | ADDRESS ON FILE | | | | | | |
| WENDY LANE | | ADDRESS ON FILE | | | | | | |
| WERE PRETTY DAM QUICK DELIVERY SERVICE INC | | PO BOX 64851 | | | ROCHESTER | NY | 14624 | |
| WERQ AND WOLB | | 1705 WHITEHEAD RD | | | BALTIMORE | MD | 21207 | |
| WERRES CORPORATION | | 807 E S ST | | | FREDERICK | MD | 21701 | |
| WESBILD SHOPPING CENTERS | | 1450 JOHNSON ST | | | COQUITLAM | BC | V3E 2T1 | CANADA |
| WESLEY L KARLSON FAMILY TRUST | | 35 VAN ENGELEN DR | | | BURLEY | ID | 83318 | |
| WESLEY R HOUSE | | ADDRESS ON FILE | | | | | | |
| WESLEY WATKINS | | ADDRESS ON FILE | | | | | | |
| WESNER ESQ ARTHUR | | ADDRESS ON FILE | | | | | | |
| WESR | | PO BOX 460 | | | ONLEY | VA | 23418 | |
| WEST BROAD BUILDING LLC | | 4200 ROCKSIDE RD STE 208 | ATTN PETER MCCABE | | INDEPENDENCE | OH | 44131 | |
| WEST CENTRAL FLORIDA OIL CO | | PO BOX 1721 | | | TARPON SPRINGS | FL | 34688 | |
| WEST CORPORATION | DBA WEST LLC | 11808 MIRACLE HILLS DR | | | OMAHA | NE | 68154 | |
| WEST EDMONTON MALL | | STE 1755 8882 170 ST | | | EDMONTON | AB | T5T 4J2 | CANADA |
| WEST FARGO PIONEER | | PO BOX 457 | | | WEST FRAGO | ND | 57078-0457 | |
| WEST FERRIS INTERMEDIATE AND SECONDARY SCHOOL | | 60 MARSHALL PARK DR | | | NORTH BAY | ON | P1A 2P2 | CANADA |
| WEST HEALTH ADVOCATE SOLUTIONS INC | | PO BOX 200603 | | | DALLAS | TX | 75320-0603 | |
| WEST KERR CURRENT | | 107A HWY 39 | | | INGRAM | TX | 78025 | |
| WEST MAIN PARTNERS | | PO BOX 58055 | | | NASHVILLE | TN | 37205 | |
| WEST MARKET SHOPPING CENTER LLC | | 1074 W SANTA FE | | | OLATHE | KS | 66061 | |
| WEST MICHIGAN MAINTENANCE SERVICES LLC | | 1685 PORTER ST SW | DBA GRAND RAPIDS GLASS LLC | | WOMING | MI | 49519 | |
| WEST NIPISSING FOOD BANK | | 109 THIRD ST UNIT 3 | | | STURGEON FALLS | ON | P2B 3A7 | CANADA |
| WEST NORTH HOLDINGS INC | DBA DIAMOND SPRINGS RVA LLC | PO BOX 38668 | | | RICHMOND | VA | 23231 | |
| WEST PALM PLAZA INC | | 8165 NW 155 ST | | | MIAMI LAKES | FL | 33016 | |
| WEST VA STATE TAX DEPARTMENT | TAX ACCOUNTING ADMIN DIVISION | PO BOX 2666 | | | CHARLESTON | WV | 25330 | |
| WEST VALLEY PLAZA WEST LLC | | DEPT 771818 | PO BOX 77000 | | DETROIT | MI | 48277-1818 | |
| WEST VIRGINIA RADIO CORP OF CHARLESTON | | 1111 VIRGINIA ST E | | | CHARLESTON | WV | 25301 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 174 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST VIRGINIA STATE TAX DEPT | | PO BOX 11425 | | | CHARLESTON | WV | 25339 | |
| WEST VIRGINIA STATE TREASURY | | W VIRGINIA OFFICE OF STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 322 70TH ST | CHARLESTON | WV | 25304 | |
| WESTAFF CA INC | ATTN LEGAL DEPARTMENT | PO BOX 9280 | | | WALNUT CREEK | CA | 94598 | |
| WESTAR | | 1011 J KRAMER BLVD | | | REGINA | SK | S4S 5W4 | CANADA |
| WESTAR | | PO BOX 758500 | | | TAPEKA | KS | 66675-8500 | |
| WESTBROOK AND ASSOCIATES | | 701 E CHATHAM ST STE 201 | | | CARY | NC | 27511 | |
| WESTCOAST PHONEMAN | | 1210 SUNNYSIDE | | | GIBSONS | BC | V0N 1V3 | CANADA |
| WESTECH CONSULTING LIMITED | | 4569 MARINEVIEW CRES | | | NORTH VANCOUVER | BC | V7R 3P3 | CANADA |
| WESTERN ASSOCIATES INC | | 124 E MAIN | PO BOX 297 | | MARION | KS | 66861-0297 | |
| WESTERN CPE LLC | | 243 PEGASUS DR | | | BOZEMAN | MT | 59718 | |
| WESTERN MANAGEMENT CO | C O CBC ADVISORS INC DBA FIVE POINTS PLAZA | PO BOX 712139 | | | COTTONWOOD | UT | 84171-2139 | |
| WESTERN MEDIA GROUP SALES CO INC | | 1682 W 7TH AVE | STE 210 | | VANCOUVER | BC | V6J 4S6 | CANADA |
| WESTERN NEW YORK DATA CABLING LLC | | 73 RED OAK DR | | | WILLIAMSVILLE | NY | 14221 | |
| WESTERN OFFICE PRODUCTS | DBA OFFICE WORKS DBA TNN IMAGING | 15401 ANACAPA RD | | | VICTORVILLE | CA | 92392 | |
| WESTERN RESERVE REALTY GROUP INC | | PO BOX 458 | | | GIRARD | OH | 44420 | |
| WESTERN UNION | | PO BOX 60524 | | | CITY OF INDUSTRY | CA | 91716-0524 | |
| WESTERN UNION FINANCIAL SERVICES | FIRST DATA PROPERTIES FIN DEPT | 12500 E BELFORD AVE M 16 S | | | ENGLEWOOD | CO | 80112 | |
| WESTERN UPSTATE REALTY INC | | 685 B HWY 123 | | | SENECA | SC | 29678 | |
| WESTERN WHEEL | | BOX 150 | | | OKOTOKS | AB | T1S 2A2 | CANADA |
| WESTFIELD MALL | ATTN BRENDA SANDERS | 1350 TRANS BLVD | | | FAIRFIELD | CA | 94533 | |
| WESTFIELD PROPERTY MANAGEMENT LLC | | PO BOX 57187 | | | LOS ANGELES | CA | 90074-7187 | |
| WESTGATE BROCKTON MALL MEMBER LLC | DBA KILLEEN MALL LLC | 124 JOHNSON FERRY RD NE | | | ATLANTA | GA | 30328 | |
| WESTGATE ENTERPRISES LLC | JDP MANAGEMENT LLC ATTN SHELLY MENDELSON | 2440 W STADIUM BLVD | | | ANN ARBOR | MI | 48103 | |
| WESTGATE LAW | | 15760 VENTURA BLVD | STE 880 | | ENDINO | CA | 91436-3018 | |
| WESTGUARD INSURANCE COMPANY | | PO BOX 785570 | | | PHILADELPHIA | PA | 19178-5570 | |
| WESTKEY GRAPHICS LTD | | 8315 RIVERBEND CT | | | BUMABY | BC | V3N 5E7 | CANADA |
| WESTLAKE ASSOCIATES INC | | 2810 EASTLAKE AVE E | | | SEATTLE | WA | 98102 | |
| WESTLAND SQUARE ASSOCIATES LTD | | 31100 PINETREE RD | | | PEPPER PIKE | OH | 44124 | |
| WESTMAN COMMUNICATIONS | | 1906 PARK AVE | | | BRANDON | MB | R7B 0R9 | CANADA |
| WESTMINSTER EDUCATION | | 320 ROYAL AVE | STE 1702 | | NEW WESTMINSTER | BC | V3L 5C6 | CANADA |
| WESTON COMPANIES | | PO BOX 17847 | | | MEMPHIS | TN | 38187-0847 | |
| WESTON RANCH STERLING PROPERTIES LLC | | 73 700 DIANH SHORE DR | STE 401 | | PALM DESERT | CA | 92211 | |
| WESTON RANCH STERLING PROPERTIES LLC | | 73 700 DINAH SHORE DR | STE 401 | | PALM DESERT | CA | 92211 | |
| WESTRIDGE PROPERTIES INC | | 610 CLOVER HILL RD | | | SOMERSET | PA | 15501 | |
| WESTSOUND PLAZA LLC | | 9204 UTAH ST NE | | | BREMERTON | WA | 98311 | |
| WESTWOOD FINANCIAL CORPORATION | | 11440 SAN VICENTE BLVD | STE 200 | | LOS ANGELES | CA | 90049 | |
| WESTWOOD HOLDINGS LLC | C O OMNE PARTNERS | 13340 CALIFORNIA ST STE 100 | | | OMAHA | NE | 68154 | |
| WEX HEALTH INC | DBA WEX | 4321 20TH AVE S | | | FARGO | ND | 58103 | |
| WFLS | | 616 AMELIA ST | | | FREDERICKSBURG | VA | 22401 | |
| WFMS LICO INC | | 6810 N SHADELAND AVE | | | INDIANAPOLIS | IN | 46220 | |
| WGH RADIO | | 5589 GREENWICH RD | 200 | | VIRGINIA BEACH | VA | 23462 | |
| WGM RE NC LLC | | PO BOX 188 | | | MARLETTE | MI | 48453 | |
| WGME INC DBA WGME TV | | 81 NORTHPORT DR | | | PORTLAND | ME | 04103 | |
| WGNT UPN 27 | | PO BOX 905880 | | | CHARLOTTE | NC | 28290 | |
| WH NORMANDY CREEK LP | | 6502 SLIDE RD | STE 200 | | LUBBOCK | TX | 79424 | |
| WHEATEN FINANCIAL INC | | 130 MCCORMICK AVE | STE 103 | | COSTA MESA | CA | 92626 | |
| WHEATLAND MALL | | 1150 CENTRAL AVE N | | | SWIFT CURRENT | SASKATCHEWAN | S9H 4C8 | CANADA |
| WHEATLAND WATERS INC | DBA CULLIGAN OF GREATER KANSAS CITY | PO BOX 2170 | | | OLATHE | KS | 66051-2170 | |
| WHEELER PROPERTIES INC | | 1130 38TH AVE | STE B | | GREELEY | CO | 80634 | |
| WHEELS FINANCIAL GROUP LLC DBA LOANMART | | PO BOX 845788 | | | LOS ANGELES | CA | 90084 | |
| WHEREOWARE LLC | | 505 HUNTMAR PARK DR 200 | | | HERNDON | VA | 20170 | |
| WHICHFRANCHISEORG | | 1000 PARKVIEW DR | UNIT 720 | | HALLANDALE BEACH | FL | 33009 | |
| WHISPER CONCERTS INC | | 3212 STAPLEFORD CHASE | | | VIRGINIA BEACH | VA | 23452 | |
| WHISPER WALLS OF VA LTD | | 36 MILL BRIDGE WAY | | | CHESAPEAKE | VA | 23323 | |
| WHITAKERS HOLDINGS LLC | | 420 HWY 15 501 | | | CHARTHAGE | NC | 28327 | |
| WHITBY HYDRO ELECTRIC CORPORATION | | 100 TAUNTON RD E | POBOX 59 | | WHITBY | ON | L1N 5R8 | CANADA |
| WHITE BEAR SERVICES | | PO BOX 1303 | | | DUBUQUE | IA | 52004-1303 | |
| WHITE DIRECTORY PUBLISHERS INC | | 1945 SHERIDAN DR | | | BUFFALO | NY | 14223 | |
| WHITE ELECTRIC COMPANY | | 117 BUTTERNUT LN | | | VIRGINIA BEACH | VA | 23452 | |
| WHITE ERIKA AND ANTOINE | | ADDRESS ON FILE | | | | | | |
| WHITE GLOVE WINDOW CLEANING | C O DAVID LEBEL | 6 ST LAWRENCE PL | | | COBOURG | ON | K9A 4G8 | CANADA |
| WHITE RIVER FIRST NATION | | 17 A B RAINBOW RIDGE RD | | | BIRCH ISLAND | ON | P0P 1A0 | CANADA |
| WHITE SARAH | | ADDRESS ON FILE | | | | | | |
| WHITE SPUNNER AND ASSOCIATES INC | | DEPT 5086 | PO BOX 331 | | MOBILE | AL | 36601-0331 | |
| WHITE STEVE | | ADDRESS ON FILE | | | | | | |
| WHITE STONE CONTRACTING LLC | | 511 REDDICK RD | | | NEWPORT NEWS | VA | 23608 | |
| WHITEHEAD DON | | ADDRESS ON FILE | | | | | | |
| WHITEHEAD LAND LLC | | 8021 LIBERTY RD | | | BALTIMORE | MD | 21244 | |
| WHITEHEAD THOMAS | | ADDRESS ON FILE | | | | | | |
| WHITEHURST JOYCE AND WENDELL | | ADDRESS ON FILE | | | | | | |
| WHITEHURST LINDA | | ADDRESS ON FILE | | | | | | |
| WHITEWAY CONSTRUCTION INC | | 94 STANELY AVE | | | KITCHENER | ONTARIO | N2K 3V9 | CANADA |
| WHITEWOOD TAX SOLUTIONS LLC | | 1231 GATEWAY CENTRE CROSSING | | | RICHMOND | VA | 23225 | |
| WHITFIELD COUNTY TAX COMMISSIONER | | 1013 RIVERBURCH PKWY | | | DALTON | GA | 30721 | |
| WHITLOCK GROUP | | 230 CLEARFIELD AVE | STE 103 | | VIRGINIA BEACH | VA | 23462 | |
| WHITMORE RICHARD | | ADDRESS ON FILE | | | | | | |
| WHITNEY KIM | | ADDRESS ON FILE | | | | | | |
| WHITTAKER NORTHWEST PARTNERS 1 | | 1600 VALLEY RIVER DR 160 | | | EUGENE | OR | 97401 | |
| WHITTIER VALERIE | | ADDRESS ON FILE | | | | | | |
| WHITTLESEY MCDOWELL AND RIGA | | 46 W MAIN ST | PO BOX 127 | | MAPLE SHADE | NJ | 08052 | |
| WHLR JANAF LLC | | 2529 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23452 | |
| WHOLESALE CHESS | | 393 W IRONWOOD DR | | | SALT LAKE CITY | UT | 84115 | |
| WHORTON PHILIP | | ADDRESS ON FILE | | | | | | |
| WHYTE HIRSCHBOECK DUDEK SC | | 555 E WELLS ST | STE 1900 | | MILWAUKEE | WI | 53202-3819 | |
| WICK PUBLICATIONS | | PO BOX 12861 | | | GRAND FORKS | ND | 58206-2861 | |
| WICKFIRE LLC | | 2028 E BEN WHITE BLVD | STE 240 73367 | | AUSTIN | TX | 78741 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 175 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WIDERFUNNEL MARKETING INC | | 409 GRANVILLE ST STE 551 | | | VANCOUVER | BC | V6C 1T2 | CANADA |
| WIDEWATERS GROUP | ATTN ACCOUNTS RECEIVABLE | PO BOX 3 | | | DEWITT | NY | 13214-0003 | |
| WIEL AM | COMMONWEALTH BROADCASTING INC | 406 S MULBERRY | | | ELIZABETHTOWN | KY | 42701 | |
| WIERCINSKI DEBBIE | | ADDRESS ON FILE | | | | | | |
| WIGGIN AND DANA LLP | ATTN A R | PO BOX 1832 | | | NEW HAVEN | CT | 06508-1832 | |
| WILBUR S LAKE | | ADDRESS ON FILE | | | | | | |
| WILCOX LISA | | ADDRESS ON FILE | | | | | | |
| WILD WINGS PROPERTY | | 2916 COVERT AVE STE B | | | EVANSVILLE | IN | 47714 | |
| WILEN GROUP | | 5 WELLWOOD AVE | | | FARMINGTON | NY | 11735 | |
| WILHELMI CONSULTING GROUP LLC | | 25 N RIVER LN 1492 | | | GENEVA | IL | 60134 | |
| WILKES BROADCASTING | C.O BANK OF AMERICA | PO BOX 504470 | | | ST LOUIS | MO | 63150 | |
| WILL L SANIO DBA SCF FUNDING | | 2657 REGENCY DR W | | | TUCKER | GA | 30084 | |
| WILLCOX AND SAVAGE | | ADDRESS ON FILE | | | | | | |
| WILLIAM B DANIELS JR | | ADDRESS ON FILE | | | | | | |
| WILLIAM C PRUNESTI DBA WCP FINANCIAL LLC | | 10618 GLENDWILD RD | | | SILVER SPRING | MD | 20901 | |
| WILLIAM CADE | | ADDRESS ON FILE | | | | | | |
| WILLIAM CRAIG ONEAL | | ADDRESS ON FILE | | | | | | |
| WILLIAM D SUMMERS | | ADDRESS ON FILE | | | | | | |
| WILLIAM E NEAL ELECTRIC | | 2508 MEIGGS RD | | | CHESAPEAKE | VA | 23323 | |
| WILLIAM E WOOD AND ASSOCIATES | ATTN STEPHANIE CARLOCK | 800 NEWTOWN RD | | | VIRGINIA BEACH | VA | 23462 | |
| WILLIAM E WOOD AND ASSOCIATES FOUNDATION | | 222 MUSTANG TRAIL | | | VIRGINIA BEACH | VA | 23452 | |
| WILLIAM E WOODS ASSOCIATES | ATTN JADE SANDOW | 400 NEWTOWN RD | | | VIRGINIA BEACH | VA | 23462 | |
| WILLIAM EDWARD HODGES | | ADDRESS ON FILE | | | | | | |
| WILLIAM EDWARD MEMORY JR | | ADDRESS ON FILE | | | | | | |
| WILLIAM H DELP III | | ADDRESS ON FILE | | | | | | |
| WILLIAM H JOHNSON | | ADDRESS ON FILE | | | | | | |
| WILLIAM H SMITH JR | | ADDRESS ON FILE | | | | | | |
| WILLIAM HALL | | ADDRESS ON FILE | | | | | | |
| WILLIAM IDE | | ADDRESS ON FILE | | | | | | |
| WILLIAM JOHNSON | | ADDRESS ON FILE | | | | | | |
| WILLIAM JUSTIN | | ADDRESS ON FILE | | | | | | |
| WILLIAM L MANDELBAUM | | ADDRESS ON FILE | | | | | | |
| WILLIAM P ROGOWSKI RECEIVER OF TX | | ADDRESS ON FILE | | | | | | |
| WILLIAM ROBERT DEVINNEY | | ADDRESS ON FILE | | | | | | |
| WILLIAM ROBERT HALL DBA HALL ASSOCIATES CONSULTING | | 15075 LINDENBERRY LN | | | DUMFRIES | VA | 22025 | |
| WILLIAM ROCHEFORT | | ADDRESS ON FILE | | | | | | |
| WILLIAM STRETLOW | | ADDRESS ON FILE | | | | | | |
| WILLIAM VAN DIEPEN | | ADDRESS ON FILE | | | | | | |
| WILLIAM WRIGHT | | ADDRESS ON FILE | | | | | | |
| WILLIAMS AND CONNOLLY LLP | | 725 12TH ST NW | | | WASHINGTON | DC | 20005 | |
| WILLIAMS AND WILLIAMS | | 1612 NE EXPRESSWAY | | | ATLANTA | GA | 30329 | |
| WILLIAMS CHAS | | ADDRESS ON FILE | | | | | | |
| WILLIAMS DONALD AND DAWN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS ERIC | | ADDRESS ON FILE | | | | | | |
| WILLIAMS MICHAEL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS MULLEN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS SCOTSMAN INC CHESAPEAKE | | 800 PROFESSIONAL PL W | | | CHESAPEAKE | VA | 23320 | |
| WILLIAMS SCOTSMAN INC CHICAGO | | PO BOX 91975 | | | CHICAGO | IL | 60693-1975 | |
| WILLIAMS STEVE | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON ELECTRIC | | 1035 MEDWAY PARK DR | | | LONDON | ON | N6G 0E4 | CANADA |
| WILLIE REX ANDERS | | ADDRESS ON FILE | | | | | | |
| WILLIS BRENT | | ADDRESS ON FILE | | | | | | |
| WILLIS WILLIAM | | ADDRESS ON FILE | | | | | | |
| WILLKIE FARR AND GALLAGHER LLP | | 787 SEVENTH AVE | 38TH FL | | NEW YORK | NY | 10019-6099 | |
| WILLKIE FARR AND GALLAGHER LLP | | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | |
| WILLOW BEND TOWNE CENTRE LTD | | 5300 W CYPRESS ST | STE 200 | | TAMPA | FL | 33607 | |
| WILLOW GROVE CENTER LLC | | 1616 17TH ST STE 562 | | | DENVER | CO | 80202 | |
| WILLOW VALLEY ASSOCIATES INC | ATTN PAT LA STELLA | 200 WILLOW VALLEY SQUARE | | | LANCASTER | PA | 17602 | |
| WILMINGTON PAINTING INC | | 515 MCEACHERN CT | | | WILMINGTON | NC | 28412 | |
| WILSHIRE CENTER | | 607 S HILL ST | STE 702 | | LOS ANGELES | CA | 90014 | |
| WILSHIRE CONSUMER CREDIT | | PO BOX 849083 | | | LOS ANGELES | CA | 90084 | |
| WILSON COUNTY | JIM MAJOR TRUSTEE | PO BOX 865 | | | LEBANON | TN | 37088 | |
| WILSON ELSER MOSKOWITZ EDELMAN AND DICKER LLP | | 150 E 42ND ST | | | NEW YORK | NY | 10017-5639 | |
| WILSON HANDYMAN AND CLEANING SERVICE | ACCOUNTING DEPARTMENT | 5546 ABILENE RD | | | FARMVILLE | VA | 23901 | |
| WILSON STACY | | ADDRESS ON FILE | | | | | | |
| WIMBUSH CRYSTAL | | 5217 ROUNDSTONE WAY 307 | | | CHARLOTTE | NC | 28216 | |
| WINCHESTER REAL ESTATE | | 800 CTR ST | | | ESPANOLA | ONTARIO | P5E 1J3 | CANADA |
| WINDHAM PROFESSIONALS INC | | 382 MAIN ST | | | SALEM | NH | 03079-2412 | |
| WINDHAM PROFESSIONALS INC | | 384 MAIN ST | | | SALEM | NH | 03079 | |
| WINDHAM REVENUE DEPARTMENT | | PO BOX 195 | | | WILLIMANTIC | CT | 06226-0195 | |
| WINDHAM RT 32 ASSOCIATES LLC | | PO BOX 476 | | | STRORRS | CT | 06268 | |
| WINDMILL HILL LLC | | DEPT 401 | PO BOX 220 | | BETTENDORF | IA | 52722-0004 | |
| WINDSOR ESSEX COUNTY PENNYSAVER | | 4525 RHODES DR | UNIT 400 | | WINDSOR | ON | N8W 5R8 | CANADA |
| WINDSOR ESSEX FOOD BANK ASSOCIATION | | 6955 CANTELON DR | | | WINDSOR | ON | N8T 3J9 | CANADA |
| WINDSOR FAMILY CREDIT UNION | | 3290 JEFFERSON BLVD STE 201 | | | WINDSOR | ON | N8T 2W8 | CANADA |
| WINDSOR POLICE SERVICES | ALARM DIVISION | PO BOX 60 | | | WINDSOR | ON | N9A 6J5 | CANADA |
| WINDSOR RACEWAY | | 5555 OJIBWAY PKWY | | | WINDSOR | ON | N9A 6P6 | CANADA |
| WINDSOR SPITFIRES INC | | 334 WYANDOTTE ST E | | | WINDSOR | ON | N9A 3H6 | CANADA |
| WINDSTREAM 9001908 | | PO BOX 9001908 | | | LOUISVILLE | KY | 40290-1908 | |
| WINDSTREAM COMMUNICATIONS | | PO BOX 9001908 | | | LOUISVILLE | KY | 40290-1908 | |
| WINDWARD PROMENADE LLC | | 3350 RIVERWOOD PKWY SE | STE 450 | | ATLANTA | GA | 30339 | |
| WINE AND DINE EVENTS GROUP | | PO BOX 204 | | | ST HELENA | CA | 94574 | |
| WING HING METAL WORKS | | 63 SILVER STAR BLVD | UNIT 1B | | SCARBOROUGH | ON | M1V 5E5 | CANADA |
| WINMAR | | 6 MCKENZIE LN | | | MOOSE JAW | SK | S6J 1M7 | CANADA |
| WINNIPEG FREE PRESS | | 1355 MOUNTAIN AVE | | | WINNIPEG | MB | R2X 3B6 | CANADA |
| WINNIPEG HUMANE SOCIETY | | 45 HURST WAY | | | WINNIPEG | MB | R3T 0R3 | CANADA |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 176 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINNIPEG JETS HOCKEY CLUB | | 2ND FL 345 GRAHAM AVE | | | WINNIPEG | MB | R3C 5S6 | CANADA |
| WINNIPEG OMG | | BOX 2454 | | | LLOYDMINSTER | SK | S9V 1W5 | CANADA |
| WINNIPEG SYMPHONY ORCHESTRA | | 2110 ONE LOMBARD PL | | | WINNIPEG | MB | R3B 0X3 | CANADA |
| WINNIPEG WATER AND WASTE DEPARTMENT | WATER AND WASTE DEPARTMENT | 510 MAIN ST | | | WINNIPEG | MANITOGA | R3B 3M1 | CANADA |
| WINPARK DORCHESTER PROPERTIES | | 585 RIVER AVE | | | WINNIPEG | MB | R3L 2S9 | CANADA |
| WINTERBERRIES DECORATING CONCEPTS | | 6436 MARMOT RD | | | SECHELT | BC | | CANADA |
| WIRED SECURITY INCORPORATED | | 2549 EASTBLUFF DR 197 | | | NEWPORT BEACH | CA | 92660 | |
| WIRTJES KATHLEEN | | ADDRESS ON FILE | | | | | | |
| WISAL BABAR | | ADDRESS ON FILE | | | | | | |
| WISCONSIN DEPARTMENT OF REVENUE | | PO BOX 3028 | | | MILWAUKEE | WI | 53201-3028 | |
| WISCONSIN DEPARTMENT OF REVENUE | | PO BOX 930208 | | | MILWAUKEE | WI | 53293-0208 | |
| WISCONSIN DEPARTMENT OF REVENUE INACTIVE | | PO BOX 8960 | | | MADISON | WI | 53708-8960 | |
| WISCONSIN DEPT OF FINANCIAL INSTITUTIONS | | 4822 MADISON YARDS 4TH FL N | | | MADISON | WI | 53705 | |
| WISCONSIN DEPT OF WORKFORCE DEVELOPMENT | | PO BOX 7945 | | | MADISON | WI | 53707 | |
| WISCONSIN EDUCATIONAL APPROVAL BOARD | | 4822 MADISON YARDS WAY | 3RD FL | ATTN EDUCATIONAL APPROVAL PROGRAM | MADISON | WI | 53705 | |
| WISCONSIN STATE TREASURY UNCLAIMED PROPERTY | OFFICE OF STATE TREASURER | UNCLAIMED PROPERTY UNIT | 1 S PICKNEY ST 360 | | MADISON | WI | 53703 | |
| WISCONSIN UNEMPLYMENT INS | DEPARTMENT OF WORKFORCE DEVELOPMEMT | UNEMPLOYMENT INSURANCE DIVISION | PO BOX 8914 | | MADISON | WI | 53708 | |
| WITHLACOOCHEE RIVER ELECTRIC | | BAYONET POINT HUDSON | 6840 STATE RD 52 | | HUDSON | FL | 34667 | |
| WITHLACOOCHEE RIVER ELECTRIC | | PO BOX 100 | | | DADE CITY | FL | 33526-0100 | |
| WITMAN PROPERTIES INC | | 26 CAMDEN ST | | | SOUTH HADLEY | MA | 01075 | |
| WITMER COLLETTE | | ADDRESS ON FILE | | | | | | |
| WJF ENTERPRISES LLC | DBA SIGNATURE FLOORS AND INTERIORS | 4555 EXCEL PKWY STE 700 | | | ADDISON | TX | 75001 | |
| WJMZ FM | | 222 N MAIN ST | STE 402 | | GREENVILLE | SC | 29601 | |
| WJNT NEWS TALK RADIO | | PO BOX 1248 | | | JACKSON | MS | 39215 | |
| WJTT FM | | 409 CHESTNUT ST | STE A 154 | | CHATTANOOGA | TN | 37402 | |
| WKBX FM | RADIO KINGS BAY INC | PO BOX 2525 | | | KINGSLAND | GA | 31548-2525 | |
| WKHX FM WYAY FM WDWD | ATTN CHERYL C KIEWIT | 210 INTERSTATE N STE 100 | | | ATLANTA | GA | 30339 | |
| WKLC INC | DBA WKLC FM | 100 KANAWHA TERRACE | | | ST ALBANS | WV | 25177 | |
| WKMO FM | COMMONWEALTH BROADCASTING INC | 406 S MULBERRY | | | ELIZABETHTOWN | KY | 42701 | |
| WKMY | MID MICHIGAN RADIO GROUP | 2495 N CEDAR ST | | | HOLT | MI | 48842 | |
| WKOC 937 FM | | 500 DOMINION TOWER | 999 WATERSIDE DR | | NORFOLK | VA | 23510 | |
| WKPT AM KINGSPORT TN | | PO BOX 1971 | 222 COMMERCE ST | | KINGSPORT | TN | 37660 | |
| WLKI FM | | PO BOX 999 | | | ANGOLA | IN | 46703 | |
| WLYY RADIO | | 1705 LAKE ST | | | ELMIRA | NY | 14901 | |
| WM CHARLES EALY AND CO | | 2585 W HOLT RD | | | MASON | MI | 48854 | |
| WM CORPORATE SERVICES INC 4648 | AS PAYMENT AGENT | PO BOX 4648 | | | CAROL STREAM | IL | 60197-4648 | |
| WM GRACE DEVELOPMENT CO | | 7575 N 16TH ST STE 1 | | | PHOENIX | AZ | 85020-4689 | |
| WM RECYCLE AMERICA | | PO BOX 73356 | | | CHICAGO | IL | 60673-7356 | |
| WNCI RADIO | | 2323 W FIFTH AVE | | | COLUMBUS | OH | 43204 | |
| WNIS 790AM 999 WATERSIDE | | 500 DOMINION TOWER | 999 WATERSIDE DR | | NORFOLK | VA | 23510 | |
| WNKI | C O CHEMUNG CO RADIO INC | 2205 COLLEGE AVE | | | ELMIRA | NY | 14903 | |
| WNNC RADIO | | PO BOX 940 | | | NEWTON | NC | 28658 | |
| WNOR RADIO | | 870 GREENBRIER CIR STE 399 | | | CHESAPEAKE | VA | 23320 | |
| WOKN FM 995 | | 1705 LAKE ST | | | ELMIRA | NY | 14901 | |
| WOLCOTT RIVERS GATES | | ADDRESS ON FILE | | | | | | |
| WOLFF BRAD | | ADDRESS ON FILE | | | | | | |
| WOLFF OWEN AND HEATHER | | ADDRESS ON FILE | | | | | | |
| WOLFINGBARGER TRACY E | | ADDRESS ON FILE | | | | | | |
| WOLFPACK TAX INC | | 5321 SADDLEWOOD LN | | | CHARLOTTE | NC | 28227 | |
| WOLFSON CASH | | 7704 MICHAEL CT | | | MCKINNEY | TX | 75071 | |
| WOLVES SOCCER CLUB | | 11319 105 ST | | | GRAND PRAIRIE | AB | T8V 7P1 | CANADA |
| WOMADZ LLC | | 222 S CHURCH ST | | | CHARLOTTE | NC | 28202 | |
| WOMBLE BOND DICKINSON LLP | | ONE W FOURTH ST | | | WINSTON SALEM | NC | 27101 | |
| WON G CHU | | ADDRESS ON FILE | | | | | | |
| WONDERLIC INC | | 400 LAKEVIEW PKWY | STE 200 | | VERNON HILLS | IL | 60061 | |
| WOOD CLIFTON | | ADDRESS ON FILE | | | | | | |
| WOOD JENNIFER | | ADDRESS ON FILE | | | | | | |
| WOOD SMITH HENNING AND BERMAN LLP | | 2525 E CAMELBACK RD | STE 450 | | PHOENIX | AZ | 85016 | |
| WOODHOUSE GROUP | | 2 207 MADISON AVE S | | | KITCHENER | ON | N2G 3M7 | CANADA |
| WOODLIEF GLENN | | ADDRESS ON FILE | | | | | | |
| WOODRUFF ROEBUCK WATER DISTRICT | | PO BOX 182 | | | WOODRUFF | SC | 29388 | |
| WOODS ROGERS VANDEVENTER BLACK PLC | | 101 W MAIN ST | STE 500 | | NORFOLK | VA | 23510 | |
| WOODSON ELECTRIC LLC | | 3707 VA BEACH BLVD | STE 208 | | VIRGINIA BEACH | VA | 23452 | |
| WOODWARD HOBSON AND FULTON LLP | | 2500 NATIONAL CITY TOWER | | | LOUISVILLE | KY | 40202-3175 | |
| WOOLFSTON AND WOOLFSTON IN TRUST | | 1000 FINCH AVE W | | | TORONTO | ON | M3J 2V5 | CANADA |
| WORKER TRAINING FUND | | PO BOX 6285 | | | INDIANAPOLIS | IN | 46206 | |
| WORKFLOWONE | | 3701 E VA BEACH BLVD | | | NORFOLK | VA | 23502 | |
| WORKFRONT INC | | 3301 N THANKSGIVING WAY | STE 100 | | LEHI | UT | 84043 | |
| WORKING MOTHER MEDIA | | 2 PARK AVE | | | NEW YORK | NY | 10016 | |
| WORKIVA INC | | 2900 UNIVERSITY BLVD | | | AMES | IA | 50010 | |
| WORKIVA LLC | | 2900 UNIVERSITY BLVD | | | AMES | IA | 50010 | |
| WORKMAN NYDEGGER | | 1000 EAGLE GATE TOWER | 60 E S TEMPLE | | SALT LAKE CITY | UT | 84111 | |
| WORKPLACE INTERIORS LLC | | 400 PACKETTS LANDING | | | FAIRPORT | NY | 14450 | |
| WORKPLACE SAFETY AND INSURANCE BOARD | | PO BOX 4115 | STATION A | | TORONTO | ON | M5W 2V3 | CANADA |
| WORKWAY | | 105 DECKER CT | STE 560 | | IRVING | TX | 75062 | |
| WORLD BUSINESS LENDERS LLC | | 120 W 45TH ST | 29TH FL | | NEW YORK | NY | 10036 | |
| WORLD CLASS EXHIBIT | | 515 TUNSTALL AVE | | | BLACKSTONE | VA | 23824 | |
| WORLD OF WATER | | 722 18TH ST | | | BRANDON | MB | R7A 5B5 | CANADA |
| WORLD OFFICE SYSTEMS INC | | PO BOX 1316 | | | MATHEWS | VA | 23109 | |
| WORLD PAY | | 600 MORGAN FALLS RD | STE 260 | | ATLANTA | GA | 30350 | |
| WORLD POND HOCKEY CHAMPIONSHIP | | 159 MAIN ST | | | PLASTER ROCK | NB | E7G 2H2 | CANADA |
| WORLDCOM CANADA LTD | | LOCKBOX NO T57443C | PO BOX 57443 STATION A | | TORONTO | ON | M5W 5M5 | CANADA |
| WORLDWIDE CAPITAL MANAGEMENT INC | | 6 VENTURE | STE 305 | | IRVINE | CA | 92618 | |
| WORLDWIDE FRANCHISING NETWORK | | 1814 FRANKLIN ST | STE 800 | | OAKLAND | CA | 94612 | |



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| WORLDWIDE IMAGING | | 16525 SHERMAN WAY | STE C 11 | | VAN NUYS | CA | 91406 | |
| WORLDWIDE MEDIA INC | | PO BOX 129 | | | HIGHLANDS | NC | 28741 | |
| WORTHINGTON FORD | | 2950 N BELLFLOWER BLVD | | | LONG BEACH | CA | 90815 | |
| WORXTIME LLC | | 4076 PAYSHPERE CIR | | | CHICAGO | IL | 60674 | |
| WOUNDED WEAR INC | | 1001 LAUREL AVE | | | CHESAPEAKE | VA | 23325 | |
| WOW BUSINESS | | PO BOX 4350 | | | KANSAS CITY | MO | 60197-4350 | |
| WOW ENTERTAINMENT INC | | 1735 EMERALDE SEA DR | | | CHESAPEAKE | VA | 23323 | |
| WPL ENTERPRISE LLC | | TWO CITY PL STE 200 | | | ST LOUIS | MO | 63141 | |
| WPOW POWER 96 FM | | 20295 NW 2ND AVE 3RD FL | | | MIAMI | FL | 33169 | |
| WPP GROUP USA INC DBA WUNDERMAN DATA PRODUCTS KBM GROUP LLC | | PO BOX 951067 | | | DALLAS | TX | 75395-1067 | |
| WPPL FM | ATTN VICKY PULLIAM | PO BOX 938 | | | BLUE RIDGE | GA | 30513 | |
| WPTE RADIO | | 236 CLEARFIELD AVE | STE 206 | | VIRGINIA BEACH | VA | 23462 | |
| WQMG FM | | 7819 NATIONAL SERVICE RD 401 | | | GREENSBORO | NC | 27409 | |
| WQOK FM | | PO BOX 402618 | | | ATLANTA | GA | 30384-2618 | |
| WQXE FM 983 | | 233 W DIXIE AVE | | | ELIZABETHTOWN | KY | 42701 | |
| WRAZ TV | | PO BOX 60928 | | | CHARLOTTE | NC | 28260 | |
| WRD SHIPPENSBURG LP | | 123 COULTER AVE STE 200 | | | ARDMORE | PA | 19003 | |
| WRIGHT DAVID | | ADDRESS ON FILE | | | | | | |
| WRIGHTS MEDIA | | 2407 TIMBERLOCH PL | B | | THE WOODLANDS | TX | 77380 | |
| WROX RADIO | | 999 WATERSIDE DR STE 500 | | | NORFOLK | VA | 23510 | |
| WRS CENTERS I LLC | | PO BOX 535659 | | | ATLANTA | GA | 30353-5642 | |
| WRSV FM RADIO | | PO BOX 2666 | | | ROCKY MOUNT | NC | 27802 | |
| WRZI FM | COMMONWEALTH BROADCASTING INC | 406 S MULBERRY | | | ELIZABETHTOWN | KY | 42701 | |
| WRZK FM | | 222 COMMERCE ST | | | KINGSPORT | TN | 37660 | |
| WSKY TV | | PO BOX 269 | | | KITTY HAWK | NC | 27949 | |
| WSRADIO | | 6150 LUSK BLVD STE B102 | | | SAN DIEGO | CA | 92121 | |
| WSTO FM SOUTH CENTRAL COMMUNICATIONS | | PO BOX 3848 | | | EVANSVILLE | IN | 47736 | |
| WTAII PLLC | | PO BOX 609 | | | VIENNA | VA | 22183 | |
| WTAR NEWS TALK RADIO 850AM | | 500 DOMINION TOWER | 999 WATERSIDE DR | | NORFOLK | VA | 23510 | |
| WTB LANGUAGE GROUP INC | DBA WINTRANSLATION | 2197 RIVERSIDE DR STE 602 | | | OTTAWA | ON | K1H 7X3 | CANADA |
| WTHX FM | COMMONWEALTH BROADCASTING INC | 403 S MULBERRY | | | ELIZABETHTOWN | KY | 42701 | |
| WTKR TV | | 720 BOUSH ST | | | NORFOLK | VA | 23510-1583 | |
| WTT SE | | PO BOX 4846 | | | CAROLINA | PR | 00984-4644 | |
| WTTE TV | | 1261 DUBLIN RD | | | COLUMBUS | OH | 43215 | |
| WTVZ TV | | 900 GRANBY ST | | | NORFOLK | VA | 23510 | |
| WULF THOMAS W | | ADDRESS ON FILE | | | | | | |
| WURST ANNE | | ADDRESS ON FILE | | | | | | |
| WVEA TV | | 2610 W HILLSBOROUGH AVE | | | TAMPA | FL | 33614 | |
| WVEC TV | | PO BOX 223021 | | | PITTSBURGH | PA | 15251-2021 | |
| WVEE FM CBS RADIO | | 1201 PEACHTREE ST NE 800 | | | ATLANTA | GA | 30361 | |
| WVIC FM | MID MICHIGAN RADIO GROUP | 2495 N CEDAR ST | | | HOLT | MI | 48842 | |
| WVT ENTERPRISES INC | DBA TYSON ENTERPRISES | PO BOX 14299 | | | SAVANNAH | GA | 31416 | |
| WWDE RADIO | | 236 CLEARFIELD AVE | | | VIRGINIA BEACH | VA | 23462 | |
| WWOC FM | | LOCKBOX 6022 2PO BOX 6022 | | | CHARLOTTE | NC | 28260-0222 | |
| WWR PROPERTIES | | 3803 BRIDGEPORT WAY W | | | UNIVERSITY PLACE | WA | 98466 | |
| WXGM | | PO BOX 634 | | | GLOUCESTER | VA | 23061 | |
| WXII | | 700 COLISEUM DR | | | WINSTON SALEM | NC | 27106 | |
| WXLK FM | | 3934 ELECTRIC RD SW | | | ROANOKE | VA | 24018 | |
| WXSS | | 11800 W GRANGE AVE | | | HALES CORNERS | WI | 53130 | |
| WY HERITAGE GROVE LLC | | 2115 WINWOOD ST | | | LAS VEGAS | NV | 89108 | |
| WYATT JENNIFER | | ADDRESS ON FILE | | | | | | |
| WYCHE PROFESSIONAL ASSOCIATES | | PO BOX 728 | | | GREENVILLE | SC | 29602 | |
| WYCLIFFE PROPERTY MANAGEMENT LTD | | 2900 STEELES AVE E STE 204 | | | THORNHILL | ON | L3T 4X1 | CANADA |
| WYLWOOD AND ASSOCIATES | | 6233 WEBSTER RD | | | ORCHARD PARK | NY | 14127 | |
| WYOMING CAVALRY | | PO BOX | | | CASPER | WY | 82605 | |
| WYOMING SECRETARY OF STATE | | 2020 CAREY AVE | | | CHEYENNE | WY | 82002-0020 | |
| WYOMING SECRETARY OF STATE | STATE CAPITOL BUILDING ROOM 110 | 200 W 24TH ST | | | CHEYENNE | WY | 82002-0020 | |
| WYRE ELECTRICAL CONTRACTING INC | | PO BOX 3393 | | | LAWRENCE | KS | 66046-0393 | |
| WZRX RADIO | | GOSPEL 1590AM | | | JACKSON | MS | 39286 | |
| X POSURE MARKETING | | 8 DUNLOP VILLAGE CIR | PO BOX 9734 | | COLONIAL HEIGHTS | VA | 23834 | |
| X1 TECHNOLOGIES | ATTN ACCOUNTS RECEIVABLE | 130 W UNION ST | | | PASADENA | CA | 91103 | |
| XAD INC | DBA GROUND TRUTH | 1 WORLD TRADE CTR | | | NEW YORK | NY | 10007 | |
| XBRAND ENTERPRISES LLC | | 3955 W SUNSET DR | STE 105 | | LAS VEGAS | NV | 89118 | |
| XCEL ENERGY | | PO BOX 9477 | | | MPLS | MN | 55484-9477 | |
| XENTEL DM INC | | BAY 24 3710 WESTWINDS DR NE | | | CALGARY | AB | T3J 5H3 | CANADA |
| XERO SOFTWARE CANADA LTD | | 1333 8 ST SW | STE 800 | | CALGARY | AB | T2R 1M6 | CANADA |
| XEROX CANADA LTD | | PO BOX 15602 STN A | | | TORONTO | ON | M5W 1C1 | CANADA |
| XEROX CORPORATION 7405 | | PO BOX 7405 | | | PASADENA | CA | 91109-7405 | |
| XEROX CORPORATION 827181 | | PO BOX 827181 | | | PHILADELPHIA | PA | 19182-7181 | |
| XEROX CORPORATION 827598 | | PO BOX 827598 | | | PHILADELPHIA | PA | 19182-7598 | |
| XL SPECIALTY INSURANCE COMPANY | | SEAVIEW HOUSE 70 SEAVIEW AVE | | | STAMFORD | CT | 06902 | |
| XOSOFT | | 1601 TRAPELO RD | STE 383 | | WALTHAM | MA | 02451 | |
| XPENSETRAX | | 8210 CAHILL DR | | | AUSTIN | TX | 78729 | |
| XPRESS NSTALLS | | 1370 KIRKGATE CT | | | CARMEL | IN | 46033 | |
| XPRESSDOCSCOM | | PO BOX 471099 | | | FORT WORTH | TX | 76147 | |
| XRUN INC | | PO BOX 1774 | | | RICHMOND | VA | 23116 | |
| XTENSION TECHNOLOGIES | | 23151 ALCALDE DR | STE C 9 | | LAGUNA HILLS | CA | 92653-1419 | |
| YA SOLUTIONS INC | | 138 CAVENDIS CT | | | OAKVILLE | ONTARIO | L6J 5S2 | CANADA |
| YAHOO HOLDINGS INC | | PO BOX 89 4147 | | | LOS ANGELES | CA | 90189-4147 | |
| YAHOO INC | | PO BOX 89 4147 | | | LOS ANGELES | CA | 90189-4147 | |
| YAHOO USA | | 721 FIRST AVE | | | SUNNYVALE | CA | 94089 | |
| YAKES JEFF | | ADDRESS ON FILE | | | | | | |
| YALE NEWBERRY LLC | C O LINCOLN HARRIS CSG | 1004 GERVAIS ST ST 217 | | | COLUMBIA | SC | 29201 | |
| YALE NEWBERRY LLC | C O YALE REALTY SERVICES CORP | 10 NEWKING ST 102 | | | WHITE PLAINS | NY | 10604 | |
| YARIVETTE ROSADO | | ADDRESS ON FILE | | | | | | |
| YARMOUTH JR A HOCKEY | | PO BOX 188 | | | YARMOUTH | NS | B5A 4B2 | CANADA |
| YARNELL JASON AND LISA | | ADDRESS ON FILE | | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 178 of 180



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YATES PROPERTIES | | PO BOX 757 | | | CULPEPER | VA | 22701 | |
| YBM INC | | 1090 W 35TH ST | | | NORFOLK | VA | 23508 | |
| YEAGER AMY | | ADDRESS ON FILE | | | | | | |
| YEIMAR SERVICES | | 905 BECONTREE CT | | | VIRGINIA BEACH | VA | 23462 | |
| YELLOW BOOK USA | | 44 900 SAN PABLO | | | PALM DESERT | CA | 92260 | |
| YELLOW FREIGHT SYSTEM INC | | 10990 ROE AVE | | | OVERLAND PARK | KS | 66211-1213 | |
| YELLOW PAGES GROUP | | 2891 SUNRIDGE WAY | | | CALGARY | AB | T1Y 7H9 | CANADA |
| YELLOW TRANSPORTATION | | PO BOX 905175 | | | CHARLOTTE | NC | 28290-5175 | |
| YELP INC | | 140 NEW MONTGOMERY ST 9TH FL | | | SAN FRANCISCO | CA | 94105 | |
| YEON J KIM | | ADDRESS ON FILE | | | | | | |
| YESCO ONTARIO EAST | | 495 OCONNOR DR | | | KINGSTON | ON | K7P 1J9 | CANADA |
| YESENIA MELENDEZ GONZALEZ | | ADDRESS ON FILE | | | | | | |
| YESHIVA OF GREATER WASHINGTON | | 2010 LINDEN LN | | | SILVER SPRING | MD | 20910 | |
| YEXT INC | | 1 MADISON AVE 5TH FL | | | NEW YORK | NY | 10010 | |
| YFC ENTERPRISES LLC | | 640 S GARFIELD ST | | | DENVER | CO | 80209-3509 | |
| YIFEI WANG | | ADDRESS ON FILE | | | | | | |
| YIRA GRIEGO | | ADDRESS ON FILE | | | | | | |
| YMCA MT TRASHMORE | | 4441 S BLVD | | | VIRGINIA BEACH | VA | 23452 | |
| YMCA YOUTH SPORTS | | 1426E LINCOLN WAY | | | CHEYENNE | WY | 82001 | |
| YOGESWAR INC | | 8021 LIBERTY RD | | | BALTIMORE | MD | 21244 | |
| YOLANDA BUSSEY | | ADDRESS ON FILE | | | | | | |
| YOMO MANAGEMENT | | PO BOX 850 | | | SMITHERS | BC | V0J 2N0 | CANADA |
| YONATHAN LALLOUZ DBA HANOVER CAPITAL GROUP LLC | | 160 PEARL ST | | | NEW YORK | NY | 10005 | |
| YONGE KINGSTON CENTRE INC | | 2851 JOHN ST STE 1 | | | MARKHAM | ON | L3R 5R7 | CANADA |
| YORK ADAMS TAX BUREAU | | 1405 N DUKE ST | | | YORK | PA | 17404 | |
| YORK ADAMS TAX BUREAU | | PO BOX 12009 | | | YORK | PA | 17402 | |
| YORK EGLINTON BIA | | 605 OAKWOOD AVE | | | TORONTO | ON | M6E 2X9 | CANADA |
| YORK ELECTRIC COOPERATIVE INC | | PO BOX 150 | | | YORK | SC | 29745-0150 | |
| YORK NEWSPAPER | ATTN LISA LEHR | 1891 LOUCKS RD | | | YORK | PA | 17404 | |
| YORK REGION PROFESSIONAL FIRE FIGHTERS BENEVOLENT FUND | | | PO BOX 95 | | NEWMARKET | ON | L3Y 4W3 | CANADA |
| YORK RIVER SHOPPING ASSOCIATES | | 735 THIMBLE SHOALS BLVD STE 100 | DBA YORK RIVER CROSSING SHOPPING CTR LLC | | NEWPORT NEWS | VA | 23606 | |
| YORK SHAUN | | ADDRESS ON FILE | | | | | | |
| YOSHARA MONCADA | | ADDRESS ON FILE | | | | | | |
| YOUNG AUDIENCES VIRGINIA | | 420 N CTR DR 239 | | | NORFOLK | VA | 23502 | |
| YOUNG BOLD AND BEAUTIFUL | C O FLOYD GREEN JR | 3114 MERCER UNIVERSITY DR STE 200 | | | ATLANTA | GA | 30341 | |
| YOUNG DON NAM | | ADDRESS ON FILE | | | | | | |
| YOUNG FITNESS INC | | STE 840 | 10310 JASPER AVE | | EDMONTON | AB | T5J 1Y8 | CANADA |
| YOUR FRANCHISES LLC | | 2870 PEACHTREE RD 915 3661 | | | ATLANTA | GA | 30305 | |
| YOUR OWN FRANCHISE INC | | 3 JAMISON CT | | | EAST BRUNSWICK | NJ | 08816 | |
| YP HOLDINGS LLC | DBA YP LLC | PO BOX 5010 | | | CAROL STREAM | IL | 60197-5010 | |
| YP LLC DBA YELLOWPAGESCOM LLC | | PO BOX 500452 | | | ST LOUIS | MO | 63150 | |
| YPPA | | 820 KIRTS BLVD | STE 100 | | TROY | MI | 48084 | |
| YRC REIMER | | PO BOX 3531 STATION A | | | TORONTO | ON | M5W 3G4 | CANADA |
| YUEN LUI SQUARE LLC | | 2015 TERRY AVE 309 | | | SEATTLE | WA | 98121 | |
| YUK YUKS ON TOUR | | 920 YONGE ST | STE 806 | | TORONTO | ON | M4W 3C7 | CANADA |
| YUKON QUEST INTERNATIONAL CANADA | | 2 1109 FIRST AVE | | | WHITEHORSE | YT | Y1A 5G4 | CANADA |
| YULEE STATE LLC | C O RMW PROPERTIES | PO BOX 128 | | | ST AUGUSTINE | FL | 32085-0128 | |
| YUN AND SIMONIAN PC | | 355 S GRAND AVE STE 2450 | | | LOS ANGELES | CA | 90071 | |
| YUSEF HAMIDEH | | ADDRESS ON FILE | | | | | | |
| YUYU BARBEN | | ADDRESS ON FILE | | | | | | |
| YVONNE NAVARRO | | ADDRESS ON FILE | | | | | | |
| YWCA | | 314 N HACKBERRY 101 | | | SAN ANTONIO | TX | 78202 | |
| YWCA OF S HAMPTON ROADS | | 5215 COLLEY AVE | | | NORFOLK | VA | 23508 | |
| Z COMPANY STORES | | 753 VOYAGER CT | | | VIRGINIA BEACH | VA | 23454 | |
| Z1035 | | 5302 DUNDAS ST W | | | TORONTO | ONTARIO | M9B 1B2 | CANADA |
| ZACHARY FIDDLE | | ADDRESS ON FILE | | | | | | |
| ZADA LLC DABA METRO INVESTIGATIONS LLC | | 8401 SHELBYVILLE RD STE 103 | | | LOUISVILLE | KY | 40222 | |
| ZAHER MAHMOUD A | | ADDRESS ON FILE | | | | | | |
| ZAHN COURT REPORTING LTD | | 208 E PLUME ST STE 214 | | | NORFOLK | VA | 23510 | |
| ZAHN HALL AND ZAHN LTD | | MONTCELLO ARCADE STE 306 | 208 E PLUME ST | | NORFOLK | VA | 23510-1757 | |
| ZAIR MANAGEMENT COMPANY | | 45619 VAN DYKE AVE | | | UTICA | MI | 48317 | |
| ZARES LLC | | 803 SUNCHASE ST | | | SAN JUAN | TX | 78589 | |
| ZAW NAING | | 4263 BAY ST | APT 213 | | FREMONT | CA | 94538 | |
| ZAYMA REALTY HOLDINGS INC | | 55 KING ST W STE 801 | | | KITCHENER | ON | N2G 4W1 | CANADA |
| ZBL CAPITAL GROUP INC | | 71 GROVE AVE | | | CEDARHURST | NY | 11516 | |
| ZEAL CAPITAL MANAGEMENT LLC | | 2001 ROSS AVE STE 700 119 | DBA ZEAL IT CONSULTANTS | | DALLAS | TX | 75201 | |
| ZEE CALLS LLC | | 525 ENGLISH PL | | | MAMARONECK | NY | 10543 | |
| ZEIGLER FLORISTS INC | | 31 OLD ITHACA RD | | | HORSEHEADS | NY | 14845 | |
| ZELDES NEEDLE AND COOPER | | ADDRESS ON FILE | | | | | | |
| ZEMANIAN LAW GROUP | | 223 E CITY HALL AVE | STE 201 | | NORFOLK | VA | 23510 | |
| ZEMOG INVESTMENTS INC DBA GREEN EXPRESS CAPITAL | | 4410 SW 133RD AVE | | | MIAMI | FL | 33175 | |
| ZENCAP LLC | | 1810 E SAHARA AVE | STE 212 | | LAS VEGAS | NV | 89104 | |
| ZENCZAK LIVING TRUST | C O GRAHAM TOWN CENTER | PO BOX 1135 | | | TACOMA | WA | 98401 | |
| ZENDESK INC | | 1019 MARKET ST | | | SAN FRANCISCO | CA | 94103 | |
| ZENITH INSURANCE COMPANY | | 4415 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| ZEPHYR CONSTRUCTION | | 1012 QUEEN ANNE AVE | | | SEATTLE | WA | 98109 | |
| ZERO IN MEDIA LLC | | PO BOX 9019 | | | HICKSVILLE | NY | 11802 | |
| ZERO PARALLEL LLC | | 505 N BRAND BLVD | STE 1450 | | GLENDALE | CA | 91203 | |
| ZFERRAL INC DBA AMBASSADOR SOFTWARE | | 301 W FOURTH ST | STE 301 | | ROYAL OAK | MI | 48067 | |
| ZHI YING ZHU DBA WFF CAPITAL LLC | | 154 GRAND ST | | | NEW YORK | NY | 10013 | |
| ZHONG XI YUAN | | ADDRESS ON FILE | | | | | | |
| ZIAD NAIME | | ADDRESS ON FILE | | | | | | |
| ZIMMERMAN FRED J | | ADDRESS ON FILE | | | | | | |
| ZIP CAPITAL GROUP LLC | | 26 EXECUTIVE PARK | STE 100 | | IRVINE | CA | 92614 | |
| ZIRIMWABADABO HUBARUGIRA | | 312 301 TRAYNOR AVE | | | KITCHENER | ON | N2B 2H3 | CANADA |
| ZOHO CORPORATION | | PO BOX 894926 | | | LOS ANGELES | CA | 90074-2760 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZONC ENTERPRISES INC | C O ZANE WEBBER | 707 GREEN COVE DR | | | BRANDON | FL | 33510 | |
| ZONES | | 10 FOUR SEASONS PL | STE 803 | | TORONTO | ON | M9B 6H7 | CANADA |
| ZONES | | PO BOX 34740 | | | SEATTLE | WA | 98124-1740 | |
| ZONES IT SOLUTIONS INC | | 1102 15TH ST SW STE 102 | DBA ZONES LLC | | AUBURN | WA | 98001 | |
| ZONES LLC | | PO BOX 34740 | | | SEATTLE | WA | 98124 | |
| ZOOM ANALYTICS LTD | | PO BOX 6728 | | | PETAH TIKVA | | 4934829 | ISRAEL |
| ZR CONSULTING LLC | | 15340 GOODHUE ST | | | WHITTIER | CA | 90604 | |
| ZUBI ADVERTISING SERVICES INC | | 2990 PONCE DE LEON BLVD STE 600 | | | CORAL GABLES | FL | 33134 | |
| ZULIANI GLASS CENTRE | | 1800 WALKER RD | | | WINDSOR | ON | N8W 3P4 | CANADA |
| ZURICH KEMPER | | ADDRESS ON FILE | | | | | | |
| ZXUH ANGIE | | ADDRESS ON FILE | | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 180 of 180