## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 15 |
| NEXTPOINT FINANCIAL INC., *et al.*, | Case No. 23-10983 (TMH) |
| Debtors in a foreign proceeding. [1] | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Sharon Lee, depose and say that I am employed by Stretto, the proposed claims and noticing agent for the Debtors in the above-captioned cases.

On December 7, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit A**, via electronic mail on the service list attached hereto as **Exhibit B**:

- **Notice of Agenda for Hearing December 11, 2023, at 10:00 A.M. (ET) in Courtroom #4** (Docket No. 149)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: December 19, 2023

_____
Sharon Lee

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California,
County of Orange

Subscribed and sworn to (or affirmed) before me on this 19th day of December, 2023 by Sharon Lee proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

SERINA TRAN
Notary Public - California
Orange County
Commission # 2368456
My Comm. Expires Jul 30, 2025

---

[1] The Debtors in these chapter 15 proceedings, together with the last four digits of their business identification numbers are: NextPoint Financial Inc. (6134); LT Holdco, LLC (8090); LT Intermediate Holdco, LLC (0811); SiempreTax+ LLC (6145); JTH Tax LLC (8391); Liberty Tax Holding Corporation (N/A); Liberty Tax Service, Inc. (N/A); JTH Financial, LLC (1522); JTH Properties 1632, LLC (0248); Liberty Credit Repair, LLC (5427); Wefile, LLC (6778); JTH Tax Office Properties, LLC (0248); LTS Software LLC (6450), JTH Court Plaza, LLC (2116); 360 Accounting Solutions LLC (8312); LTS Properties, LLC (9088); NPI Holdco LLC (1936); CTAX Acquisition LLC (6975); Community Tax Puerto Rico LLC (4349); Community Tax LLC (8001); NPLM Holdco LLC (8132); MMS Servicing LLC (7430); LoanMe, LLC (5663); LoanMe Funding, LLC (2305); LM Retention Holdings, LLC (N/A); LoanMe Trust-Prime 2018-1 (0257); LoanMe Trust SBL 2019-1 (N/A); LoanMe Stores, LLC (3810); InsightsLogic, LLC (0818); and LM 2020 CM I SPE, LLC (N/A). The location of the Debtors' headquarters is 500 Grapevine Hwy, Suite 402, Hurst, TX 76054, and the Debtors' mailing address is 1133 Melville St., Suite 2700, Vancouver, BC V6E 4E5.

# **Exhibit A**

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 0859879 B.C. LTD. | | 2576 COPPER RIDGE PLACE | | | WEST KELOWNA | BC | V4T 2X6 | CANADA |
| 1000025109 ONTARIO INC. | | 205-3040 NEW STREET | | | BURLINGTON | ON | L7M1N5 | CANADA |
| 1000359120 ONTARIO INC | | 779 2ND AVE EAST | | | OWEN SOUND | ON | N4K2G9 | CANADA |
| 102439 P.E.I. INC. | | 14 ST. PETERS RD | | | CHARLOTTETOWN | PE | C1A5N3 | CANADA |
| 1040 LLC | ATTN: JASON WILLIAMS | 4225 AZALEA CIRCLE | | | ERIE | PA | 16506 | |
| 1051844 ALBERTA INC. | | 658 MERRILL DRIVE N.E. | | | CALGARY | AB | T2E 8Y6 | CANADA |
| 1094510 B.C. LTD | | 102-14888 104 AVE | | | SURREY | BC | V3R1M4 | CANADA |
| 1108238 CANADA INC. | | 9-1289 MARLBOROUGH COURT | | | OAKVILLE | ON | L6H2R9 | CANADA |
| 11637339 CANADA INC. | | 972 HAMILTON ROAD, UNIT 16 | | | LONDON | ON | N5W1V6 | CANADA |
| 11662112 CANADA INC. | | 346 PANHELLENIC DRIVE | | | MISSISSAUGA | ON | L5W0B9 | CANADA |
| 11662554 CANADA INC. | | 7-279 YONGE STREET | | | BARRIE | ON | L4N7T9 | CANADA |
| 12536846 CANADA CORP | | 346 PANHELLENIC DRIVE | | | MISSISSAUGA | ON | L5W0B9 | CANADA |
| 12591961 CANADA INC. | | 205-3040 NEW ST | | | BURLINGTON | ON | L7M1N5 | CANADA |
| 13429300 CANADA INC. | | 631 WINDBROOK HEIGHTS SW | | | AIRDRIE | AB | T4B3V9 | CANADA |
| 1365043 ONTARIO LTD | | 29 ELGIN STREET | | | TRENTON | ON | K8V 3X7 | CANADA |
| 14586867 CANADA INC. | LIBERTY TAX SERVICE (HAMILTON) | 19 KING STREET | | | HAMILTON | ON | L8N 1A1 | CANADA |
| 1498789 ONTARIO, INC. | | 61 DUNDAS ST WEST | | | MISSISSAUGA | ON | L5B 1H7 | CANADA |
| 1548004 ONTARIO INC. | LIBERTY TAX SERVICE | 375 EXMOUTH ST. | | | SARNIA | ON | N7T 5N8 | CANADA |
| 1562306 ALBERTA LTD. | | 12912 - 97TH ST. | | | EDMONTON | AB | T5E4C3 | CANADA |
| 1569710 ALBERTA LTD. | | BOX 1450 | | | BROOKS | AB | T1R1C3 | CANADA |
| 1684224 ALBERTA LTD. | | 102-4510 VALIANT DR NW | | | CALGARY | AB | T3A0X9 | CANADA |
| 1854600 ALBERTA LTD. | | 350-55 SALISBURY WAY | | | SHERWOOD PARK | AB | T8B0A9 | CANADA |
| 1898370 ONTARIO INC. | | 10 ST. COLUMBA DR | | | ST. CATHARINES | ON | L2N3G3 | CANADA |
| 1972778 ONTARIO INC. | | 283 TOWN LINE RD. E. | | | DESBARATS | ON | P0R1E0 | CANADA |
| 1981312 ONTARIO INC. | | 251 DAVIS DR | | | NEWMARKET | ON | L3Y2N5 | CANADA |
| 2 GIRLS AND A GUY TAX & BOOKKEEPING LLC | ATTN: MARK WILLIAMS | 123 S HERLONG AVE | | | ROCK HILL | SC | 29732 | |
| 2003706 ALBERTA LTD. | | 230 SCOTIA PT NW | | | CALGARY | AB | T3L2B1 | CANADA |
| 2049580 ALBERTA LTD. | | 71 EVANSRIDGE CRESCENT NW | | | CALGARY | AB | T3P0J2 | CANADA |
| 2078819 ALBERTA LTD. | | 197 RUE MONIQUE | | | BEAUMONT | AB | T4X0A1 | CANADA |
| 2083317 ONTARIO LTD. | | 20 HARWOOD AVE S | UNIT 1A | | AJAX | ON | L1S 6N2 | CANADA |
| 2117408 ALBERTA LTD. | | BOX 2162 | | | SLAVE LAKE | AB | T0G2A0 | CANADA |
| 2159960 ONTARIO INC. | | 1-100 MCQUEEN BLVD | | | FERGUS | ON | N1M3T8 | CANADA |
| 2311892 ONTARIO LTD. | | 933103 AIRPORT ROAD | | | MONO | ON | L9W6C7 | CANADA |
| 2482972 ONTARIO, INC. | | 126 COASTLINE DR. | | | BRAMPTON | ON | L6Y0S4 | CANADA |
| 2538852 ONTARIO, INC. | | 5 ALTURA WAY | | | BRAMPTON | ON | L6P4A2 | CANADA |
| 2657777 ONTARIO CORPORATION | | 24 PINEDALE AVENUE | | | CALEDON | ON | L7C3Z5 | CANADA |
| 2677184 ONTARIO INC. | | 212 ZOKOL DRIVE | | | AURORA | ON | L4G0B8 | CANADA |
| 2701856 ONTARIO INC. | | 81 TOVELL DRIVE | | | GUELPH | ON | N1K1Z5 | CANADA |
| 2719645 ONTARIO LTD. | | 481 TALBOT STREET | | | ST. THOMAS | ON | N5P1C3 | CANADA |
| 2728473 ONTARIO INC. | | 207 KING STREET WEST | | | KITCHENER | ON | N2G1B1 | CANADA |
| 2761645 ONTARIO INC. | | 180 TEMPERANCE ST W | | | WATERFORD | ON | N0E1Y0 | CANADA |
| 3229328 NOVA SCOTIA LIMITED | | 3 DUNCAN AVE | | | KENTVILLE | NS | B4N1N3 | CANADA |
| 3438562 CANADA INC. | | PO BOX 545 | | | NORTH SYDNEY | NS | B2A3M5 | CANADA |
| 3G TAX CORP | | 35 ROGERS CIRCLE | | | BRAINTREE | MA | 02184 | |
| 4 REAL PARTNERS | ATTN: JEROME DICKERSON | 7210 N HEARTHSTONE GREEN DR | | | HOUSTON | TX | 77095 | |
| 5 STAGES BUSINESS SERVICES LLC | ATTN: DAWN PORTHOUSE | 94 STELLA ROAD | | | BELLINGHAM | MA | 02019 | |
| 6108261 CANADA INC | | 110-360 CROYDON AVENUE | | | OTTAWA | ON | K2B8A4 | CANADA |
| 6447741 CANADA LTD | | 206 CHANDOS DR | | | KITCHENER | ON | N2Z 3Z6 | CANADA |
| 684547 NB INC. | | 98 REGIMENT CREEK AVE. | | | FREDERICTON | NB | E3G0G3 | CANADA |
| 695455 ALBERTA LTD. | | 317 FIRST AVENUE | | | SPRUCE GROVE | AB | T7X3X2 | CANADA |
| 699647 N.B. LTD. | | 994 ST. PETER AVE | | | BATHURST | NB | E2A2Z4 | CANADA |
| 7220901 MANITOBA, LTD. | | 7 WILLOW BROOK ROAD | | | WINNIPEG | MB | R3Y0N7 | CANADA |
| 726836 N.B. LTD. | | 373 BRIDGE ST | | | MINTO | NB | E4B2X5 | CANADA |
| 734150 ALBERTA LTD | | 126-7015 MACLEOD TRAIL SW | | | CALGARY | AB | T2H2K6 | CANADA |
| 7494336 MANITOBA INC | | 100-1240 ELLICE AVENUE | | | WINNIPEG | MB | R3G0E8 | CANADA |
| 798 TREMONT | AINI & ASSOCIATES PLLC | ARIEL A. BIVAS | 2615 CONEY ISLAND AVENUE | | BROOKLYN | NY | 11223 | |
| 81012X018 LLC | ATTN: JULIE STRUNZ | 3233 THORTON DR | | | JANESVILLE | WI | 53548 | |
| 916719 ALBERTA LTD. | | 150 EAST DRIVE | | | SASKATOON | SK | S7J2X6 | CANADA |
| 919 INVESTMENTS LLC | ATTN: SAM COTTONE | 919 RIVER COURT | | | WYANDOTTE | MI | 48192 | |
| A & E TAX SERVICE LLC | ATTN: EDWARD WELCH | 153 S LAKE AVE | | | ALBANY | NY | 12208 | |
| A & V TAXES WESTCHESTER INC. | ATTN: RATTANDEEP SINGH | 71 SHOREVIEW DR. APT. 2 | | | YONKERS | NY | 10701 | |
| A FEELMANN TAX SERVICE LLC | ATTN: ALANN FELDMANN | 3700 CYNTHIANA RD | | | WILLIAMSTOWN | KY | 41097 | |
| A NEW ENDEAVOR LLC | ATTN: ANGIE CURTIS | 595W12951 HENRY VARDON CT | | | MUSKEGO | WI | 53150 | |
| A PLUS TAX SERVICE LLC | ATTN: PAMELA WILSON | 127 BRICK STREET | | | PRINCETON | WV | 24740 | |
| A TEAM TAX AND FINANCIAL SVCS INC. | ATTN: RON GATLIN | 91-1020 OKUPE STREET | | | EWA BEACH | HI | 96706 | |
| A&F TAXES INC. | ATTN: HAMEEDA WAHAB JUNAGADHWALA | 4901 GOLF RD APT 201 | | | SKOKIE | IL | 60077 | |
| A5 INC. | ATTN: JACK WILLIAMS | 8300 E REGENTS RD | | | PALMER | AK | 99645 | |
| AA OPTIMAL TAX & ACCOUNTING SERVICES INC. | | 2164 STILLMEADOW ROAD | | | OAKVILLE | ON | L6M3R1 | CANADA |
| AALA ENTERPRISE LLC | ATTN: LAILA JASANI | 4701 GLACIER BAY LANE | | | COLLIERVILLE | TN | 38017 | |
| AAR 5 STARS TAX PREP SERVICES LLC | ATTN: ADEELA AKBAR | 746 RIFTON STREET | | | ELMONT | NY | 11003 | |
| AARON KIOUS | | ADDRESS REDACTED | | | | | | |
| AARON SAVAGE | | ADDRESS REDACTED | | | | | | |
| ABDELRAZAK KASSIM | | ADDRESS REDACTED | | | | | | |
| ABDOU SAMB | | ADDRESS REDACTED | | | | | | |
| ABM TAX GROUP LLC | ATTN: BRIAN FRIEDMAN | 1 HUGGINS LANE | | | MANALAPAN | NJ | 07726 | |
| ABRAHAM MARTINEZ | | ADDRESS REDACTED | | | | | | |
| ABREU, LEOPOLDO DURAN | | ADDRESS REDACTED | | | | | | |
| ABWALLER LLC | ATTN: ANTHONY WALLER | 3915 HICKORY VIEW | | | HARKER HEIGHTS | TX | 76548 | |
| ACAI SERVIES INC | ATTN: SYED EKRAM | 750 OAKWOOD DR | | | WESTMONT | IL | 60559 | |
| ACCOUNT.IT LLC | ATTN: JOHN SMITH | 514 BRIARWOOD DR | | | EDEN | NC | 27288 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACCRESCENT FINANCIAL LTD. | | 64 BROADWAY AVE | | | ORANGEVILLE | ON | L9W1J9 | CANADA |
| ACE ADVANCED SERVICES LLC | ATTN: JAMIE BIESKE | 4870 FLEETWOOD LANE | | | JACKSON | MI | 49201 | |
| ACE TAX SERVICE LLC | ATTN: SAIRA DHANANI | 319 HAMLETS END WAY | | | FRANKLIN | TN | 37067 | |
| ADAMANDA INC. | ATTN: DONNA LYNCH | 726 E MAIN ST STE C. | | | LEBANON | OH | 45036 | |
| ADE L LEWIS | | ADDRESS REDACTED | | | | | | |
| ADELA QUIROZ-PEREZ | | ADDRESS REDACTED | | | | | | |
| ADRIANA MOSQUEDA | | ADDRESS REDACTED | | | | | | |
| ADT TAX AND ACCOUNTING INC | ATTN: JAMI WALLING | 125 RABBIT RUN DR | | | WILLIAMSON | WV | 25661 | |
| AFFORDABLE TAXES INC | ATTN: ZAFAR BHURYA | 5509 N. BROADWAY | | | CHICAGO | IL | 60640 | |
| AGNANT, ALEXIA | | ADDRESS REDACTED | | | | | | |
| AGUILAR AGUILAR AGUILAR-ATENCIO & ATENCIO | | ADDRESS REDACTED | | | | | | |
| AGUSTIN LOPEZ | | ADDRESS REDACTED | | | | | | |
| AHL ACCOUNTED IV LLC | ATTN: JUANITA AHL | 131 SPRING BRANCH | | | DUNN | NC | 28334 | |
| AKBS LLC | ATTN: CHERYL LABRIE | 16744 NICKLEEN STREET | | | ANCHORAGE | AK | 99516 | |
| ALAMO TAX SERVICES LLC | ATTN: SALMAN  MAKNOJIA | 4213 SAGINAW LN | | | CARROLLTON | TX | 75010 | |
| ALAN J. LORANDEAU JR | | ADDRESS REDACTED | | | | | | |
| ALAN S. TO | | ADDRESS REDACTED | | | | | | |
| ALBERTO TAPIA | | ADDRESS REDACTED | | | | | | |
| ALDEMARO MEYNARD & ERI MEYNARD | | ADDRESS REDACTED | | | | | | |
| ALEJANDRINA JIMENEZ | | ADDRESS REDACTED | | | | | | |
| ALEJANDRO AND JOSE LUCIO | | ADDRESS REDACTED | | | | | | |
| ALEXANDRA AND LEONARD GRANT | | ADDRESS REDACTED | | | | | | |
| ALISON HOLLAND | | ADDRESS REDACTED | | | | | | |
| ALIYA AKHTAR | | ADDRESS REDACTED | | | | | | |
| ALL THAT IS CERTAIN LLC | ATTN: LISA  WILLI | 832 S ONEIDA ST | | | GREEN BAY | WI | 54304 | |
| ALLEN TEPLITZ | | ADDRESS REDACTED | | | | | | |
| ALOHA TAX CORP. | ATTN: CONSTANCE ROJCEWICZ | 442A WAINAKU ST | | | HILO | HI | 96720 | |
| ALTON COROTAN | | ADDRESS REDACTED | | | | | | |
| ALYSIA L. KRAMER | | ADDRESS REDACTED | | | | | | |
| AMANDA & TAVARUS YOUNG | | ADDRESS REDACTED | | | | | | |
| AMBAR DOMINGUEZ | | ADDRESS REDACTED | | | | | | |
| AMBER N TEJADA | | ADDRESS REDACTED | | | | | | |
| AMEERAH S. ADEJOLA | | ADDRESS REDACTED | | | | | | |
| AMERICA ENTERPRISE INC | ATTN: CHUNGMAN HO | 51 S. GARFIELD AVE | | | ALHAMBRA | CA | 91801 | |
| AMERICAN TAX LLC | ATTN: DAVID ALVARANGA | 3905 BENNING ROAD NE | | | WASHINGTON | DC | 20019 | |
| AMERICAN TAX SERVICES INC. | ATTN: ARTHUR GUARINO | 108 STEPHANIE LANE | | | YORKTOWN | VA | 23692 | |
| AMJAD GHAFOOR | | ADDRESS REDACTED | | | | | | |
| ANA CHACON | | ADDRESS REDACTED | | | | | | |
| ANABEL CAMPUSANO | | ADDRESS REDACTED | | | | | | |
| ANANDPUR BUSINESS SOLUTIONS INC. | ATTN: KUNAL DEWAN | 225 SIMI VILLAGE DR 940381 | | | SIMI VALLEY | CA | 93094 | |
| ANDREA M. RUSSELL | | ADDRESS REDACTED | | | | | | |
| ANDREA YOUNG BOOTHE | | ADDRESS REDACTED | | | | | | |
| ANDREW R. SMITH | | ADDRESS REDACTED | | | | | | |
| ANDREW SMOLEN | | ADDRESS REDACTED | | | | | | |
| ANDREY ZAHARIEV | | ADDRESS REDACTED | | | | | | |
| ANGELA BYRD | | ADDRESS REDACTED | | | | | | |
| ANGELA COLEMAN | | ADDRESS REDACTED | | | | | | |
| ANGELA PENN | | ADDRESS REDACTED | | | | | | |
| ANGELINA COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIR | PO BOX 3064 | | HOUSTON | TX | 77253-3064 | |
| ANGIE AMADOR | | ADDRESS REDACTED | | | | | | |
| ANGIE FINLEY | | ADDRESS REDACTED | | | | | | |
| ANJ INVESTMENTS INC | ATTN: MANISHA  JAISWAL | 520 S. SLAPPEY BLVD | | | ALBANY | GA | 31721 | |
| ANNE WURST | | ADDRESS REDACTED | | | | | | |
| ANNETTE FLORES | | ADDRESS REDACTED | | | | | | |
| ANTHONY PERRI | | ADDRESS REDACTED | | | | | | |
| APRIL SCANLAN | | ADDRESS REDACTED | | | | | | |
| ARACELI SANCHEZ | | ADDRESS REDACTED | | | | | | |
| ARIA TAX LLC | ATTN: AMIN CHARANIA | 2806 WINTER GORGE | | | SAN ANTONIO | TX | 78259 | |
| ARIANA MURRELL | | ADDRESS REDACTED | | | | | | |
| ARIDYL FINANCIAL SERVICES LLC | ATTN: TELOTAMA GOOLCHARRAN | 4 ROCCO DRIVE | | | EAST LYME | CT | 06333 | |
| ARIZONA TAX ASSOCIATES LLC | ATTN: MICHAEL  LEPORE | 29685 N 71ST PLACE | | | SCOTTSDALE | AZ | 85266 | |
| ARTHUR L. HALL | | ADDRESS REDACTED | | | | | | |
| ASHISH POKHAREL | | ADDRESS REDACTED | | | | | | |
| ASHLEIGH D. WINDLE | | ADDRESS REDACTED | | | | | | |
| AUDREY L. MCINTYRE | | ADDRESS REDACTED | | | | | | |
| AV TAXES AND ACCOUNTING SERVICES INC | ATTN: ANTHONY VARGAS | 345 NE 37TH PLACE | | | HOMESTEAD | FL | 33033 | |
| AVTECH CAPITAL, LLC. | | 6995 UNION PARK CENTER, 4TH FLOOR | | | COTTONWOOD HEIGHTS | UT | 84047 | |
| AYRON SOLUTIONS LLC | ATTN: AARON SMOLINSKY | 7601 CHASTAIN CIR | | | MIDDLETON | FL | 34762-1412 | |
| AZUSA CANYON ENTERPRISES LLC | ATTN: LOREN OESTERLE | 546 N AZUSA AVE | | | AZUSA | CA | 91702 | |
| B ANNIE RAM ENTERPRISES INC | ATTN: MARY ANN BOWEN | 244 MOUNTAIN WAY | | | RUTHERFORD | NJ | 07070 | |
| B&B BUSINESS GROUP LLC | ATTN: MICHAEL  BUDKA | 375 S CAMEO WAY | | | BREA | CA | 92823 | |
| B&B TAX | ATTN: LANDON BROCKMAN | 531 N MAIN ST | | | PIQUA | OH | 45356 | |
| BAILEY BEAR LLC | ATTN: JOHN PALANA | 44 WOODMIST CIRCLE | | | COVENTRY | RI | 02816 | |
| BALWINDER KAUR | | ADDRESS REDACTED | | | | | | |
| BARBARA O. JONES | | ADDRESS REDACTED | | | | | | |
| BARTO VENTURES II LLC | ATTN: BRIAN  BARTO | 574 MOUNTAINVIEW SCHOOL RD | | | HIGH VIEW | WV | 26808 | |
| BASEPOINT | ATTENTION: BRIAN SCHARTZ, P.C. AND ALLYSON B. SMITH | KIRKLAND & ELLIS INTERNATIONAL LLP | 601 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | |
| BASEPOINT | ATTENTION: MARC WASSERMAN AND DAVID ROSENBLAT | 100 KING STREET WEST | 1 FIRST CANADIAN PLACE | SUITE 6200, P.O. BOX 50 | TORONTO | ON | M5X 1B8 | CANADA |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BASEPOINT | ATTENTION: MARY BUTTERY, KC | OSLER, HOSKIN & HARCOURT LLP | 155 WEST HASTINGS STREET | SUITE 1700, THE GUINNESS TOWER | VANCOUVER | BC | V6E 2E9 | CANADA |
| BASEPOINT ADMINISTRATIVE, LLC | | 75 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10019 | |
| BASEPOINT CAPITAL LLC | ATTENTION: GENERAL COUNSEL | 75 ROCKEFELLER PLAZA, 25TH FLOOR | | | NEW YORK | NY | 10019 | |
| BASIL PAPOUTSIS | | ADDRESS REDACTED | | | | | | |
| BASTE FINANCIAL SERVICES INC | ATTN: KALID BASTE | 4651 WEST 79TH STREET SUITE 105 | | | CHICAGO | IL | 60652 | |
| BBR SERVICES LLC | ATTN: BIBEK  PANDAY KSHETRI | 651 PALOMAR ST SUITE 13 | | | CHULA VISTA | CA | 91911 | |
| BEL EXPRESS INC | ATTN: MUHAMMAD M. NAEEM | 100 BLUE JAY LANE | | | REDLANDS | CA | 92374 | |
| BERTINA WINCHEK | | ADDRESS REDACTED | | | | | | |
| BERYL ROES | | ADDRESS REDACTED | | | | | | |
| BEST TAX FILING LLC | ATTN: SHUCHI JOSHI | 2020 NE CORNELL RD SUITE J | | | HILLSBORO | OR | 97124 | |
| BEVERLY LEWIS-HAYNES | | ADDRESS REDACTED | | | | | | |
| BEVERLY W. MEREDITH | | ADDRESS REDACTED | | | | | | |
| BGS ENTERPRISES INC | ATTN: GARISTINE SIMMONS | 2505 SPRING VALLEY ROAD | | | FAYETTEVILLE | NC | 28303 | |
| BHOJ DONG | | ADDRESS REDACTED | | | | | | |
| BI SUCCESS LTD. | | 738 18TH STREET | | | BRANDON | MB | R7A5B5 | CANADA |
| BIG SKY SERVICES LLC | | 787 NW LOWER SPRINGS RD | | | LAKE CITY | FL | 32055 | |
| BJ3 CONSULTING INC. | ATTN: TROY LAND | 31 EVANSBOROUGH WAY NW | | | CALGARY | AB | T3P0M2 | CANADA |
| BJG TAX SERVICE INC. | ATTN: BETHANY GOODMAN | 500 TESNATEE GAP VALLEY RD | | | CLEVELAND | GA | 30528 | |
| BKP ENTERPRISES LLC. | ATTN: NAGESWARARAO  YARLAGADDA | 3811 RUSTIC ARBOUR LN. | | | SUGAR LAND | TX | 77498 | |
| BLEVINS AND ASSOCIATES | ATTN: ROBERT BLEVINS | 36430 PISTACHIO DR | | | WINCHESTER | CA | 92596 | |
| BMH ENTERPRISES LLC | ATTN: BRET HARDEE | 4112 N OAK AVE | | | BROKEN ARROW | OK | 74012 | |
| BMWILSON LLC | ATTN: MICHELLE WILSON | 3042 SALTWELL RD | | | BRIDGEPORT | WV | 26330-7112 | |
| BOBBY JAY SPENCER | | ADDRESS REDACTED | | | | | | |
| BOBCAT TAX LLC | ATTN: CHRISTOPHER  OLSEN | 205 BOWE DR | | | MONTESANO | WA | 98563 | |
| BOJONGO CPAS & ADVISORY PLLC | ATTN: ZITA FOMAFUNG | 958 CORBITT AVE | | | FATE | TX | 75189 | |
| BOLD REALTY INVESTMENTS LLC | ATTN: LUISA OSORIO-SANCHEZ | 4 FOREST VIEW AVE | | | LOWELL | MA | 01850 | |
| BP COMMERCIAL FUNDING TRUST II, SERIES SPL-I | | 75 ROCKEFELLER PLAZA, 25TH FLOOR | | | NEW YORK | NY | 10019 | |
| BP COMMERCIAL FUNDING TRUST II, SERIES SPL-I | C/O BASEPOINT CAPITAL LLC | ATTENTION: MICHAEL PETRONIO | 75 ROCKEFELLER PLAZA, 25TH FLOOR | | NEW YORK | NY | 10019 | |
| BP COMMERCIAL FUNDING TRUST II, SERIES SPL-III,  AND BP COMMERCIAL FUNDING TRUST II, SERIES SPL-I | C/O KIRKLAND & ELLIS INTERNATIONAL LLP AND KIRKLAND & ELLIS INTERNATIONAL LLP | ATTN: BRIAN SCHARTZ, P.C. AND ALLYSON B. SMITH | 601 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | |
| BP COMMERCIAL FUNDING TRUST II, SERIES SPL-III, AND BP COMMERCIAL FUNDING TRUST II, SERIES SPL-I | C/O KIRKLAND & ELLIS LLP AND KIRKLAND & ELLIS INTERNATIONAL LLP | ATTN: GABRIELA Z. HENSLEY | 300 NORTH LASALLE | | CHICAGO | IL | 60654 | |
| BP COMMERCIAL FUNDING TRUST II, SERIES SPL-III, AND BP COMMERCIAL FUNDING TRUST II, SERIES SPL-I | C/O PACHULSKI STANG ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES, JAMES E. O'NEILL, AND EDWARD A. CORMA | 919 N. MARKET STREET 17TH FLOOR | PO BOX | WILMINGTON | DE | 19899-2705 | |
| BP COMMERCIAL FUNDING TRUST, SERIES SPL-X | | 75 ROCKEFELLER PLAZA, SUITE 2000B, 20TH FLOOR | | | NEW YORK | NY | 10019 | |
| BP SLL TRUST, SERIES SPL-III, A STATUTORY SERIES OF BP SLL TRUST A DELAWARE STATUTORY TRUST | | 39 LEWIS STREET, 2ND FLOOR | | | GREENWICH | CT | 06830 | |
| BP SLL TRUST, SERIES SPL-III, A STATUTORY SERIES OF BP SLL TRUST A DELAWARE STATUTORY TRUST | | 44 SOUTH BROADWAY | | | WHITE PLAINS | NY | 10601 | |
| BQS SERVICES LLC | ATTN: LOREN BRANTLEY | 3200 CEDAR RIDGE DR. | | | RICHARDSON | TX | 75082 | |
| BRAD NESS | | ADDRESS REDACTED | | | | | | |
| BRANDON ALI | | ADDRESS REDACTED | | | | | | |
| BRANDON SERBUS | | ADDRESS REDACTED | | | | | | |
| BRAYAUD INDUSTRIES INC. | ATTN: STEVEN MCDERMOTT | 7841 OWL CREEK CIR | | | LITTLETON | CO | 80125 | |
| BRAZORIA COUNTY, BRAZORIA COUNTY RENDITION PENALTY, BRAZORIA DRAINAGE DISTRICT # 4, SPECIAL ROAD AND BRIDGE DISTRICT, ALVIN INDEPENDENT SCHOOL DISTRICT, CITY OF ALVIN, ALVIN COMMUNITY COLLEGE DISTRICT | C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | ATTN: MELISSA E. VALDEZ | 1235 NORTH LOOP WEST | SUITE 600 | HOUSTON | TX | 77008 | |
| BRCS INC. | ATTN: DEAN RAAB | 78 LARRIMER AVE. | | | WORTHINGTON | OH | 43085 | |
| BRENDA L LITTLEFIELD | | ADDRESS REDACTED | | | | | | |
| BRENT SCHULZ | | ADDRESS REDACTED | | | | | | |
| BRIAN & VALERIE MITCHELL | | ADDRESS REDACTED | | | | | | |
| BRIAN A. CHARLES | | ADDRESS REDACTED | | | | | | |
| BRIAN MULLER | | ADDRESS REDACTED | | | | | | |
| BRIAN NEAL | | ADDRESS REDACTED | | | | | | |
| BRIAN SCOTT | | ADDRESS REDACTED | | | | | | |
| BRITOMO SOLUTIONS 290 LLC | ATTN: MOISES BRITO | 15327 BAXTER AVE | | | HOUSTON | TX | 77084 | |
| BRITOMO SOLUTIONS LLC | ATTN: MOISES  BRITO | 15327 BAXTER AVE | | | HOUSTON | TX | 77084 | |
| BRONX FAMILY TAX SERVICE INC. | ATTN: FARUK  ALI | 2060 HARRISON AVE APT 2 | | | BRONX | NY | 104533900 | |
| BRUCE DIAZ & MOULOUD BOURBET | | ADDRESS REDACTED | | | | | | |
| BRUCE STANSBERRY | | ADDRESS REDACTED | | | | | | |
| BULLDOG FINANCIAL LLC | ATTN: DAVID YOST | 102 S EGAN AVE | | | MADISON | SD | 57042 | |
| BUSINESS WISE SOLUTIONS LLC | ATTN: MAURO AMADOR | 610 EAST UNIVERSITY AVE | | | GEORGETOWN | TX | 78626 | |
| C T CORPORATION SYSTEM | | 330 N BRAND BLVD, SUITE 700 | | | GLENDALE | CA | 91203 | |
| C&M TAX SERVICE, LLC | ATTN: CHARLES WOLFE | 601 HOLLYWOOD BLVD STE 2 | | | IOWA CITY | IA | 52240 | |
| CABRERA | | ADDRESS REDACTED | | | | | | |
| CALVIN JOHNSON | | ADDRESS REDACTED | | | | | | |
| CALVIN R. HENDERSON | | ADDRESS REDACTED | | | | | | |
| CANARSIE LT INC. | ATTN: RONALD HALL | 703 THOMAS S BOYLAND ST | | | BROOKLYN | NY | 11212 | |
| CANON FINANCIAL SERVICES, INC. | | 158 GAITHER DRIVE MT. | | | LAUREL | NJ | 08054 | |
| CAPITAL COMMUNITY BANK | ATTN: ERIC ROLLINS | 1909 W STATE RD | | | PLEASANT GRV | UT | 84062-4081 | |
| CAPITAL COMMUNITY BANK - SANDY BEACH | | 1909 W STATE RD | | | PLEASANT GRV | UT | 84062-4081 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 3 of 18

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPS TAXES INC. | | 1715 RTE 105 | | | SOUTHAMPTON | NB | E6G1M5 | CANADA |
| CARDINAL CONSTRUCTS INC. | ATTN: CHARLES MILLER | 5119 MEADOWLARK LANE | | | PORTAGE | MI | 49024 | |
| CARDOW & ASSOCIATES INC | ATTN: HENRY DOWELL | 4699 JONESBORO RD | | | FOREST PARK | GA | 30297 | |
| CARL L. TAYLOR | | ADDRESS REDACTED | | | | | | |
| CARLA BUGGS GWINN | | ADDRESS REDACTED | | | | | | |
| CARLOS E. FARIAS | | ADDRESS REDACTED | | | | | | |
| CARLOS WALKER | | ADDRESS REDACTED | | | | | | |
| CARMEN Y. ALMONTE | | ADDRESS REDACTED | | | | | | |
| CAROL & DON EVANS | | ADDRESS REDACTED | | | | | | |
| CAROL ELLIOTT | | ADDRESS REDACTED | | | | | | |
| CAROL ELLIOTT | | ADDRESS REDACTED | | | | | | |
| CAROLINE ALDECOA | | ADDRESS REDACTED | | | | | | |
| CARRIE BAREIS AND JOHN B. BAREIS | | ADDRESS REDACTED | | | | | | |
| CARSON WOODS & ANTHONY MARUCCO | | ADDRESS REDACTED | | | | | | |
| CASH MONEY CORPORATION | ATTN: CORY  MILLER | 519 JORDAN LANE | | | HUNTSVILLE | AL | 35816 | |
| CASTAX GRAND FALLS LTD. | | 810 CHEMIN ST. AMAND | | | ST. ANDRE | NB | E3Y3K3 | CANADA |
| CATHERINE COOPER AND WILLIAM COOPER | | ADDRESS REDACTED | | | | | | |
| CBM FINANCIAL INC. | | 665 RIVER OAKS DR | | | CALUMET CITY | IL | 60409 | |
| CDM BUSINESS SERVICES LLC | ATTN: MICHAEL  MARTINEZ | 115 S. WOOD ST | | | FERRIS | TX | 75125 | |
| CEBALLOS TAX SERVICES INC | ATTN: TIMOTHY CEBALLOS | 25 W D ST | | | LEMOORE | CA | 93245 | |
| CENTRAL PENN AD LLC | ATTN: JAMES STEVEN  OAKS | 63 STARBOARD COURT | | | RIDGELEY | WV | 26753 | |
| CHANDRA P. SINGH | | ADDRESS REDACTED | | | | | | |
| CHANTELL R TEJEDA AND GERNARDA BAILEY | | ADDRESS REDACTED | | | | | | |
| CHARLES GARCIA | | ADDRESS REDACTED | | | | | | |
| CHARLES MCCRACKEN | | ADDRESS REDACTED | | | | | | |
| CHARLES NJOYA | | ADDRESS REDACTED | | | | | | |
| CHARLES SPENCER | | ADDRESS REDACTED | | | | | | |
| CHESTNUT TAX GROUP LLC | ATTN: RAY MAAGERO | 11 PLEASANT VIEW DR. | | | SUFFIELD | CT | 06078 | |
| CHEYDELLE MCKINZIE | | ADDRESS REDACTED | | | | | | |
| CHILMARK ADMINISTRATIVE LLC | | 44 SOUTH BROADWAY,11TH FLOOR | | | WHITE PLAINS | NY | 10601 | |
| CHOICE CITY TAX SERVICE LLC | ATTN: SABRINA ARGUELLO | 6200 W COUNTY ROAD 54E | | | BELLVUE | CO | 80512 | |
| CHRISTOPHER FOULKES | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER J. CRISTIANO | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER YORK | | ADDRESS REDACTED | | | | | | |
| CIBC BANK USA | | 120 SOUTH LASALLE STREET | | | CHICAGO | IL | 60603 | |
| CINDEN LLC | ATTN: CHARLES  OLT | 4600 NW 58TH TERRACE | | | KANSAS CITY | MO | 64151 | |
| CITY OF CLEVELAND AND HARRIS COUNTY MUNICIPAL UTILITY DISTRICT #81 | C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | ATTN: MELISSA E. VALDEZ | 1235 NORTH LOOP WEST | SUITE 600 | HOUSTON | TX | 77008 | |
| CJ ACCOUNTING INC | ATTN: CHERYL  NICHOLS | 22857 NICHOLS ROAD | | | POTEAU | OK | 74953 | |
| CLATWORK LLC | ATTN: GEORGE LEVERETT | 309 SYDENHAM WAY | | | EVANS | GA | 30809 | |
| CLEMENT OGUNYEMI | | ADDRESS REDACTED | | | | | | |
| CLIFFORD CONKELTON | | ADDRESS REDACTED | | | | | | |
| CLIFFORD CUTTER | | ADDRESS REDACTED | | | | | | |
| CLIPPER SHIP VENTURES LLC | ATTN: PAUL GAMES | 5 WATER STREET SUITE 5C | | | NEWBURYPORT | MA | 01950 | |
| CMB TAX SERVICE, LLC / SERBUS | BROOKS, PIERCE, MCLENDON, HUMPHREY & LEONARD, LLP | ERIC M. DAVID GREG GAUGHT WILLIAM A. ROBERTSON EDWIN L. WEST, III | 150 FAYETTEVILLE STREET, SUITE 1700 | | RALEIGH, NC | NC | 27601 | |
| CNJ SERVICES LLC | ATTN: RONALD SCHUBERT | 12231 FEDDER COURT | | | PICKERINGTON | OH | 43147 | |
| CNMK FINANCIAL SOLUTIONS INC. | | 73 BARBICAN TRAIL | | | ST. CATHARINES | ON | L2T4A9 | CANADA |
| CO TAX SERVICE INC. | ATTN: HILDA MILNER | 3129 S. MOBILE WAY | | | AURORA | CO | 80013 | |
| COASTAL TAX LLC | ATTN: ANDREA  BURNS | 1408 MANERA VENTOSA | | | SAN CLEMENTE | CA | 92673 | |
| COATESVILLE COMMUNITY RISING LLC | ATTN: ANGELA HUNTER | 35 BRIGHTON COURT | | | DOWNINGTOWN | PA | 19335 | |
| COHILL'S & ASSOCIATES LLC | ATTN: DANIEL COHILL | 520 LUCKETT RD. | | | CARTHAGE | MS | 39051 | |
| COLEMAN CROOK INC. | ATTN: COLEMAN  CROOK | 8225 BROUGHTON COURT | | | COLORADO SPRINGS | CO | 80920 | |
| CONCELIUM LLC | ATTN: CHRISTOPHER LANDIS | 7906 BLACK CHERRY CT. | | | HARRISBURG | NC | 28075 | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 4 of 18

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS REDACTED | | | | | | |
| CORDELL ROORDA | | ADDRESS REDACTED | | | | | | |
| COUNTY OF DENTON, TEXAS | C/O MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | 700 JEFFREY WAY, SUITE 100 | | ROUND ROCK | TX | 78665 | |
| COUNTY OF DENTON, TEXAS | C/O MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | PO BOX 1269 | | ROUND ROCK | TX | 78680-1269 | |
| COVINGTON TAXES LLC | ATTN: FIROZ ALI | 3395 MOYE TRAIL | | | DULUTH | GA | 30097 | |
| CRA FUNDING 1, LLC | | 75 ROCKEFELLER PLAZA, 20TH FLOOR, SUITE 2000B | | | NEW YORK | NY | | |
| CRISTINA STANCIU | | ADDRESS REDACTED | | | | | | |
| CRITERION FINANCIAL SERVICES CORP. | | 1B-2901 27 STREET | | | VERNON | BC | V1T4W3 | CANADA |
| CRUMWELL, DENISE, INDIVIDUALLY AND ON BEHALF OF ALL OTHER PERSONS SIMILARLY SITUATED | | ADDRESS REDACTED | | | | | | |
| CRYSTAL CARLSON | | ADDRESS REDACTED | | | | | | |
| CTS TAX SERVICES LLC | ATTN: TERI ROGERS | 109 CR 3514 | | | BULLARD | TX | 75757 | |
| CURTIS LUCKY | | ADDRESS REDACTED | | | | | | |
| CYNETTA TAVE | | ADDRESS REDACTED | | | | | | |
| CYPRESS-FAIRBANKS ISD, MONTGOMERY COUNTY, ORANGE COUNTY, HARRIS COUNTY, TEXAS CITY ISD, LIBERTY COUNTY, FORT BEND COUNTY, JEFFERSON COUNTY, AND GALVESTON COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNEMEIER | PO BOX 3064 | | HOUSTON | TX | 77253-3064 | |
| D & D FERGUSON ENTERPRISES LTD. | | PO BOX 77 | | | SANDY HOOK | MB | R0C2W0 | CANADA |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 5 of 18

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| D V DORTCH LLC | ATTN: DARRYL DORTCH | 660 LESTER AVE | | | LIMA | OH | 45801 | |
| D&K OF MS INC. | ATTN: DOUGLAS KING | 4 TWIN PINES DR. | | | PETAL | MS | 39465 | |
| DA WRIGHT ENTERPRISES LLC | ATTN: DAVID  WRIGHT | 16502 REDLAND RANCH | | | SAN ANTONIO | TX | 78247 | |
| DALE ROMAN | | ADDRESS REDACTED | | | | | | |
| DALE SMITH | | ADDRESS REDACTED | | | | | | |
| DAM TAXES INC | ATTN: DORI DOLORES MILLER | 10135 DOUGLASS RD | | | FORT WAYNE | IN | 46835 | |
| DAMICO CPA INC | ATTN: CARRIE DAMICO | 22559 LENOX DR | | | FAIRVIEW PARK | OH | 44126 | |
| DAND LEGACY INC. | ATTN: DONNA HAUSER | 13065 PARDEE ROAD | | | TAYLOR | MI | 48180 | |
| DANEISHA LLC | ATTN: MAHMOOD  DHANANI | 2428 WINFIELD DUNN PKWY | | | KODAK | TN | 37764 | |
| DANFAM ENTERPRISES LLC | ATTN: ERIN DANIEL | 1041 CLYDE REYNOLDS DR | | | LINCOLNTON | NC | 28092 | |
| DANIEL COSGROVE | | ADDRESS REDACTED | | | | | | |
| DANIEL RAVAL | | ADDRESS REDACTED | | | | | | |
| DANIELLE KURKULES | | ADDRESS REDACTED | | | | | | |
| DANIELLE QUIGGINS | | ADDRESS REDACTED | | | | | | |
| DARRAN JOHNSON | | ADDRESS REDACTED | | | | | | |
| DARRYL PRYOR | | ADDRESS REDACTED | | | | | | |
| DAVID A. BONNE | | ADDRESS REDACTED | | | | | | |
| DAVID AND BARBARA MYERS | | ADDRESS REDACTED | | | | | | |
| DAVID CEPIN | | ADDRESS REDACTED | | | | | | |
| DAVID GANG | | ADDRESS REDACTED | | | | | | |
| DAVID GUNTER | | ADDRESS REDACTED | | | | | | |
| DAVID J. MARTZ | | ADDRESS REDACTED | | | | | | |
| DAVID J. SANDERS | | ADDRESS REDACTED | | | | | | |
| DAVID R. JAMES | | ADDRESS REDACTED | | | | | | |
| DAVID SILLAMAN | | ADDRESS REDACTED | | | | | | |
| DAWN MINOR | | ADDRESS REDACTED | | | | | | |
| DAZO INCORPORATED | ATTN: DHAVAL OZA | 5201 VERNER DR | | | LA PALMA | CA | 90623-2040 | |
| DEBBY D. HALLMAN | | ADDRESS REDACTED | | | | | | |
| DEBORAH J. KLEIN | | ADDRESS REDACTED | | | | | | |
| DEBORAH MOORE LLC | ATTN: DEBORAH MOORE | 3212 SW BATTAGLIA PL | | | GRESHAM | OR | 97080 | |
| DEBORAH WAKEMAN | | ADDRESS REDACTED | | | | | | |
| DEBRA AGUAYO | | ADDRESS REDACTED | | | | | | |
| DEBS TAX SERVICE LLC | ATTN: DEBRA  HAGERTY-HECOX | 2025 W PINE RIDGE BLVD | | | BEVERLY HILLS | FL | 34465 | |
| DEETZ GLOBAL INC. | ATTN: ANDREW DEETZ | 1019 NATIVE TRAIL | | | HEATH | TX | 75032 | |
| DELTA RF LLC | ATTN: MARIA  FUGUET | 21505 TOWERGUARD DR | | | KINGWOOD | TX | 77339 | |
| DEMITRIUS WILLIAMS | | ADDRESS REDACTED | | | | | | |
| DENILIVA INC. | ATTN: STEVEN KOWALSKI | 10 DAVID ST | | | SOUTHAMPTON | MA | 01073 | |
| DENISE DAVIS LLC | ATTN: DENISE K DAVIS | 907 OAK ST | | | JOURDANTON | TX | 78026 | |
| DENNIS PRYOR | | ADDRESS REDACTED | | | | | | |
| DEPARTMENT OF JUSTICE ("DOJ") AND IRS | | OFFICE OF THE UNITED STATES ATTORNEY | 101 WEST MAIN STREET, SUITE 8000 | | NORFOLK | VA | 23510-1671 | |
| DEPARTMENT OF JUSTICE ("DOJ") AND IRS | RUSSELL J. EDELSTEIN AND JAMES F. BRESNAHAN II | U.S. DEPARTMENT OF JUSTICE - TAX DIVISION | P.O. BOX 7238 - BEN FRANKLIN STATION | | WASHINGTON | DC | 20044 | |
| DEPOT TAX SERVICES LLC | ATTN: TIM WILLARD | 601 DELAWARE AVE | | | CHARLESTON | WV | 25302 | |
| DERON SERVICES INC. | | 3235C 50 AVENUE | | | RED DEER | AB | T4N3Y1 | CANADA |
| DERRICK GREEN | | ADDRESS REDACTED | | | | | | |
| DERRICK SMITH | | ADDRESS REDACTED | | | | | | |
| DIAMAYA INDUSTRIES GROUP | ATTN: FELICIA  JONES | 1504 ONE HALF S REDONDO BLVD | | | LOS ANGELES | CA | 90019 | |
| DIANA L. CONDON & JAMES E. CONDON | | ADDRESS REDACTED | | | | | | |
| DIANE FERREIRA | | ADDRESS REDACTED | | | | | | |
| DIANE MARIA DOS REIS | | ADDRESS REDACTED | | | | | | |
| DIGIPRO ENGINEERING INC. | ATTN: RALPH GUISTI | 565 GEORGE HANNUM RD | | | BELCHERTOWN | MA | 01007 | |
| DILIGENT PARTNERS LLC | ATTN: MOHAMMAD HARIS | 7885 SWENSON DRIVE | | | IRVING | TX | 75063 | |
| DILLARD, LORENZO AND SHANNON | | ADDRESS REDACTED | | | | | | |
| DIRECTOR OF EMPLOYMENT SECURITY OF STATE OF ILLINOIS | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY REVENUE COLLECTION ENFORCEMENT UNIT | 22 S STATE ST, 10TH FLOOR | | | CHICAGO | IL | 60603-2802 | |
| DISTRICT OF COLUMBIA | OFFICE OF CONSUMER PROTECTION ATTORNEY GENERAL FOR THE DISTRICT OF COLUMBIA | WENDY WEINBERG | 400 6TH STREET, N.W., 10TH FLOOR | | WASHINGTON | DC | 20001 | |
| DISTRICT OF COLUMBIA | OFFICE OF THE ATTORNEY GENERAL | 441 4TH ST NW, STE 1100S | | | WASHINGTON | DC | 20001 | |
| DISTRICT TAXES CORP | ATTN: LIZETTE  DIAZ | 312 EAST 166TH ST | | | BRONX | NY | 10466 | |
| DL TAX INCORPORATED | ATTN: DILLON LAKEFIELD | 1612 20TH AVE NW 103 | | | MINOT | ND | 58703 | |
| DL&K TAXES LLC | ATTN: DONALD DOMBACH | 378 OLD BLUE ROCK RD | | | MILLERSVILLE | PA | 17551 | |
| DMDBD LLC | ATTN: DANAIA STUCK | 5714 80TH AVE NE | | | MARYSVILLE | WA | 98270 | |
| DOLORES M. ANTESBERGER | | ADDRESS REDACTED | | | | | | |
| DON KIM | | ADDRESS REDACTED | | | | | | |
| DONALD JAMES & MARK RUSSO | | ADDRESS REDACTED | | | | | | |
| DONNA A. THOMAS | | ADDRESS REDACTED | | | | | | |
| DONNA JEMISON | | ADDRESS REDACTED | | | | | | |
| DONNA MITCHELL-MAYO | | ADDRESS REDACTED | | | | | | |
| DONNIE HARRIS | | ADDRESS REDACTED | | | | | | |
| DORIS MELTON | | ADDRESS REDACTED | | | | | | |
| DOUGLAS LORENZ | | ADDRESS REDACTED | | | | | | |
| DRAKE ENTERPRISES LTD | C/O COLE SCHOTZ PC | ATTN: JUSTIN R. ALBERTO, PATRICK J. REILLEY, AND STACY L. NEWMAN | 500 DELAWARE AVENUE SUITE 1410 | | WILMINGTON | DE | 19801 | |
| DRAKE ENTERPRISES LTD | COLE SCHOTZ P.C. | ATTN: JUSTIN ALBERTO | 500 DELAWARE AVENUE | SUITE 1410 | WILMINGTON | DE | 19801 | |
| DRAKE ENTERPRISES LTD. | | 290 STONECREEK DR | | | FRANKLIN | NC | 28734 | |
| DRAKE ENTERPRISES LTD. | ATTENTION: JAMIE STILES | 290 STONECREEK DR | | | FRANKLIN | NC | 28734 | |
| DROPP ENTERPRISES LLC | ATTN: BRADLEY DROPP | 624 DEVON BROOK DR. | | | WOODSTOCK | GA | 30188 | |
| DULCE N. CUEVAS | | ADDRESS REDACTED | | | | | | |
| DULDUL INC. | ATTN: SHAZIA RAJPARI | 2305 ARBOR GLENN | | | HOOVER | AL | 35244 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 6 of 18

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUSTIN GRIFFIN | | ADDRESS REDACTED | | | | | | |
| DWIGHT DYE | | ADDRESS REDACTED | | | | | | |
| DYLAN GERARD | | ADDRESS REDACTED | | | | | | |
| E & R GAGEN LLC | ATTN: ED GAGEN | 8807 E 38TH ST | | | INDIANAPOLIS | IN | 46226 | |
| E&R TAX GROUP LLC | ATTN: CHARITY  EBERHART | 2575 WHITEHAVEN DR | | | MARIETTA | GA | 30064 | |
| EAGLE OPS.INC | ATTN: KORT KINSTLER | 422 CENTRAL AVENE | | | CHEYENNE | WY | 82007 | |
| EASYMAX INC. | ATTN: SUN KIM | 3008A WEST LINCOLN AVE | | | ANAHEIM | CA | 92801 | |
| ED WILSON | | ADDRESS REDACTED | | | | | | |
| EDUARDO REBOLLEDO | | ADDRESS REDACTED | | | | | | |
| EDWARD & DEMETRISE ROBERTS | | ADDRESS REDACTED | | | | | | |
| EDWARD ALLEN | | ADDRESS REDACTED | | | | | | |
| EDWARD STOCK | | ADDRESS REDACTED | | | | | | |
| EDWIN SOGBE | | ADDRESS REDACTED | | | | | | |
| ELITE TAX SERVICES LLC | ATTN: TARA  MAY | 16610 TAMMANY MANOR RD | | | WILLIAMSPORT | MD | 21795 | |
| ELIZABETH ADAMS | | ADDRESS REDACTED | | | | | | |
| ELIZABETH HURST | | ADDRESS REDACTED | | | | | | |
| ELIZABETH J. CONNALLY | | ADDRESS REDACTED | | | | | | |
| ELIZABETH KARNAVAR | | ADDRESS REDACTED | | | | | | |
| EMILY TUVERA | | ADDRESS REDACTED | | | | | | |
| EMMANUEL ADEWALE | | ADDRESS REDACTED | | | | | | |
| EMMANUEL FOKO AND GWLADYS FOKO | | ADDRESS REDACTED | | | | | | |
| ENA ASKIA | | ADDRESS REDACTED | | | | | | |
| ERIC GE | | ADDRESS REDACTED | | | | | | |
| ERIC J. BOWMAN | | ADDRESS REDACTED | | | | | | |
| ERIC L. LEMOND | | ADDRESS REDACTED | | | | | | |
| ERIC NTI-FREMPONG | | ADDRESS REDACTED | | | | | | |
| ERIC PORTER | | ADDRESS REDACTED | | | | | | |
| ERIKAH HENLEY | | ADDRESS REDACTED | | | | | | |
| ERNIE AND CHRISTINA ROSS | | ADDRESS REDACTED | | | | | | |
| ESSAUL FINANCIALS INC. | ATTN: SARA ALCALA | 1631 TULEY ST | | | CEDAR HILL | TX | 75104 | |
| EUGENE E. AND MARYELLEN MCKINLEY | | ADDRESS REDACTED | | | | | | |
| EUGENIA LAUX | | ADDRESS REDACTED | | | | | | |
| EULALIO DIAZ JR | | ADDRESS REDACTED | | | | | | |
| EV HOME SOLUTIONS LLC | ATTN: CLAUDIU CORNETTI | 305 ELLERY CT | | | EDGEWATER | NJ | 07020 | |
| EXECUTIVE ST SALES | ATTN: EXECUTIVE  ST SALES | 1716 CORPORATE LANDING PARKWAY | | | VIRGINIA BEACH | VA | 23454 | |
| FAHAD M. ISLAM | | ADDRESS REDACTED | | | | | | |
| FAIS II INCORPORATED | ATTN: PAMELA  FAISON | 9016 TUSCAN HILLS DR | | | SAN ANTONIO | TX | 78266 | |
| FAIZAN S AHMED | | ADDRESS REDACTED | | | | | | |
| FAMILY CIRCLE SERVICE INC | ATTN: MARIA GARCIA | 16945 SUTTLES DRIVE | | | RIVERSIDE | CA | 92504 | |
| FANG ENTERPRISE LLC | ATTN: CATHY FANG | 2853 HORNET AVE | | | CLOVIS | CA | 93611 | |
| FARUK ALI MOHAMMED SALAM AND AHMED HUSSAIN | | ADDRESS REDACTED | | | | | | |
| FELIX R. STRATER III | | ADDRESS REDACTED | | | | | | |
| FIDELITY TAX & ACCOUNTING SOLUTIONS, INC. | | 12 ARRAN DR | | | ST CATHARINES | ON | L2N1M1 | CANADA |
| FIESTA FINANCIAL SERVICES LLC | ATTN: BILAL SIDDIQI | 821 WOODRIDGE DR | | | FORT WORTH | TX | 76120 | |
| FINANCIAL CHANGE SOLUTIONS LLC | ATTN: JOLANDA  HAMILTON | 2752 MATERA DR | | | SAINT CLOUD | FL | 34771-9154 | |
| FINANCIAL FAMILY ADVISORS LLC | ATTN: EDUARDO REBOLLEDO | 4232 ELLA BLVD | | | HOUSTON | TX | 77018 | |
| FIRST BANK | KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | LAUREN C. KISS | 200 WEST 41ST STREET, 17TH FLOOR | | NEW YORK | NY | 10036 | |
| FIRST PITCH LLC | ATTN: J. SCOTT KIRK | 2330 KINGSLEY DR. | | | GRAND PRAIRIE | TX | 75050 | |
| FLORIAN'S TAX SERVICES CORP | ATTN: YAHAIRA  FLORIAN | 1835 WESTCHESTER AVE | | | BRONX | NY | 10472 | |
| FM1960 TAX OFFICE LLC | ATTN: ANUP KHANAL | 2137 CYPRESS CREEK PARKWAY | | | HOUSTON | TX | 77090 | |
| FOUR STAR TAX SERVICES INC | ATTN: ALIZA KAPADIA | 25119 CALLAWAY | | | SAN ANTONIO | TX | 78260 | |
| FOUZIA SHAKOOR | | ADDRESS REDACTED | | | | | | |
| FOY FINANCIAL INC | ATTN: WILLIAM FOY | 600 BOLL WEEVIL CIRCLE STE 8 | | | ENTERPRISE | AL | 36330 | |
| FRANK TERESCHAK | | ADDRESS REDACTED | | | | | | |
| FRED HUFFMAN & JEFFREY WOODLEE | | ADDRESS REDACTED | | | | | | |
| FREEDOM FINANCIAL INC. | ATTN: ROBERT  SORENSEN | 359 COBURN AVE. NW | | | BUFFALO | MN | 55313 | |
| FREEDOM ONE LLC | ATTN: MARY WHITNEY | 1081 TAYLOR MILLS DR | | | REYNOLDSBURG | OH | 43068 | |
| FREEDOM TAX SERVICES INC | ATTN: RAUL TORRES | 4118 AYERS ST. | | | CORPUS CHRISTI | TX | 78415 | |
| FRONTIER CAPITAL GROUP, LTD. | | 103 NW 3RD STREET | | | DIMMITT | TX | 79027 | |
| FRONTIER CAPITAL GROUP, LTD. | ATTN: DAVID SCHAEFFER, TREASURER | 103 NW 3RD STREET | | | DIMMITT | TX | 79027 | |
| FRONTIER CAPITAL GROUP, LTD. | ATTN: MAT BRADLEY, VP | P.O. BOX 99 | | | DIMMITT | TX | 79027 | |
| FTI CONSULTING | | 701 WEST GEORGIA STREET | SUITE 1450, PO BOX 10089 | | VANCOUVER | BC | V7Y 1B6 | CANADA |
| FURQAN KHALIQ | | ADDRESS REDACTED | | | | | | |
| GA TAX AND BOOK KEEPING INC. | ATTN: DANETTE THOMPSON | 4132 ATLANTA HWY SUITE 204 | | | LOGANVILLE | GA | 30052 | |
| GAIL GARCIA CERDA | | ADDRESS REDACTED | | | | | | |
| GALAXY TAX SERVICES LLC | ATTN: AMIN  MOHAMMAD | 24526 LUCCA MIST | | | SAN ANTONIO | TX | 78260 | |
| GANG FINANCIAL LLC | ATTN: DAVID GANG | 4338 WELDWOOD LANE | | | SYLVANIA | OH | 43560 | |
| GARRETT ATZ | | ADDRESS REDACTED | | | | | | |
| GARY BLOOME P A | | ADDRESS REDACTED | | | | | | |
| GARY GARLAND | | ADDRESS REDACTED | | | | | | |
| GARY LAVICKA | | ADDRESS REDACTED | | | | | | |
| GARY O. STOBART | | ADDRESS REDACTED | | | | | | |
| GARY O'BRIEN | | ADDRESS REDACTED | | | | | | |
| GARY STAUBER | | ADDRESS REDACTED | | | | | | |
| GARYPETER SITE NUMBER ONE INC | ATTN: GARY WINSTON SR. | 16817 LIVERNOIS AVENUE SUITE 3 | | | DETROIT | MI | 482213900 | |
| GAUDET BUSINESS SERVICES LTD | | 1968 PATRICE RD | | | CHURCH PT. | NS | B0W 1M0 | CANADA |
| GENESIS TAXES OF PENSACOLA INC | ATTN: GABRIEL SMITH | 3260 PINE FOREST RD. | | | CANTONMENT | FL | 32533 | |
| GENESIS VENTURES TAXES INC | ATTN: LARRY  GOODWIN | 6491 103RD STREET | | | JACKSONVILLE | FL | 32210 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 7 of 18

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE HANDY | | ADDRESS REDACTED | | | | | | |
| GERALD L. ROSHON EA LLC | ATTN: GERALD ROSHON | 10521 JULIANO DR. | | | RIVERVIEW | FL | 33569 | |
| GHASSAN JABER | | ADDRESS REDACTED | | | | | | |
| GHAZI DAKIK | | ADDRESS REDACTED | | | | | | |
| GHL ENTERPRISES INC | ATTN: CORINNE  SHIPMAN | 3709 COBBLESTONE CT | | | BEDFORD | TX | 76021-2624 | |
| GILBERT & IRMARIE MERCADO | | ADDRESS REDACTED | | | | | | |
| GILBERT, STEPHEN A. | | ADDRESS REDACTED | | | | | | |
| GILBERT, STEPHEN A. | | ADDRESS REDACTED | | | | | | |
| GINA M. BERNSTEIN | | ADDRESS REDACTED | | | | | | |
| GINGER F. AUSBAN | | ADDRESS REDACTED | | | | | | |
| GL FINANCIAL LLC | ATTN: CHRISTOPHER WULFORST | 1521 ASHEVILLE HIGHWAY | | | SPARTANBURG | SC | 29303 | |
| GOLDEN DUNES TAX SERVICE INC | ATTN: PATRICIA GRISWOLD | 3218 LONGHORN DRIVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| GOLIATH ACCOUNTING INC. | ATTN: JACQUELINE WATSON | 6468 ODESSA CT | | | WEST BLOOMFIELD | MI | 48324 | |
| GORILLA TAX SERVICES, INC. | CALIHAN LAW PLLC | ROBERT B. CALIHAN | 16 EAST MAIN STREET, 620 REYNOLDS ARCADE BUILDING | | ROCHESTER | NY | 14614 | |
| GORILLA TAX SERVICES, INC. | DAVIS LAW, PLC | CHRISTOPHER D. DAVIS AND DESTINEE B. BYERS | 555 BELAIRE AVENUE, SUITE 340 | | CHESAPEAKE | VA | 23320 | |
| GRACE WHITE & RODNEY WHITE | | ADDRESS REDACTED | | | | | | |
| GRACIA GRACIA CREVECOEUR GRACIA | | ADDRESS REDACTED | | | | | | |
| GREG JABLONOWSKI | | ADDRESS REDACTED | | | | | | |
| GREG MASSEY | | ADDRESS REDACTED | | | | | | |
| GREG MOSER | | ADDRESS REDACTED | | | | | | |
| GRITS MARKETING INC. | ATTN: TIFFANY DODSON | 3576 SUMMERFIELD LANE | | | WINSTON SALEM | NC | 27106 | |
| GSN FINANCIAL LLC | ATTN: SANDRA  NAJMY | 7770 CAMDEN HARBOUR DR | | | BRADENTON | FL | 34212 | |
| GUADALUPE MAURICIO | | ADDRESS REDACTED | | | | | | |
| GUADALUPE MAURICIO | | ADDRESS REDACTED | | | | | | |
| GUADALUPE RUBIO | | ADDRESS REDACTED | | | | | | |
| GULF COAST MARKETING GROUP INC. | DAVIS LAW, PLC | CHRISTOPHER D. DAVIS AND DESTINEE B. BYERS | 555 BELAIRE AVENUE, SUITE 340 | | CHESAPEAKE | VA | 23320 | |
| GURMEET S. CHAWLA | | ADDRESS REDACTED | | | | | | |
| GWENDA LACROIX | | ADDRESS REDACTED | | | | | | |
| HAASE FINANCIAL SERVICES LLC | ATTN: STEVEN HAASE | 871 W MASON ST | | | GREEN BAY | WI | 54303 | |
| HACK FINANCIAL LLC | ATTN: GEORGE HACK | 3442 KENWOOD BLVD | | | TOLEDO | OH | 43606 | |
| HAI N. KNEPPER | | ADDRESS REDACTED | | | | | | |
| HALEY S. KLEIN | | ADDRESS REDACTED | | | | | | |
| HAMID MAHMOOD | | ADDRESS REDACTED | | | | | | |
| HAMMOND FINANCIAL INC | ATTN: GHUFRAN AHMED | 6414 CALUMET AVE | | | HAMMOND | IN | 46324 | |
| HAMPTON VENTURES INC. | ATTN: SUSAN HAMPTON | 22555 KAREN CT. | | | FARMINGTON HILLS | MI | 48336 | |
| HANESHINDER CHAUHAN | | ADDRESS REDACTED | | | | | | |
| HANK REARDEN LLC | ATTN: EDWARD O'CONNOR | 119 WINTERBERRY LANE | | | HAMMONTON | NJ | 08037 | |
| HARDCASTLE ADVISORS LLC | ATTN: RYAN CASE | 77 PUTNAM PLACE | | | GROSSE POINTE SHORES | MI | 48236 | |
| HARPER WHITE INVESTMENTS LLC | ATTN: JEFFREY WHITE | 1795 CUTLEAF CREEK RD | | | GRAYSON | GA | 30017 | |
| HARRISBURG AREA DEVELOPER LLC | ATTN: STEVEN OAKS | 63 STARBOARD COURT | | | RIDGELEY | WV | 26753 | |
| HARTMAN TAX SERVICE INC. | ATTN: ROBERT  HARTMAN | 1296 SEABRIGHT DRIVE | | | ANNAPOLIS | MD | 214094601 | |
| HEATH FINANCIAL ENTERPRISES INC. | ATTN: ELIZABETH  VILLENEUVE | 130 BELLAMY TRAIL | | | SEBASTIAN | FL | 32958 | |
| HEATHER D. SHIRLEY | | ADDRESS REDACTED | | | | | | |
| HEMIZAME LLC | ATTN: LUIS HERNANDEZ | 12 BRUSH CT | | | GARNERVILLE | NY | 10923 | |
| HESHAM MOHD | | ADDRESS REDACTED | | | | | | |
| HUGO STRIEDINGER | | ADDRESS REDACTED | | | | | | |
| HUMPHREYS TAX SERVICE INC | ATTN: WESLEY  HUMPHREYS | 1145 PALM COVE DRIVE | | | ORLANDO | FL | 32835 | |
| HYGUENS BARJON | | ADDRESS REDACTED | | | | | | |
| I BUSINESS CENTER LLC | ATTN: CHARLES ELDRIDGE | 6300 NW2ND AVE | APT 310 | | BOCA RATON | FL | 33487-3093 | |
| IAM TAX SERVICE LLC | ATTN: ISAAC MAYFIELD | 805 HV JONES ST | | | JACKSONVILLE | TX | 75766 | |
| IBRIDGE BUSINESS SERVICES LLC | ATTN: ALEX MWAMBUKIRI | 12303 JONES RD SUITE 300 | | | HOUSTON | TX | 77070 | |
| ILLINOIS TAX GROUP INC. | ATTN: RAHEEL BAIG | 224 S. LARKIN AVENUE | | | JOLIET | IL | 60436 | |
| IMRAN ADAM | | ADDRESS REDACTED | | | | | | |
| INEXODUS LLC | ATTN: BAYO OGUNDELE | 3310 N 143RD LN | | | GOODYEAR | AZ | 85395-8478 | |
| ININANDS TAX AND CONSULTING DBA LTS 7721 | ATTN: KANDY ROSE | 711 RIVER OAKS DR. | | | NEW ORLEANS | LA | 70131 | |
| IQV SERVICING, LLC, SERVICER | ATTN: HARRY FARVER | 5165 EMERALD PARKWAY, SUITE 160 | | | DUBLIN | OH | 43017 | |
| IS TERRA INC. | | 11440-78TH AVE | | | EDMONTON | AB | T6G 0N3 | CANADA |
| ISABEL GOMEZ | | ADDRESS REDACTED | | | | | | |
| ISABEL VILLAGOMEZ | | ADDRESS REDACTED | | | | | | |
| ISMA LLC | ATTN: SAMANTHA SLAPNIK | 300 SPARTINA CT | | | NORTH MYRTLE BEACH | SC | 29582 | |
| ISMAT ALMOUHTASEB | | ADDRESS REDACTED | | | | | | |
| ISRAEL LOPEZ | | ADDRESS REDACTED | | | | | | |
| ITAX SOLUTIONS INC. | ATTN: MUHAMMAD MIRZA | 4941 N MILWAUKEE AVE | | | CHICAGO | IL | 60630 | |
| ITAXES INC. | ATTN: NIGEL ALFRED | 1309 E. COMMERCIAL BLVD | | | OAKLAND PARK | FL | 33334 | |
| J&D B'HATZLACHA LLC | ATTN: JEFFREY  GARCIA | 4377 W 137TH ST | | | HAWTHORNE | CA | 90250 | |
| J&N TAX LLC | ATTN: JEFF BUTLER | 675 FALLS RD | | | SCALY MOUNTAIN | NC | 28775 | |
| J&S TAX ACCOUNTING AND INSURANCE SERVICES LLC | ATTN: JOSEPH ILELEJI | 243 W. CLIFFWOOD AVE. | | | ANAHEIM | CA | 92802 | |
| J&SS TAX SOLUTIONS LLC | ATTN: JOSE VALLEJO | 527 W WOODLAWN AVE | | | SAN ANTONIO | TX | 78212 | |
| J. HARRINGTON SERVICES LLC | ATTN: PRINCESS HARRINGTON | 2417 REDHILL MT. VERNON RD. | | | WADESBORO | NC | 28170 | |
| J. RAYMOND FLETCHER AND MICHAEL J. PESTA | | ADDRESS REDACTED | | | | | | |
| J.R.S. MANAGEMENT CORPORATION | ATTN: JACK WILLIAMS | 1205 3RD AVENUE S | | | LETHBRIDGE | AB | T1J0J7 | CANADA |
| JAB LLC | | 8300 E REGENTS RD | | | PALMER | AK | 99645 | |
| JACK LOCKSPEISER | | ADDRESS REDACTED | | | | | | |
| JACK MCDONNELL | | ADDRESS REDACTED | | | | | | |
| JACOB EHRENPREIS | | ADDRESS REDACTED | | | | | | |
| JAIN INC. | ATTN: PRABHAKAR JAIN | 37 HEMINGWAY ST. | | | SHREWSBURY | MA | 01545 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 8 of 18



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAM TAX FRANCHISE INC | ATTN: JOHN PESELLA | 322 SE PORT ST LUCIE BLVD | | | PORT ST LUCIE | FL | 34984 | |
| JAMAAL COLEMAN | | ADDRESS REDACTED | | | | | | |
| JAMES COLEY | | ADDRESS REDACTED | | | | | | |
| JAMES HEDGES | | ADDRESS REDACTED | | | | | | |
| JAMES OKEIGWE | | ADDRESS REDACTED | | | | | | |
| JAMES R. GRANT | | ADDRESS REDACTED | | | | | | |
| JANA GOOD | | ADDRESS REDACTED | | | | | | |
| JANE SNEED | | ADDRESS REDACTED | | | | | | |
| JARRETT GOLD | | ADDRESS REDACTED | | | | | | |
| JASON ANDERSON | | ADDRESS REDACTED | | | | | | |
| JASON KASSAB | | ADDRESS REDACTED | | | | | | |
| JAVED RASHEED | | ADDRESS REDACTED | | | | | | |
| JAVIER CARRENO | | ADDRESS REDACTED | | | | | | |
| JAVIER SOLIS | | ADDRESS REDACTED | | | | | | |
| JAVIER TORRES | | ADDRESS REDACTED | | | | | | |
| JAX FINANCIAL AND ACCOUNTING SERVICES LLC | ATTN: GORDON WALTON | 1142 SECRET OAKS PLACE | | | JACKSONVILLE | FL | 32259 | |
| JDBW ENTERPRISES INC | ATTN: SHIRLEY TOTTEN | 23618 S SCOTTSDALE DR | | | PECULIAR | MO | 64078 | |
| JDBW LLC | ATTN: SHIRLEY TOTTEN | 706 E NORTH AVE STE D | | | BELTON | MO | 64012 | |
| JEANNE JOHNSTON | | ADDRESS REDACTED | | | | | | |
| JEFFREY A. MUSALL | | ADDRESS REDACTED | | | | | | |
| JELLE 111213 INC. | | 54 CHENIER BAY | | | WINNIPEG | MB | R3X1K2 | CANADA |
| JENNIFER BERGER | | ADDRESS REDACTED | | | | | | |
| JENNIFER CHENG | | ADDRESS REDACTED | | | | | | |
| JEREMY FAJARDO | | ADDRESS REDACTED | | | | | | |
| JEROME HERT | | ADDRESS REDACTED | | | | | | |
| JERRY CHIN | | ADDRESS REDACTED | | | | | | |
| JESSE & ANGELINA SMITH | | ADDRESS REDACTED | | | | | | |
| JESSICA RESTREPO MOSQUERA | | ADDRESS REDACTED | | | | | | |
| JFJJ INCOME TAX SERVICE LLC | ATTN: JOHN RUSSELL | 1346 DOUGLAS AVE | | | FLOSSMOOR | IL | 60422 | |
| JICARA COLLINS | | ADDRESS REDACTED | | | | | | |
| JIGAR & KRISHNA BANKER | | ADDRESS REDACTED | | | | | | |
| JIGISH LLC | ATTN: DIMPAL KALANI | 1419 LAYLA SAGE LOOP | | | RICHMOND | TX | 77406 | |
| JINESH TALSANIA | | ADDRESS REDACTED | | | | | | |
| JJJR&R1 INC. | ATTN: JUSTIN  VOIGT | 933 UNION CHAPEL ROAD | | | CEDAR CREEK | TX | 78612 | |
| JJMG MANAGEMENT LLC | ATTN: MARK  BISCAN | 1821 HONEYCHUCK LANE | | | KENT | OH | 44240 | |
| JL ENTERPRISES INCORPORATED | ATTN: NICOLE OSSENFORT | 514 AMERICASS WAY PMB 20209 | | | BOX ELDER | SD | 577197600 | |
| JM LEGACY INVESTMENTS LLC | ATTN: ROYCE NORRIS | 317 RAPID FALLS DRIVE | | | DESOTO | TX | 75115 | |
| JML TAX LLC | ATTN: JOSE LOPEZ | 932 SMYTH RD | | | MANCHESTER | NH | 03104 | |
| JODHPUR INC. | ATTN: PARUL GUPTA | 944 VENTURA ROAD | | | OXNARD | CA | 93030 | |
| JODY BILLS AND ABBY BILLS | | ADDRESS REDACTED | | | | | | |
| JOE FERRILL & ANNIE FOSS | | ADDRESS REDACTED | | | | | | |
| JOELLE DAMAS | | ADDRESS REDACTED | | | | | | |
| JOHANNA TORRES ANGULO | | ADDRESS REDACTED | | | | | | |
| JOHN B BAREIS AND CARRIE S. BAREIS | | ADDRESS REDACTED | | | | | | |
| JOHN BURTON | | ADDRESS REDACTED | | | | | | |
| JOHN CECIL | | ADDRESS REDACTED | | | | | | |
| JOHN GUSTAFSON | | ADDRESS REDACTED | | | | | | |
| JOHN MCHALE | | ADDRESS REDACTED | | | | | | |
| JOHN NGUYEN | | ADDRESS REDACTED | | | | | | |
| JOHN NOISETTE | | ADDRESS REDACTED | | | | | | |
| JOHN PEREA | | ADDRESS REDACTED | | | | | | |
| JOHN PINO | | ADDRESS REDACTED | | | | | | |
| JOHN SABIN | | ADDRESS REDACTED | | | | | | |
| JOHN W. GIBSON | | ADDRESS REDACTED | | | | | | |
| JOHN W. REGAN | | ADDRESS REDACTED | | | | | | |
| JOHNNY BILAVARN | | ADDRESS REDACTED | | | | | | |
| JOHNNY XIONG | | ADDRESS REDACTED | | | | | | |
| JOLANDA HAMILTON | | ADDRESS REDACTED | | | | | | |
| JORDAN DAVIS | | ADDRESS REDACTED | | | | | | |
| JOSE ROSILLO | | ADDRESS REDACTED | | | | | | |
| JOSE ARREOLA GUERRERO | | ADDRESS REDACTED | | | | | | |
| JOSEPH GAGLIANO | | ADDRESS REDACTED | | | | | | |
| JOSEPH HINES AND ROBIN HINES | | ADDRESS REDACTED | | | | | | |
| JOSEPH NWEGBU | | ADDRESS REDACTED | | | | | | |
| JOSEPH PERTZ | | ADDRESS REDACTED | | | | | | |
| JOSHUA BIVEN | | ADDRESS REDACTED | | | | | | |
| JOVITA BRADEEN | | ADDRESS REDACTED | | | | | | |
| JOYCE JORDAN | | ADDRESS REDACTED | | | | | | |
| JOYCE MCCABE | | ADDRESS REDACTED | | | | | | |
| JSTREET ENTERPRISES LLC | ATTN: JENNIFER STREET | 3596 QUILLBACK COURT | | | ATLANTA | GA | 30349 | |
| JUAN SIERRA & SUSAN SALGADO | | ADDRESS REDACTED | | | | | | |
| JUANA TORRES | | ADDRESS REDACTED | | | | | | |
| JUDITH ANICA GONZALEZ | | ADDRESS REDACTED | | | | | | |
| JUDY VAN UNNIK | | ADDRESS REDACTED | | | | | | |
| JULIO VERAS | | ADDRESS REDACTED | | | | | | |
| JULIUS QUAYE | | ADDRESS REDACTED | | | | | | |
| JUSTIN TAIT | | ADDRESS REDACTED | | | | | | |
| JUSTIN Y. YONO | | ADDRESS REDACTED | | | | | | |
| JUSTIN Y. YONO | | ADDRESS REDACTED | | | | | | |
| K&V ENTERPRISES | ATTN: KIMBERLY FINCHER-LUCKY | 1905 ROANOKE DR NE | | | RIO RANCHO | NM | 87144 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 9 of 18

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAILEE HART | | ADDRESS REDACTED | | | | | | |
| KAL SOLUTIONS INC. | | 887391 MONO-MULMUR TLINE | | | MULMUR | ON | L9V2W1 | CANADA |
| KAMEDA TAX SERVICE LLC | ATTN: JANET OSMUNDSEN | 4 ARNOLD CT. | | | POMPTON PLAINS | NJ | 07444 | |
| KAMRAN RIAZ | | ADDRESS REDACTED | | | | | | |
| KAREN COOK | | ADDRESS REDACTED | | | | | | |
| KAREN E. MIRANDA | | ADDRESS REDACTED | | | | | | |
| KAREN P. GOSS | | ADDRESS REDACTED | | | | | | |
| KAREN REDDING LLC | ATTN: KAREN REDDING | 19 BAYBERRY LANE | | | FREDERICKSBURG | VA | 22406 | |
| KAREN THOMPSON | | ADDRESS REDACTED | | | | | | |
| KARRH, CAROLYN | | ADDRESS REDACTED | | | | | | |
| KATHERINE E. PHILLIPS | | ADDRESS REDACTED | | | | | | |
| KATIE CANAS | | ADDRESS REDACTED | | | | | | |
| KAUR ENTERPRISES LLC | ATTN: TANIA  KAUR | 5999 DE ZAVALA RD SUITE 138 | | | SAN ANTONIO | TX | 78249 | |
| KAY WELDON | | ADDRESS REDACTED | | | | | | |
| KAYLA S. FERRE AND LAURA Y. GILLET | | ADDRESS REDACTED | | | | | | |
| KAYNE SOLUTIONS FUND, L.P. | | 1800 AVENUE OF THE STARS, THIRD FLOOR | | | LOS ANGELES | CA | 90067 | |
| KAZEM TABATABAI | | ADDRESS REDACTED | | | | | | |
| KBS TAX SERVICE INC | ATTN: KAMIL SALTER | 5106 NEVADA ST | | | PHILADELPHIA | PA | 19131 | |
| KC FINANCIAL LLC | ATTN: EUNAH KIM-THERRELL | 510 N. PRINCE HENRY WAY | | | CAMERON | NC | 28326 | |
| KC TAX SERVICES LLC | ATTN: ZABBIR PIRANI | 16524 BLUEJACKET ST | | | OVERLAND PARK | KS | 66221 | |
| KCI STORES INC | ATTN: CHAD BROWN | 1117 LOCUST AVE. | | | PAPILLION | NE | 68046 | |
| KDD TAX INC. | ATTN: KEN DOOL | 11450 CHURCH ST. 121 | | | RANCHO CUCAMONGA | CA | 91730 | |
| KELEQU VENTURES LLC | ATTN: IRMA RODRIGUEZ | 507 N. HWY 77 SUITE 1100D | | | WAXAHACHIE | TX | 75165 | |
| KELLY HUGHES | | ADDRESS REDACTED | | | | | | |
| KENNETH SHELTON | | ADDRESS REDACTED | | | | | | |
| KEVIN COOPER | | ADDRESS REDACTED | | | | | | |
| KEY BUSINESS SERVICES INC. | ATTN: LINDA  POEHLER | 2 MASON STREET | | | SALEM | MA | 01970 | |
| KEYUR PATEL | | ADDRESS REDACTED | | | | | | |
| KGD TAX SERVICES LTD | | 930 2ND ST | | | ESTEVAN | SK | S4A0L5 | CANADA |
| KHALID ISLAM | | ADDRESS REDACTED | | | | | | |
| KHRISSANDRA SWINNEY | | ADDRESS REDACTED | | | | | | |
| KIM WAGENMAN | | ADDRESS REDACTED | | | | | | |
| KIMBERCET | ATTN: KIMBERLY RODRIGUEZ | 1940 E LOMITA AVE | | | ORANGE | CA | 92867 | |
| KIMBERLY ALLEN | | ADDRESS REDACTED | | | | | | |
| KIMBERLY POZZI | | ADDRESS REDACTED | | | | | | |
| KJ MILLER L.L.C. | ATTN: KELLY MILLER | 34804 COUNTY 14 BLVD | | | CANNON FALLS | MN | 55009 | |
| KKKI INC | ATTN: ERIC TONEY | 8209 BUFFALOE RD | | | KNIGHTDALE | NC | 27545 | |
| KLEINFELD BUSINESS SERVICES INC. | ATTN: BARBARA KLEINFELD | 8523 E. ROANOKE AVE | | | SCOTTSDALE | AZ | 85257 | |
| KMAS ENTERPRISES LTD | | 1031 50TH AVE E | | | VANCOUVER | BC | V5X1B7 | CANADA |
| KMC TAXES LLC | ATTN: KRISTI-JO SHERMAN | 609 SAKO DR | | | GILLETTE | WY | 82718 | |
| KOKOPELLI-I INC. | ATTN: JAMES  REEVES | 15234 CALLAHAN | | | FRASER | MI | 48026 | |
| KOKOU M. LOGOSSOU | | ADDRESS REDACTED | | | | | | |
| KOMAL HOODA | | ADDRESS REDACTED | | | | | | |
| KP & SONS LLC | ATTN: PRABIN SHRESTHA | 263 MUDDY BRANCH RD | | | GAITHERSBURG | MD | 20878 | |
| KPL TAX GROUP INC. | ATTN: KIMBERLY LE | 11822 E. ARTESIA BLVD. | | | ARTESIA | CA | 90701 | |
| KRYSTAL SIAS | | ADDRESS REDACTED | | | | | | |
| KULBIR HEER INC. | ATTN: KULBIR HEER | 24450 KARINA ST | | | HAYWARD | CA | 94542 | |
| KUSHAL NEUPANE | | ADDRESS REDACTED | | | | | | |
| KYLE GARTH | | ADDRESS REDACTED | | | | | | |
| LA K DUB PARTNERS LLC | ATTN: MARK WILLIAMS | 1973 RAINEY STREET | | | ROCK HILL | SC | 29730 | |
| LADONNA K. PRESLEY | | ADDRESS REDACTED | | | | | | |
| LAKE RISS INC. | ATTN: MARIA  ALULEMA | 75-22 37TH AVENUE SUITE 262 | | | JACKSON HEIGHTS | NY | 11372 | |
| LAKEYSHA SWAN | | ADDRESS REDACTED | | | | | | |
| LAREN G. RICHARDSSON | | ADDRESS REDACTED | | | | | | |
| LARRY GARCIA CPA LLC | ATTN: LARRY GARCIA | 11 STUYVESANT CT | | | CLIFTON | NJ | 07013 | |
| LAURA BANDA & KEVIN HOLLEY | | ADDRESS REDACTED | | | | | | |
| LAURA IHRMAN | | ADDRESS REDACTED | | | | | | |
| LAURA ZAVALA | | ADDRESS REDACTED | | | | | | |
| LAURIE L. KUSS | | ADDRESS REDACTED | | | | | | |
| LAWRENCE BRUCE | | ADDRESS REDACTED | | | | | | |
| LAWRENCE POPE, JR | | ADDRESS REDACTED | | | | | | |
| LAWRENCE WALSH | | ADDRESS REDACTED | | | | | | |
| LAWREY FRANCIS | | ADDRESS REDACTED | | | | | | |
| LAWSON FINANCIAL SERVICES LLC | ATTN: JOHN LAWSON | 5415 DOUGLAS FIR CT. | | | CINCINNATI | OH | 45247 | |
| LCMA FINANCIAL SERVICES LLC | ATTN: CHRISTINE  LOCKHART | 4815 GENOA DRIVE | | | MOUNT JULIET | TN | 37122 | |
| LDMC ENTERPRISES INC | ATTN: DAYNA  FLECK | 19360 RINALDI ST SUITE 256 | | | PORTER RANCH | CA | 91326 | |
| LEEANN GERST | | ADDRESS REDACTED | | | | | | |
| LEGACY TAX PROS INC. | ATTN: LARRY WARREN | 931 SOUTH WASHINGTON SUITE 2 | | | BISMARCK | ND | 58504 | |
| LEGALEYE CONSULTING LLC | ATTN: LOWRANCE FISHER | 42 BROADWAY STE 1744 | | | NEW YORK | NY | 10004-3875 | |
| LEO WAGATHA | | ADDRESS REDACTED | | | | | | |
| LEVERAGE POINT LLC | ATTN: JAMES HOUSTON | 3708 COLONEL VANDERHORST CIRCLE | | | MOUNT PLEASANT | SC | 29466 | |
| LI LI | | ADDRESS REDACTED | | | | | | |
| LIBERTY CREDIT REPAIR | ATTN: CREDIT REPAIR | 1716 CORPORATE LANDING PARKWAY | | | VIRGINIA BEACH | VA | 23454 | |
| LIBERTY TAX DEBT RESOLUTION | ATTN: DEBT RESOLUTION | 1716 CORPORATE LANDING PARKWAY | | | VIRGINIA BEACH | VA | 23454 | |
| LIGHTSHIP GROUP CORP | ATTN: LARS PAK | 2508 113TH ST SE | | | EVERETT | WA | 98208 | |
| LILY'S TAX SERVICE LLC | ATTN: LILLIAN HILLMAN | 1851 S SANTA CLARA RD | | | MARION | TX | 78124 | |
| LINCOLN TAX LLC | ATTN: WILLIAM RHINES | 1280 MAIN STREET | | | WORCESTER | MA | 01603 | |
| LINDA D. GOEPPER | | ADDRESS REDACTED | | | | | | |
| LINDA J. NEWMAN | | ADDRESS REDACTED | | | | | | |
| LINDA K. BRAYDEN | | ADDRESS REDACTED | | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 10 of 18

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA MOORE | | ADDRESS REDACTED | | | | | | |
| LINDA TATUM | | ADDRESS REDACTED | | | | | | |
| LINH T. HOANG | | ADDRESS REDACTED | | | | | | |
| LION TAX LLC | ATTN: LARISSA LEAO CLARK | 1141 S BEDFORD PL | | | CHANDLER | AZ | 85286 | |
| LISA COMEAU | | ADDRESS REDACTED | | | | | | |
| LISA D. HEMBREE | | ADDRESS REDACTED | | | | | | |
| LISA MOIX | | ADDRESS REDACTED | | | | | | |
| LISA PADILLA | | ADDRESS REDACTED | | | | | | |
| LJ'S TAX SERVICE LLC | ATTN: LATISHA  MARTIN | 9026 MORTENVIEW DR | | | TAYLOR | MI | 48180 | |
| LKY SERVICES LLC | ATTN: XIAO KUN CHEN | 9002 WESTWILLOW DR. | | | HOUSTON | TX | 77064 | |
| LLOYD MANNING JR | | ADDRESS REDACTED | | | | | | |
| LLOYD NEWELL | | ADDRESS REDACTED | | | | | | |
| LM 2014 BP III SPE, LLC | | 1900 S. STATE COLLEGE BLVD., SUITE 300 | | | ANAHEIM | CA | 92806 | |
| LM 2014 BP SPE, LLC | | 1900 S. STATE COLLEGE BLVD., SUITE 300 | | | ANAHEIM | CA | 92806 | |
| LM 2014 HC SPE, LLC | | 500 GRAPEVINE HWY | STE 402 | | HURST | TX | 76054-2785 | |
| LM 2019 HA I SPE, LLC | | 1900 S. STATE COLLEGE BLVD., SUITE 300 | | | ANAHEIM | CA | 92806 | |
| LMH TAX SERVICE INC | ATTN: KEITH ALTOBELLI | 140 INFANTRY WAY | | | MARIETTA | GA | 30064 | |
| LOANME GRANTOR TRUST SBL 2019-1 | | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| LOUIS NEGRON JR. & LEONARDO NEGRON | | ADDRESS REDACTED | | | | | | |
| LOWELL FAUX | | ADDRESS REDACTED | | | | | | |
| LTS EATON AND ASSOCIATES LLC | ATTN: DERRICK  BROWNLEE SR. | 1324 WAGNER AVE | | | GREENVILLE | OH | 45331 | |
| LTS ENTREPRENEURS LLC | ATTN: SUMANT PARIKH | 651 LONGFELLOW DR | | | PLACENTIA | CA | 92870 | |
| LTS EQUITY INC. | ATTN: ALDWIN  FUNDERBURK | 808 PERRYMAN ROAD | | | HARTSFIELD | GA | 31756 | |
| LUCINDY ANDERSON | | ADDRESS REDACTED | | | | | | |
| LUIS AGUILAR | | ADDRESS REDACTED | | | | | | |
| LUIS ENCARNACION MATEO | | ADDRESS REDACTED | | | | | | |
| LUIS FLORES | | ADDRESS REDACTED | | | | | | |
| LUIS MARTINEZ | | ADDRESS REDACTED | | | | | | |
| LUIS MEDINA | | ADDRESS REDACTED | | | | | | |
| LYNDON HARRISON | | ADDRESS REDACTED | | | | | | |
| M & A MANAGEMENT LLC | ATTN: AMANDA HENRY | 8161 WEST POINTE DR. | | | TALBOTT | TN | 37877 | |
| M & N SERVICES INC | ATTN: AJAY PAVAGADHI | 7546 KATELLA AVE | | | STANTON | CA | 90680 | |
| M & N SOLUTIONS INC. | ATTN: NORMAN HANSON | 2996 S 2700 E | | | SALT LAKE CITY | UT | 84109 | |
| M & S PROFESSIONAL SERVICES INC. | ATTN: MALKEET SINGH | 208 ENTRADA PLAZA | | | UNION CITY | CA | 94587 | |
| M 4 CONSULTING LLC | ATTN: MARTIN GARCIA | 741 S ST. 4TH AVE | | | YUMA | AZ | 85364 | |
| M&M BUSINESS GROUP L.P. | ATTN: MICHAEL BUDKA | 375 S CAMEO WAY | | | BREA | CA | 92823 | |
| M&M BUSINESS GROUP, LP | DAVIS LAW, PLC | CHRISTOPHER D. DAVIS AND DESTINEE B. BYERS | 555 BELAIRE AVENUE, SUITE 340 | | CHESAPEAKE | VA | 23320 | |
| M. UMAR BEIG | | ADDRESS REDACTED | | | | | | |
| MADLIN ENTERPRISES LLC | ATTN: LORI  BEDROSIAN | 8 SOUTH MAIN ST | | | ATTLEBORO | MA | 02703 | |
| MAG IV INC. | ATTN: JENNY MAGERLE | 3040 SCENIC AVE | | | CENTRAL POINT | OR | 97502 | |
| MAHMOOD M. DHANANI | | ADDRESS REDACTED | | | | | | |
| MAIN STREET TAX LLC | ATTN: PHILLIP E. GRAYBEAL | 1221 MILL CREEK CROSSROADS | | | LURAY | VA | 22835 | |
| MAIN STREET TAX SERVICES LLC | ATTN: LUIS  RAMIREZ | 4725 E BROWN RD 69 | | | MESA | AZ | 85205 | |
| MALK JR TAX LLC | ATTN: MADISON LUU | 2091 SAXON BLVD SUITE 103 | | | DELTONA | FL | 32725 | |
| MANEESH GUPTA | | ADDRESS REDACTED | | | | | | |
| MANUEL DAMIAN-CABALLERO | | ADDRESS REDACTED | | | | | | |
| MANUEL HIZON | | ADDRESS REDACTED | | | | | | |
| MARC A. VASSOR | | ADDRESS REDACTED | | | | | | |
| MARC J. TIMOTHEE | | ADDRESS REDACTED | | | | | | |
| MARCHIZZA TAX LLC | ATTN: FELICIA  BOWDEN | 607 EAST HAUB STREET | | | HAUBSTADT | IN | 47639 | |
| MARCO SHOALS AND LESLI SHOALS | | ADDRESS REDACTED | | | | | | |
| MARGARET TABB | | ADDRESS REDACTED | | | | | | |
| MARGARET TAYLOR | | ADDRESS REDACTED | | | | | | |
| MARGARITA GARZA | | ADDRESS REDACTED | | | | | | |
| MARIA ELIZABETH LOZANO-ARVIZO | | ADDRESS REDACTED | | | | | | |
| MARIA RIVERO | | ADDRESS REDACTED | | | | | | |
| MARJORIE CALLAGHAN AND MICHAEL CALLAGHAN | | ADDRESS REDACTED | | | | | | |
| MARK & CHRISTAL HAWKINS | | ADDRESS REDACTED | | | | | | |
| MARK & DYLAN GRIESELDING | | ADDRESS REDACTED | | | | | | |
| MARK AND KIMBERLI CAMARATA | | ADDRESS REDACTED | | | | | | |
| MARK CASSLER & BENJAMIN SCHOTT | | ADDRESS REDACTED | | | | | | |
| MARK COUCH | | ADDRESS REDACTED | | | | | | |
| MARK CUNNINGHAM | | ADDRESS REDACTED | | | | | | |
| MARK GRAHAM | | ADDRESS REDACTED | | | | | | |
| MARK JOHNSON | | ADDRESS REDACTED | | | | | | |
| MARK ROBISON | | ADDRESS REDACTED | | | | | | |
| MARK SINGH | | ADDRESS REDACTED | | | | | | |
| MARKIOS ACCOUNTING & TAX SERVICE LLC | ATTN: MICHAEL MALONE | 14828 BUILD AMERICA DRIVE | | | WOODBRIDGE | VA | 22191 | |
| MARKIT ACCOUNTING SERVICES LTD. | | 11025 67 AVENUE | | | GRANDE PRAIRIE | AB | T8W 2Y8 | CANADA |
| MARLA CARMONA LLC | ATTN: MARLA CARMONA | 1210 E DIANA AVENUE | | | PHOENIX | AZ | 85020 | |
| MARLON HUNTER | | ADDRESS REDACTED | | | | | | |
| MARTHA DRAKE | | ADDRESS REDACTED | | | | | | |
| MARTHA NAVARRO | | ADDRESS REDACTED | | | | | | |
| MARTIN HOLDINGS LLC | ATTN: KIMBERLY MARTIN | 7908 NW TAYLORS LANDING | | | LAWTON | OK | 73505 | |
| MARTIN, SHAWN | | ADDRESS REDACTED | | | | | | |
| MARY JOHNSON | | ADDRESS REDACTED | | | | | | |
| MARY L. SPARKS | | ADDRESS REDACTED | | | | | | |
| MARY METHNER | | ADDRESS REDACTED | | | | | | |
| MARY TAYLOR | | ADDRESS REDACTED | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAS TAX SERVICES LLC | ATTN: SYED MARICAR | 7953 ORCHARD CT | | | WEST CHESTER | OH | 45069 | |
| MATHIS FINANCIAL GROUP INC. | ATTN: JENNIFER MATHIS | 33509B PACIFIC HWY S | | | FEDERAL WAY | WA | 98003 | |
| MATTHEW JESPERSEN | | ADDRESS REDACTED | | | | | | |
| MAUREEN ZARS | | ADDRESS REDACTED | | | | | | |
| MAXES LLC | ATTN: MARK RUSSO | 345 WEST MAIN ST | | | WATERBURY | CT | 06702 | |
| MAYRA RODRIGUEZ | | ADDRESS REDACTED | | | | | | |
| MAYRA SALAS AND CAROLINA SALAS | | ADDRESS REDACTED | | | | | | |
| MAZIN, INC. | ATTN: CAROLYN GRACE | 260 CARSON JONES RD | | | DANVILLE | VA | 24540 | |
| MCFARMER INC. | ATTN: JANICE FARMER | 8 AUTUMN CT | | | BLACKWOOD | NJ | 08012 | |
| MCMANUS AND MCMANUS ENTERPRISES INC. | ATTN: CHAUNAKA MCMANUS | 6451 FISHING POND CT. | | | HIGH POINT | NC | 27265 | |
| MDK TAX LLC | ATTN: DEBRA WALKER | 9050 DIXIE HWY SUIT 104 | | | LOUISVILLE | KY | 40258 | |
| MEHAR ENTERPRISE INC | ATTN: GURMEET CHAWLA | 1336 S CESAR E CHAVEZ DR | | | MILWAUKEE | WI | 53204 | |
| MELI SERVICES INC | ATTN: YAHYA RAFIEE | 3218 SOUTH DORT HIGHWAY | | | FLINT | MI | 48507 | |
| MELISSA D GRAHAM | | ADDRESS REDACTED | | | | | | |
| MELISSA FARMER | | ADDRESS REDACTED | | | | | | |
| MELISSA HOLSTEIN | | ADDRESS REDACTED | | | | | | |
| MERIDIAN POWER GROUP INC. | THE PRITCHETT LAW GROUP | STEVEN J. PRITCHETT, ESQ. | 1100 PEACHTREE ST NE #950 | | ATLANTA | GA | 30309 | |
| METRO MULTI SERVICES INC | ATTN: AKBAR ISSANY | 133-04 ROCKAWAY BLVD | | | JAMAICA | NY | 11420 | |
| MG2T TAX SERVICES INC. | ATTN: MICHAEL SCHOENEBECK | 12537 WHIPPOORVILL ST | | | BROOMFIELD | CO | 80020 | |
| MI030 LLC | ATTN: DANIEL ROMAN | 22024 KNUDSEN DRIVE | | | GROSSE ILE | MI | 48138 | |
| MICAELA A. SAENZ | | ADDRESS REDACTED | | | | | | |
| MICHAEL AND KATHARINE SAWYER | | ADDRESS REDACTED | | | | | | |
| MICHAEL BUDKA | | ADDRESS REDACTED | | | | | | |
| MICHAEL J. PESTA | | ADDRESS REDACTED | | | | | | |
| MICHAEL JACOBS | | ADDRESS REDACTED | | | | | | |
| MICHAEL KECK | | ADDRESS REDACTED | | | | | | |
| MICHAEL MAGEE | | ADDRESS REDACTED | | | | | | |
| MICHAEL MARTINEZ | | ADDRESS REDACTED | | | | | | |
| MICHAEL MERIT | | ADDRESS REDACTED | | | | | | |
| MICHAEL MOORE | | ADDRESS REDACTED | | | | | | |
| MICHAEL NIVERA | | ADDRESS REDACTED | | | | | | |
| MICHAEL SHINNEMAN | | ADDRESS REDACTED | | | | | | |
| MICHAEL TROMBETTA | | ADDRESS REDACTED | | | | | | |
| MICHAEL TURNER | | ADDRESS REDACTED | | | | | | |
| MICHAEL VAN HOUTAN | | ADDRESS REDACTED | | | | | | |
| MICHAEL W. STANLEY | | ADDRESS REDACTED | | | | | | |
| MICHAEL WILLIAMS | | ADDRESS REDACTED | | | | | | |
| MICHAEL WILLIAMS & KEVIN CUNNINGHAM | | ADDRESS REDACTED | | | | | | |
| MICHELLE M. KOTEWA | | ADDRESS REDACTED | | | | | | |
| MICHELLE NEILL TANGE | | ADDRESS REDACTED | | | | | | |
| MIDAS TOUCH INC. | ATTN: CONNIE MOORE | 3705 TIMAHOE CIR | | | BALTIMORE | MD | 21236 | |
| MIGUEL LORA | | ADDRESS REDACTED | | | | | | |
| MIHALKA ENTERPRISES INC | ATTN: MARK  MIHALKA | 123 PENINSULA DRIVE | | | BEAR CREEK TWP | PA | 18702 | |
| MIKE BUDKA AND MUFEED HADDAD | | ADDRESS REDACTED | | | | | | |
| MINH T. NGUYEN | | ADDRESS REDACTED | | | | | | |
| MINNESOTA WEST TAX SERVICE INC | ATTN: MICHAEL WILLIAMSON | 629 1ST STREET SOUTH | | | WILLMAR | MN | 56201 | |
| MISHELL VEGA | | ADDRESS REDACTED | | | | | | |
| MISTY ROMERO | | ADDRESS REDACTED | | | | | | |
| MITCHELL ROSEN TAX SERVICE LLC | ATTN: JOSEPH  ROSEN | 832 PENTWATER LN | | | SCHERERVILLE | IN | 46375 | |
| MJM INVESTMENTS INC | ATTN: SCOTT ARLANDSON | 3776 DRUMCLIFFE CT | | | ROSEMOUNT | MN | 55068 | |
| MM TAX & ACCOUNTING INC. | ATTN: MOHAMMAD MIAH | 2123 GRAND AVE APT. 3 | | | BRONX | NY | 10453 | |
| MMMP ENTERPRISES INC. | ATTN: MARK MIHALKA | 123 PENINSULA DRIVE | | | BEAR CREEK TWP | PA | 18702 | |
| MNS SERVICE CORP | ATTN: MOHAMMED CHANDOO | 21533 SNOW AVE | | | DEARBORN | MI | 48124 | |
| MOBJOB INVESTMENTS LTD | ATTN: MICHAEL OBRIEN | 25 N. LAKERIDGE CIRCLE | | | SPRING | TX | 77381 | |
| MOE INVESTMENTS L.L.C. | ATTN: JOSEPH COTTONE | 16679 WHISLLER DR | | | BROWNSTOWN | MI | 48173 | |
| MOHAMED CHAREQ | | ADDRESS REDACTED | | | | | | |
| MOHAMMAD AKHTAR | | ADDRESS REDACTED | | | | | | |
| MOHAMMAD ALAM | | ADDRESS REDACTED | | | | | | |
| MOHAMMAD MIAH AND MD OBAIDULLAH KHAN | | ADDRESS REDACTED | | | | | | |
| MOHAMMED MIAH | | ADDRESS REDACTED | | | | | | |
| MOHAWK INVESTMENTS INC. | ATTN: MARK PHILLIPS | 7455 MCDONALD RD | | | MOHAWK | TN | 37810 | |
| MONEY ENTERPRISES INC. | ATTN: DARREN MONEY | 301 NORTH VALLEY ROAD | | | SEARCY | AR | 72143 | |
| MONICA GONZALEZ | | ADDRESS REDACTED | | | | | | |
| MONIQUE JACKSON | | ADDRESS REDACTED | | | | | | |
| MONIQUE PARISH | | ADDRESS REDACTED | | | | | | |
| MORAN AGENCY LLC | ATTN: JONUE  MORAN | 3900 MAIN ST | | | BRIDGEPORT | CT | 06606 | |
| MR TECH STUFF INC | ATTN: WILLIAM  MCPHERSON | 40 ELLINGTON PL | | | OVIEDO | FL | 32765 | |
| MR. BIG DREAMS INC | ATTN: KARISMA PAGE | 258 RISING MEADOW WAY | | | EAST STROUDSBURG | PA | 18302 | |
| MSM ENTERPRISES INC | ATTN: MARYANN  COLATI | 37014 OWL DR | | | SELBYVILLE | DE | 19975 | |
| MUFEED HADDAD | | ADDRESS REDACTED | | | | | | |
| MUFEED HADDAD | | ADDRESS REDACTED | | | | | | |
| MUFEED HADDAD | | ADDRESS REDACTED | | | | | | |
| MUFEED HADDAD | | ADDRESS REDACTED | | | | | | |
| MUHAMMAD SIKANDAR | | ADDRESS REDACTED | | | | | | |
| MULTI ASSET TAX SERVICE LLC | ATTN: ELIZABETH CAROBERT | 1444 CORBIN AVE | | | NEW BRITAIN | CT | 06053 | |
| MUSTAFA ELHASANI | | ADDRESS REDACTED | | | | | | |
| MUSTAFA USMAN | | ADDRESS REDACTED | | | | | | |
| MUSTAPHA MARSEILLE | | ADDRESS REDACTED | | | | | | |
| MY BUSINESS GROUP LLC | ATTN: MICHAEL MORRELL | 520 OSPREY LANDING DR | | | LAKELAND | FL | 33813-4680 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 12 of 18

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MY SERVICES FLORIDA LLC | ATTN: MICHAEL MORRELL | 2944 S. FLORIDA AVE. | | | LAKELAND | FL | 33803 | |
| MY TAX PEOPLE LLC | ATTN: SHERRY SCHWEITZER | 2813 E SCORPIO PL | | | CHANDLER | AZ | 85249 | |
| MYSMART POCKET INC. | ATTN: ROSSEL LASTIMOSO | 1943 S. PEPPER TREE LANE | | | SAN BERNARDINO | CA | 92408 | |
| NANCY CLARK | | ADDRESS REDACTED | | | | | | |
| NANCY HAGEN | | ADDRESS REDACTED | | | | | | |
| NANCY TRAN | | ADDRESS REDACTED | | | | | | |
| NATASHIA KLOS | | ADDRESS REDACTED | | | | | | |
| NAVEEN KUMAR | | ADDRESS REDACTED | | | | | | |
| NC TAX SERVICES LLC | ATTN: RABINDRA KARKI | 1328 LEGENDARY LN | | | MORRISVILLE | NC | 27560 | |
| NELSON MALDONADO | | ADDRESS REDACTED | | | | | | |
| NEVILLE MAHONEY | | ADDRESS REDACTED | | | | | | |
| NEWSHAM BUSINESS SERVICES INC | ATTN: MADELINE NEWSHAM | 8088 POULSON ST | | | CITRUS HEIGHTS | CA | 95610 | |
| NEXT POINT FINANCIAL INC., ET AL | | 1133 MELVILLE ST SUITE 2700 | | | VANCOUVER | BC | V6E 4E5 | CANADA |
| NHUNG TUYET ELIZABETH PHAN | | ADDRESS REDACTED | | | | | | |
| NICHOLAS BATCH | | ADDRESS REDACTED | | | | | | |
| NICHOLAS J ELLIOTT | | ADDRESS REDACTED | | | | | | |
| NICOLA NUNU | | ADDRESS REDACTED | | | | | | |
| NICOLE HAMILTON | | ADDRESS REDACTED | | | | | | |
| NIHARIKA JIWANI | | ADDRESS REDACTED | | | | | | |
| NIKKI SHELSTAD | | ADDRESS REDACTED | | | | | | |
| NISHAN TAX INC. | ATTN: APPAR SINGH | 209 PLAINVIEW ROAD | | | HICKSVILLE | NY | 11801 | |
| N501 LLC | ATTN: NEELIMA LOKHANDWALLA | 2701 BERSHIRE DR N | | | CARROLLTON | TX | 75007 | |
| NITIN MEHTA & VALLIDEVI YARLAGADDA | | ADDRESS REDACTED | | | | | | |
| NJ FINANCIAL SERVICES | ATTN: NIMESH PAREKH | 48492 ARKANSAS PL | | | FREMONT | CA | 94539 | |
| NJLB INC | ATTN: RACHEL RUFFING | 6424 DETROIT AVE | | | CLEVELAND | OH | 44102 | |
| NKB ENTERPRISES LLC | ATTN: JASTINA GREWAL BHALLA | NKB ENTERPRISES LLC | | | FALLBROOK | CA | 92028 | |
| NOE MARTINEZ JR AND ISELA CAMACHO MARTINEZ | | ADDRESS REDACTED | | | | | | |
| NORCAL LTS INC | ATTN: SHAVI SANDHU | 1785 HASTINGS WAY | | | YUBA CITY | CA | 95991 | |
| NOR-CAL TAX PREP INC | ATTN: LISA BACA | 2997 CHURN CREEK RD | | | REDDING | CA | 96049 | |
| NORTH DALLAS WIRELESS LLC | ATTN: WILLIAM LOCKETT | 1615 FOXFIRE DR | | | COLLEGE STATION | TX | 77845 | |
| NORTH OC FINANCIAL SERVICES INC | ATTN: KAREN MIRANDA | 3729 TWEEDY BLVD | | | SOUTH GATE | CA | 90280 | |
| NORTH SHORE TAX INC. | ATTN: JOANNA PARICHKOV | 1220 LAKE HIGHVIEW LN | | | BRANDON | FL | 33510 | |
| NORTHWEST TAX SERVICES LLC | ATTN: TAMEIKA CAMPBELL | 2865 WESTHOLLOW DR 12 | | | HOUSTON | TX | 77082 | |
| NOSHINA KHALID | | ADDRESS REDACTED | | | | | | |
| NUECES COUNTY, CITY OF MCALLEN, AND HIDALGO COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS | PO BOX 17428 | | AUSTIN | TX | 78760-7428 | |
| NYM BOOKKEEPING & TAX PREP LLC | ATTN: NICOLE MILLER | 1610 W GARFIELD AVE | | | PEORIA | IL | 61607 | |
| O2 VENTURES LLC | ATTN: CLEMENT OGUNYEMI | 4179 RAVENWOOD LANE | | | SPRINGDALE | AR | 72762 | |
| OAK HARBOR CAPITAL, LLC | | 2003 WESTERN AVE., SUITE 340 | | | SEATTLE | WA | 98121 | |
| OAKSHAW LLC | ATTN: DUSTIN MARTZ | 332 BAKER HOLLOW RD | | | RIDGELEY | WV | 26753 | |
| OBED MUTANYA | | 7200 E BROADWAY BLVD SUITE 120 | | | TUCSON | AZ | 85710 | |
| OFFICE OF THE UNITED STATES ATTORNEY | | 101 WEST MAIN STREET, SUITE 8000 | | | NORFOLK | VA | 23510-1671 | |
| OFFICE OF THE UNITED STATES TRUSTEE | U. S. DEPARTMENT OF JUSTICE | ATTN: TIMOTHY JAY FOX JR. | 844 KING STREET, SUITE 2207 | LOCKBOX #35 | WILMINGTON | DE | 19801 | |
| OPS SUPPORT | ATTN: NULL NULL | 1716 CORPORATE LANDING PKWY | | | VIRGINIA BEACH | VA | 23454 | |
| ORACLE AMERICA, INC | C/O BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON | 425 MARKET STREET, SUITE 2900 | | SAN FRANCISCO | CA | 94105-3493 | |
| ORANGE ROSE LLC | ATTN: ANTHONY COLLYER | 13644 NORTH RIM RD NE | | | ALBUQUERQUE | NM | 87112 | |
| ORION INC. | ATTN: MARY HOBBS | 2712 MONTE VISTA DR | | | MARYVILLE | TN | 37803 | |
| OSCAR VENTURA & MIRIAM SANCHEZ | | ADDRESS REDACTED | | | | | | |
| P&C FINANCIAL SERVICES LLC | ATTN: PATRICK ONUOHA | 2923 ALYSON WAY | | | GRAND PRAIRIE | TX | 75052 | |
| P419 LLC | ATTN: SUNGCHUL KWON | 214 PIERMONT RD | | | NORWOOD | NJ | 07648 | |
| PACIFIC TAX SERVICES INC | ATTN: JONATHON MEYER | 1765 FARMVIEW TERRACE | | | LYNDEN | WA | 98264 | |
| PALMER BOOKS AND TAX LLC | ATTN: BRANDON PALMER | 5329 CUBA RD | | | WILMINGTON | OH | 45177 | |
| PAMELA D. RUSSELL | | ADDRESS REDACTED | | | | | | |
| PARABOCO FINANCIAL SERVICES LTD. | | 108-20611 FRASER HIGHWAY | | | LANGLEY | BC | V3A4G4 | CANADA |
| PATHIBHARA FINANCIAL SERVICE INC. | ATTN: TANKA RAYACHHETRY | 3318 COSTA DRIVE | | | HAYWARD | CA | 94541 | |
| PATRICIA MARTINEZ & PETER GALDA | | ADDRESS REDACTED | | | | | | |
| PATRICIA MEADOWS | | ADDRESS REDACTED | | | | | | |
| PATRICK BAIRD | | ADDRESS REDACTED | | | | | | |
| PATRICK C. PEREZ | | ADDRESS REDACTED | | | | | | |
| PATRICK DAUGHERTY | | ADDRESS REDACTED | | | | | | |
| PATRIOT FINANCIAL SERVICES LLC | ATTN: VISHRUTA PARIKH | 101 LOUISE DR | | | FRANKLIN | MA | 02038 | |
| PAUL C. COX AND ASSOCIATES LLC | ATTN: PATSY COX | 2055 E. COX FERRY ROAD | | | BOLTON | MS | 39041 | |
| PAULINUS I. AKOSA | | ADDRESS REDACTED | | | | | | |
| PEKAJO SERVICES INC. | ATTN: MARK WILLIAMS | 123 S HERLONG AVE | | | ROCK HILL | SC | 29732 | |
| PEOPLE'S TAX AND ACCOUNTING INC | ATTN: EBRAHIM AYUB | 4407 N BROADWAY ST | | | CHICAGO | IL | 60640 | |
| PEP TAX PREPARATION INC | ATTN: PAUL PLIAKAS | 15 BEDFORD | | | PAWTUCKET | RI | 02860 | |
| PERFECT CIRCLE INCORPORATED | ATTN: RHONDA HUGHES | 3400 E COTTLE LOOP STE 100 | | | WASILLA | AK | 99654 | |
| PETERSON TAX SERVICE LLC | ATTN: DAVID PETERSON | 1004 BYPASS SOUTH | | | LAWRENCEBURG | KY | 40342 | |
| PFIZENMAYER AND ASSOCIATES LLC | ATTN: GABY PFIZENMAYER | 6663 ROSEMONT LN | | | MASON | OH | 45040 | |
| PHILIP A LYNCH & ROCK W. ARCHACKI | | ADDRESS REDACTED | | | | | | |
| PHILIP JEANFREAU | | ADDRESS REDACTED | | | | | | |
| PHILIP KEMPISTY | | ADDRESS REDACTED | | | | | | |
| PHILLIP TEXIDOR | | ADDRESS REDACTED | | | | | | |
| PINEYWOODS INVESTORS LLC | ATTN: WILLIAM DANIELS | 1302 SAM HOUSTON AVE STE A | | | HUNTSVILLE | TX | 77340 | |
| PIONEER VALLEY ENTERPRISES INC. | ATTN: KRISTIN KICZA | 565 ALLEN RD | | | TORRINGTON | CT | 06790 | |
| PLATINUM TAX LTD. | ATTN: ANTHONY FOCA | 1888 HYLAN BLVD | | | STATEN ISLAND | NY | 10305 | |
| PLUTO RISING INC. | ATTN: KRISTA SALMON | 11522 31ST DR SE | | | EVERETT | WA | 98208 | |
| PMM ENTERPRISES LIMITED | | 46 GRIFFIN WAY | | | WEST ST. PAUL | MB | R4A0B1 | CANADA |
| POVO CORPORATION | ATTN: PACKY POON | 11607 FOXCLOVE RD | | | RESTON | VA | 20191 | |
| POWERHOUSE TAX SOLUTIONS LLC | ATTN: LEOPOLDO ROCHA | 49 BLANCA LN SP69 | | | WATSONVILLE | CA | 95076 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 13 of 18



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRECISE TAXES INC | ATTN: JULIETTE SYKES | 12214 HAMPTON VALLEY TER | | | CHESTERFIELD | VA | 23832 | |
| PRICKETT ENTERPRISES INC. | ATTN: MICHAEL PRICKETT | 1663 S. 250 W. | | | SHELBYVILLE | IN | 46176 | |
| PRINCESS CLARK-WENDEL | | ADDRESS REDACTED | | | | | | |
| PRIORITY BOOKKEEPING SERVICES LLC | ATTN: CHARLES  WOMACK | 8370 N DONNELLY AVE 715 | | | KANSAS CITY | MO | 64158 | |
| PRISTINETAX INC. | ATTN: VENKATESWARA  VANKINA | 17518 MARTHA AVE | | | CERRITOS | CA | 90703 | |
| PRO LEDGERS INC. | | 10753 160TH STREET | | | SURREY | BC | V4N 1L6 | CANADA |
| PRP INC | ATTN: RICHARD WOLFE | 559 WINDMILL HILL RD S | | | PUTNEY | VT | 05346-8945 | |
| PSP SERVICES LLC | ATTN: PEI PIERCE | 14128 APPLE TREE RD | | | HOUSTON | TX | 77079 | |
| PTS OF THE RGV LLC | ATTN: GUADALUPE MAURICIO | 1600 MERLIN DR. | | | MISSION | TX | 78572 | |
| PUJA BHATTA | | ADDRESS REDACTED | | | | | | |
| QBJ TAX PREPARATION SERVICES LLC | ATTN: QUENTIN JONES | 7060 WHISTLING WINDS PL | | | HUGHESVILLE | MD | 20637 | |
| QUALITY TAX SERVICE ONE LLC | ATTN: ROXANNA FRAZIER | 1042 BLACKBERRY LANE | | | LEWIS CENTER | OH | 43035 | |
| QUEST TAX SERVICES LLC | ATTN: SALEEM ALI | 2806 WINTER GORGE | | | SAN ANTONIO | TX | 78259 | |
| QUIVER & ARROW LLC | ATTN: MARTIN CUNNINGHAM | 120 S YORK RD STE B | | | HATBORO | PA | 19040 | |
| R P S TAX SERVICE LLC | ATTN: RAJPAL SANDHU | 110 CARRIAGE PLACE | | | CLINTON | TN | 37716 | |
| R&K EVANS LLC | ATTN: KIMBERLY EVANS | 3431 FRONT ST | | | CLIFTON | CO | 81520 | |
| R&R PARTNERSHIP LLP | ATTN: CHRIS ROBINSON | 2500 BARNHILL ROAD | | | PARAGOULD | AR | 72450 | |
| R4 SOLUTIONS LLC | ATTN: SAIREKHA VEDAGIRI | 253 TURNER OAKS DR. | | | CARY | NC | 27519 | |
| RABINDRA KARKI | | ADDRESS REDACTED | | | | | | |
| RAJU BANDUKWALA | | ADDRESS REDACTED | | | | | | |
| RAMI AKL | | ADDRESS REDACTED | | | | | | |
| RAMI MARJI | | ADDRESS REDACTED | | | | | | |
| RANDALL VAYON | | ADDRESS REDACTED | | | | | | |
| RANDALL WHITE | | ADDRESS REDACTED | | | | | | |
| RAQUEL R. SCHRICK | | ADDRESS REDACTED | | | | | | |
| RAVELLE WOMBLE | | ADDRESS REDACTED | | | | | | |
| RAYMOND DESENA | | ADDRESS REDACTED | | | | | | |
| RAYMOND GONZALES | | ADDRESS REDACTED | | | | | | |
| RD BOOKKEEPING SOLUTIONS LLC | ATTN: ROBERT  DOUANGMALA | 40 WILBUR AVE | | | WOONSOCKET | RI | 02895 | |
| RE TAX LLC | ATTN: REINY PAULINO | 34-62 JUNCTION BOULEVARD | | | JACKSON HEIGHTS | NY | 11372 | |
| REA MARTINEZ-MALO | | ADDRESS REDACTED | | | | | | |
| REA T MARTINEZ & MARIO URGILES C INC | ATTN: REA MARTINEZ-MALO | 8226 GRIFFIN ROAD | | | DAVIE | FL | 33328 | |
| RED LOCK LLC | ATTN: DAVID WINIARCZYK | 8565 W SAHARA AVE STE 112 | | | LAS VEGAS | NV | 891171869 | |
| RED WOLF FINANCIAL LLC | ATTN: WILL SUMPTER | 1515 BERWICK RD. | | | WINSTON SALEM | NC | 27103 | |
| REDDING & JONES LLC | ATTN: ERIC  REDDING | 4046 BROOKSIDE PARKWAY | | | DECATUR | GA | 30034 | |
| REDMOND AND ASSOCIATES LLC | ATTN: DENITA REDMOND | 18661 LANCASHIRE ST | | | DETROIT | MI | 48223 | |
| REENIS HOLDINGS LLC | ATTN: RENE  ISUK | 10019 TOLEDO DRIVE N | | | MINNEAPOLIS | MN | 55443 | |
| REGAL VENTURES LLC | ATTN: SHERREE KNOX | 8408 WHITESBURG DR B | | | HUNTSVILLE | AL | 35802 | |
| RELIABLE TAX SERVICE LLC | ATTN: KAREN  TRECO | 10057 KEY LIME DRIVE | | | VENICE | FL | 34292 | |
| RENE LABRADO | | ADDRESS REDACTED | | | | | | |
| RENEE ENTERPRISES LLC | ATTN: TONYA BROWN | 451 E MAIN ST | | | CIRCLEVILLE | OH | 43113-1843 | |
| RENEE MANCUSO | | ADDRESS REDACTED | | | | | | |
| RENSHAW ENTERPRISE LLC | ATTN: ROBERT RENSHAW | 337 SHERMAN AVENUE | | | COUNCIL BLUFFS | IA | 51503 | |
| REUSE | | 123 ANYWHERE ST | | | CITY | ON | A1A1A1 | CANADA |
| REY AND JACKIE FULGENCIO | | ADDRESS REDACTED | | | | | | |
| RGV TAXPERTS LLC | ATTN: KAMLESH  BHAKTA | 258 S SAM HOUSTON BLVD | | | SAN BENITO | TX | 78586 | |
| RHINES BROTHERS LLC | ATTN: WILLIAM  RHINES | 1280 MAIN STREET | | | WORCESTER | MA | 01603 | |
| RHINES FINANCIAL LLC | ATTN: EILEEN RHINES | 295 BUNKER DR | | | HANOVER TOWNSHIP | PA | 18706 | |
| RHINES FINANCIAL LLC | ATTN: WILLIAM H. RHINES | 1280 MAIN STREET | | | WORCESTER | MA | 01603 | |
| RHINO EAGLE VENTURE INC | ATTN: MYOINGA GLASPEY | 2177 KINGSLEY AVENUE SUITE 7 | | | ORANGE PARK | FL | 32073 | |
| RHINO TAX LLC | ATTN: WILLIAM  RHINES | 1280 MAIN STREET | | | WORCESTER | MA | 01603 | |
| RICHARD AGUILAR AND JAVIER LERMA | | ADDRESS REDACTED | | | | | | |
| RICHARD CHEONG | | ADDRESS REDACTED | | | | | | |
| RICHARD HANVIRIYAPUNT | | ADDRESS REDACTED | | | | | | |
| RICHARD J. DAVIDSON | | ADDRESS REDACTED | | | | | | |
| RICHARD KALBFLEISCH | | ADDRESS REDACTED | | | | | | |
| RICHARD KLENE | | ADDRESS REDACTED | | | | | | |
| RICHARD MCCALL | | ADDRESS REDACTED | | | | | | |
| RICHARD SHANBOUR | | ADDRESS REDACTED | | | | | | |
| RICHARDSON ISD, CITY OF CLEBURNE, CLEBURNE ISD, JOHNSON COUNTY, CITY OF HALTOM CITY, TOWN OF PANTEGO | C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | ATTN: EBONEY COBB | 500 E BORDER STREET SUITE 640 | | ARLINGTON | TX | 76010 | |
| RICHEY HALL SOLUTIONS LLC | ATTN: RANDAL RICHEY | 37119 COUNTY STREET 2700 | | | ANADARKO | OK | 73005 | |
| RICKEY HENKES | | ADDRESS REDACTED | | | | | | |
| RIMA USANOVA | | ADDRESS REDACTED | | | | | | |
| ROAD KING DEVELOPMENT, INC. | DAVIS LAW, PLC | CHRISTOPHER D. DAVIS AND DESTINEE B. BYERS | 555 BELAIRE AVENUE, SUITE 340 | | CHESAPEAKE | VA | 23320 | |
| ROBDAR INC. | ATTN: ROBERT HUBER | 11221 MORGAN DR | | | LAVON | TX | 75166 | |
| ROBERT & HEATHER RADFORD | | ADDRESS REDACTED | | | | | | |
| ROBERT & JAMES METZGER | | ADDRESS REDACTED | | | | | | |
| ROBERT ANDERSON | | ADDRESS REDACTED | | | | | | |
| ROBERT BOYER | | ADDRESS REDACTED | | | | | | |
| ROBERT BYRNE & DAVID RUYLE JR. | | ADDRESS REDACTED | | | | | | |
| ROBERT DOWNUM | | ADDRESS REDACTED | | | | | | |
| ROBERT GAY | | ADDRESS REDACTED | | | | | | |
| ROBERT KELLY & ASSOCIATES, LLC | ATTN: ROBERT KELLY | 4 KILLENS POND COURT | | | NEWARK | DE | 197114125 | |
| ROBERT MATTICE'S ACCOUNTING & TAX PREPARATION INC. | ATTN: ROBERT MATTICE | 4303 -ONE HALF- BELMONT DR. | | | LIVERPOOL | NY | 13090 | |
| ROBERT MCCOY | | ADDRESS REDACTED | | | | | | |
| ROBERT MEDLEY | | ADDRESS REDACTED | | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 14 of 18

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT STEPHEN GOODMAN | | ADDRESS REDACTED | | | | | | |
| ROBERT YOAKUM JR | | ADDRESS REDACTED | | | | | | |
| ROBERTO NESPEREIRA | | ADDRESS REDACTED | | | | | | |
| ROBIN WININGER | | ADDRESS REDACTED | | | | | | |
| ROSEMARY TRUJILLO | | ADDRESS REDACTED | | | | | | |
| ROSY CURIEL | | ADDRESS REDACTED | | | | | | |
| ROWAN SOLUTIONS INC. | ATTN: THOMAS  ROWAN | 5080 MONTEVERDE LN | | | LINCOLN | CA | 95648 | |
| ROY AND MARY COUCH | | ADDRESS REDACTED | | | | | | |
| ROY BRISPORT | | ADDRESS REDACTED | | | | | | |
| RRR TAX LLC | ATTN: WILLIAM RHINES | 1280 MAIN ST. | | | WORCESTER | MA | 01603 | |
| RTA REAL ESTATE INVESTMENTS LLC | ATTN: TONY ANDERSON | 6759 MEADOW FARM DR. | | | WEST VALLEY CITY | UT | 84128 | |
| RTA TAX SERVICE LLC | ATTN: RAYMOND ALEXANDER | 311 FRANCIS ST | | | BAKERSFIELD | CA | 93308 | |
| RUNNELS FINANCIAL SERVICES LLC | ATTN: MARK  RUNNELS | 4205 ADDINGTON PLACE | | | FLOWER MOUND | TX | 75028 | |
| RUTH DEJONGE | | ADDRESS REDACTED | | | | | | |
| S & A TAX SERVICE INC | ATTN: MOHAMMED SALAM | 1131 WHITE PLAINS RD. | | | BRONX | NY | 10472 | |
| S AND P ACCOUNTING SERVICES LLC | ATTN: AMY POPE | 798 HICKORY WOODS DRIVE | | | UNION | MO | 63084 | |
| S&R SERVICES LLC | ATTN: RAJESH  SAPKOTA | 12102 DELWOOD TERRACE DR | | | HUMBLE | TX | 77346 | |
| S. PRASAD HOLDINGS, LTD. | | 13424 72 AVE | | | SURREY | BC | V3W2N8 | CANADA |
| SAAD SULTAN | | ADDRESS REDACTED | | | | | | |
| SAIFUR CHOUDHURY | | ADDRESS REDACTED | | | | | | |
| SAJA MAHDI | | ADDRESS REDACTED | | | | | | |
| SALAI T. HNIN | | ADDRESS REDACTED | | | | | | |
| SALEM FINANCIAL CONSULTANT, INC. | ATTN: MAHDI SALEM | 7600 S PULASKI RD | | | CHICAGO | IL | 60652 | |
| SALES SUPPORT | | 1716 CORPORATE LANDING BLV | | | VIRGINIA BEACH | VA | 23454 | |
| SAM ROBERSON | | ADDRESS REDACTED | | | | | | |
| SAMUEL M. TROTMAN JR. AND CYNTHIA WARD | | ADDRESS REDACTED | | | | | | |
| SAMUEL RANDOLPH | | ADDRESS REDACTED | | | | | | |
| SANA MEGHANI | | ADDRESS REDACTED | | | | | | |
| SANA MEGHANI & SALMAN VIRANI | | ADDRESS REDACTED | | | | | | |
| SANDRA COMPHER | | ADDRESS REDACTED | | | | | | |
| SANDRA HERNANDEZ | | ADDRESS REDACTED | | | | | | |
| SANDY SHANNON | | ADDRESS REDACTED | | | | | | |
| SANJAY PAREKH | | ADDRESS REDACTED | | | | | | |
| SANJEET KUMAR | | ADDRESS REDACTED | | | | | | |
| SANS PAREIL INC | ATTN: SHERMIN JASANI | 2862 LENOX RD NE 740 | | | ATLANTA | GA | 30324 | |
| SANS PAREIL INC. | ATTN: SHERMIN JASANI | 2862 LENOX RD 740 | | | ATLANTA | GA | 30324 | |
| SANTOSH SHARMA | | ADDRESS REDACTED | | | | | | |
| SAPPHIRE TAX SERVICES LLC | ATTN: ERIN KEENAN | 7801 SERENIA LN | | | PETERSBURG | VA | 23803 | |
| SAQIB TASNEEM | | ADDRESS REDACTED | | | | | | |
| SARAH DALTON RATHBONE | | ADDRESS REDACTED | | | | | | |
| SARAH MCKEE AND CARL CURRY | | ADDRESS REDACTED | | | | | | |
| SARKAUSKAS EMPIRE, INC. | CALIHAN LAW PLLC | ROBERT B. CALIHAN | 16 EAST MAIN STREET, 620 REYNOLDS ARCADE BUILDING | | ROCHESTER | NY | 14614 | |
| SARKAUSKAS EMPIRE, INC. | DAVIS LAW, PLC | CHRISTOPHER D. DAVIS AND DESTINEE B. BYERS | 555 BELAIRE AVENUE, SUITE 340 | | CHESAPEAKE | VA | 23320 | |
| SARKAUSKAS ENTERPRISES, LLC | CALIHAN LAW PLLC | ROBERT B. CALIHAN | 16 EAST MAIN STREET, 620 REYNOLDS ARCADE BUILDING | | ROCHESTER | NY | 14614 | |
| SARKAUSKAS ENTERPRISES, LLC | DAVIS LAW, PLC | CHRISTOPHER D. DAVIS AND DESTINEE B. BYERS | 555 BELAIRE AVENUE, SUITE 340 | | CHESAPEAKE | VA | 23320 | |
| SARWAR LLC | ATTN: JAHANZAIB SARWAR | 1818 ROSEHALL WAY | | | SACRAMENTO | CA | 95832 | |
| SCB LLC | ATTN: SEAN  BOWEN | 625 E WETMORE RD STE F 101 | | | TUCSON | AZ | 85705 | |
| SCOTT BURKE | | ADDRESS REDACTED | | | | | | |
| SCOTT ROTH | | ADDRESS REDACTED | | | | | | |
| SD TAX INC. | ATTN: STEVEN DEMEDEIROS | 6 BOSS ROAD | | | FOSTER | RI | 02825 | |
| SD VENTURES LLC | ATTN: DONALD MCGLONE | 26201 GRATIOT AVE | | | ROSEVILLE | MI | 48066 | |
| SEAN GALVIN | | ADDRESS REDACTED | | | | | | |
| SEJ FINANCIALS LLC | ATTN: SHELBY JONES | 403 ROSENBERGER DRIVE | | | MIDDLETOWN | DE | 19709 | |
| SENTRY INVESTMENTS INC | ATTN: CREIGHTON THURMAN | 107 CATALINA AVENUE | | | VERMILLION | SD | 57069 | |
| SEZ TAX INC. | ATTN: ZAMAN FEROZ | 49648 ANNANDALE DR | | | CANTON | MI | 48187 | |
| SGM CAPITAL LLC | ATTN: STAN MALISZEWSKI | 22 HARDING RD | | | FREEHOLD | NJ | 07728 | |
| SHAHBAZ HUSSAIN | | ADDRESS REDACTED | | | | | | |
| SHAKEEL AHMAD | | ADDRESS REDACTED | | | | | | |
| SHAMA TAX SERVICES INC. | ATTN: SALMAN AWAN | 318 VERONICA CIRCLE | | | BARTLETT | IL | 60103 | |
| SHANDREEKA BLOUNT | | ADDRESS REDACTED | | | | | | |
| SHARON MEDINA | | ADDRESS REDACTED | | | | | | |
| SHAWN INCOME TAX LLC | ATTN: SHELBY PHILIP | 703 EAST LNDIS AVE | | | VINELAND | NJ | 08360 | |
| SHAWN VADNAIS | | ADDRESS REDACTED | | | | | | |
| SHEENA RETNAM SIMON | | ADDRESS REDACTED | | | | | | |
| SHEILA AND DENNIS SMITH | | ADDRESS REDACTED | | | | | | |
| SHELDON H. JAFFE, DEPUTY ATTORNEY GENERAL | CALIFORNIA DEPARTMENT OF JUSTICE | 455 GOLDEN GATE AVE., SUITE 11000 | | | SAN FRANCISCO | CA | 94102 | |
| SHELDON TAX & ACCOUNTING INC. | ATTN: MATTHEW SHELDON | 37872 VAN DYKE | | | STERLING HEIGHTS | MI | 48312 | |
| SHELLY BARRETT | | ADDRESS REDACTED | | | | | | |
| SHERRI A. MORGAN | | ADDRESS REDACTED | | | | | | |
| SHERRY L. DUNCAN | | ADDRESS REDACTED | | | | | | |
| SHERRY M. KELLY | | ADDRESS REDACTED | | | | | | |
| SHIRLEGHTA GIVAN | | ADDRESS REDACTED | | | | | | |
| SHNICKQUA AIKEN | | ADDRESS REDACTED | | | | | | |
| SHOSHANA ELETU | | ADDRESS REDACTED | | | | | | |
| SIEMPRE COSTORES | | 1716 CORPORATE LANDING PARKWAY | | | VIRGINIA BEACH | VA | 23454 | |
| SIENNA FINANCIAL SERVICES LLC | ATTN: CRAIG BRYANT | 2734 TAYLORCREST | | | MISSOURI CITY | TX | 77459 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 15 of 18

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SIMRANJOT BACHAL AND JESSICA DHILLON | | ADDRESS REDACTED | | | | | | |
| SIRIUS BUSINESS L.L.C. | ATTN: CEDRIC RICHARDSON | 8362 PINES BLVD 320 | | | HOLLYWOOD | FL | 33024 | |
| SISMAS GROUP AND POLYMORPHIC, INC. | FOSTER, SULTANYAN & EUREDJIAN, LLP | DAVID R. EUREDJIAN | 5429 CAHUENGA BLVD. | | NORTH HOLLYWOOD | CA | 91601 | |
| SISMAS GROUP, INC. DBA POLYMORPHIC | FOSTER, SULTANYAN & EUREDJIAN, LLP | DAVID R. EUREDJIAN | 5429 CAHUENGA BLVD | | NORTH HOLLYWOOD | CA | 91601 | |
| SIVONNEY MOLINA | | ADDRESS REDACTED | | | | | | |
| SIXPAC INC. | ATTN: MARK  WAJSWOL | 7500 W GRAND AVE SUITE 120 | | | GURNEE | IL | 60031 | |
| SJS FINANCIAL LLC | ATTN: SCOTT ZMUDZINSKI | 5217 S SWIFT AV | | | CUDAHY | WI | 53110 | |
| SKH HOLDINGS LLC | ATTN: TAMMY KAY HASTINGS | 501 TAYRN DR. | | | CHARLESTON | SC | 29492 | |
| SLACUM & DOYLE TAX SERVICES LLC | ATTN: DOUGLAS DOYLE | 16 TAM O'SHANTER CT. | | | DOVER | DE | 19904 | |
| SLT SERVICES LLC | ATTN: ANNETTE  HALL | 1127 SAN GABRIEL AVE | | | HENDERSON | NV | 89002 | |
| SMART TAXES LLC | ATTN: BRANDY ARMSTRONG | 2470 FM 1844 | | | LONGVIEW | TX | 75605 | |
| SOFIA AGUILAR | | ADDRESS REDACTED | | | | | | |
| SOJ TAX LLC | ATTN: HENRY  LARANCE | 2200 N OBENCHAIN RD | | | EAGLE POINT | OR | 97524 | |
| SOUTH JERSEY BUSINESS VENTURES LLC | ATTN: JASON MANSELL | 242 HURFVILLE GRENLOCH ROAD | | | SEWELL | NJ | 08080 | |
| SOUTHBRIDGE TAX LLC | ATTN: WILLIAM RHINES IV | 1280 MAIN STREET | | | WORCESTER | MA | 01603 | |
| SOUTHWEST TEXAS TAX SERVICE | ATTN: JEAN-FRANÇOIS MEYRAT | 1102 N MEADOW | | | LAREDO | TX | 78040 | |
| SPARTAN MARKETING INC | ATTN: DAVID SCHUCK | 2638 WILLARD DAIRY ROAD SUITE 104 | | | HIGH POINT | NC | 27265 | |
| SPICES INCORPORATED | ATTN: BRUCE PATRONO | 20 ARIANNE CT. | | | GREENWOOD LAKE | NY | 10925 | |
| SPOKANE EXPANSION LLC | ATTN: MARK MAHAFFEY | 515 E MIDWAY ROAD | | | COLBERT | WA | 99005 | |
| SSBR ENTERPRISES LLC | ATTN: SHAVINDER SANDHU | 1785 HASTINGS WAY | | | YUBA CITY | CA | 95991 | |
| SSBR ENTERPRISES LLC | C/O BIGGS AND BATTAGLIA | ATTN: ROBERT D. GOLDBERG | 921 NORTH ORANGE STREET | | WILMINGTON | DE | 19801 | |
| STACY GOFORTH | | ADDRESS REDACTED | | | | | | |
| STELLA CARPENTER | | ADDRESS REDACTED | | | | | | |
| STEPHANIE LANE | | ADDRESS REDACTED | | | | | | |
| STEPHANIE SOARES & LISA AIROSO-SHIER | | ADDRESS REDACTED | | | | | | |
| STEPHANIE STEWARD | | ADDRESS REDACTED | | | | | | |
| STEPHANIE TRUAX | | ADDRESS REDACTED | | | | | | |
| STEVEN KOZIOL & BARRY STRAUSS | | ADDRESS REDACTED | | | | | | |
| SUCKUT FINANCIAL SERVICES CORP | ATTN: GERALD  SUCKUT | 791 EISENHOWER WAY | | | SIMI VALLEY | CA | 93065 | |
| SUMMIT QUEST INC. | ATTN: PAMELA MCKINNEY | 3433 E GULF TO LAKE HWY | | | INVERNESS | FL | 34453 | |
| SUN WEST INC | ATTN: JOHN MOEN | 920A KENNEDY DRIVE | | | KEY WEST | FL | 33040 | |
| SUNRISE PROFESSIONAL SERVICES LLC | ATTN: MANUEL FRANCO | 1052 SILVER STAR ST | | | HENDERSON | NV | 89002 | |
| SUPARIWALA FINANCIALS LLC | ATTN: ALIAKBARALI SUPARIWALA | 5760 PRESERVE CIRCLE | | | ALPHARETTA | GA | 30005 | |
| SURESH ACHARYA | | ADDRESS REDACTED | | | | | | |
| SURYA INVESTMENT GROUP LLC | ATTN: RABIN KARKI | 1328 LEGENDARY LANE | | | MORRISVILLE | NC | 27560 | |
| SUSAN B. WALLACE | | ADDRESS REDACTED | | | | | | |
| SUSAN WARD | | ADDRESS REDACTED | | | | | | |
| SUSANNA M. MULLER | | ADDRESS REDACTED | | | | | | |
| SUZANNE PRICE | | ADDRESS REDACTED | | | | | | |
| SYED F. EKRAM | | ADDRESS REDACTED | | | | | | |
| T&C TAX SERVICES LLC | ATTN: THOMAS  AMES | 1089 MEDFORD CENTER | | | MEDFORD | OR | 97504 | |
| TAD MILLER | | ADDRESS REDACTED | | | | | | |
| TALLEY ENTERPRISES INC | ATTN: LORRAINE HARMON | 2960 N.HAYDEN RD | | | SCOTTSDALE | AZ | 85251 | |
| TAMI VARRICCHIO | | ADDRESS REDACTED | | | | | | |
| TAMI VIGEN INC. | ATTN: TAMI VIGEN | 6848 SUNNYSIDE DR. | | | HORACE | ND | 58047 | |
| TAMMY GURRERA | | ADDRESS REDACTED | | | | | | |
| TAMMY SILCOX | | ADDRESS REDACTED | | | | | | |
| TARKINGTON FINANCIAL INC. | ATTN: KURT TARKINGTON | 202 S ORLEANS AVE | | | ORLEANS | NE | 68966 | |
| TARRANT COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER | 2777 N STEMMONS FREEWAY SUITE 1000 | | DALLAS | TX | 75207 | |
| TAX ENTERPRISES LLC | ATTN: TIM CHIU | 1282 WEYBRIDGE RD | | | COLUMBUS | OH | 43220 | |
| TAX HEROES LLC | ATTN: RALPH LOWTHER | 1745 NATHAN DEAN BYP | | | ROCKMART | GA | 30153 | |
| TAX LADY HILLS LLC | ATTN: DEBORAH  HILLS | 1770 LUKE EDWARDS ROAD | | | DACULA | GA | 30019 | |
| TAX PREP & CONSULTING LLC | ATTN: MILAN  RAO | 30 BOULEVARD DR | | | STOCKBRIDGE | GA | 30281 | |
| TAX SERVICE VENTURES LLC | ATTN: EDWARD FOY | 600 BOLL WEEVIL CIRCLE STE 8 | | | ENTERPRISE | AL | 36330 | |
| TAX TEAM LLC | ATTN: LARRY SLAUGHTER | 349 WYCOMBE ROAD | | | COLUMBIA | SC | 29212 | |
| TAX TEAM TWO LLC | ATTN: LARRY SLAUGHTER | 349 WYCOMBE ROAD | | | COLUMBIA | SC | 29212 | |
| TAX TIME TAXES LLC | ATTN: KRISTY RUBLE | 1024 69TH ST. | | | WINDSOR HEIGHTS | IA | 50324 | |
| TAX WORLD LLC | ATTN: TRONICA HARRIS | 12560 NEWBROOK DR | | | HOUSTON | TX | 77072 | |
| TAXBIZ PARTNERS LLC | ATTN: TERRI BRASHEARS | 293 SEABROOK DRIVE | | | HILTON HEAD ISLAND | SC | 29926 | |
| TAXCELLENT SERVICE CORPORATION | ATTN: FARUK ALI | 9 VALENZA LN | | | BLAUVELT | NY | 10913 | |
| TAXMATTERS INC. | ATTN: KATELYN BROWNING | 850 SOUTHBRIDGE STREET | | | AUBURN | MA | 01501 | |
| TAXOLOGY GROUP LLC | ATTN: NIKKI  SMALL | 1305 TIMBER LN | | | BUFFALO | MN | 55313 | |
| TAXPREP LLC | ATTN: JASON WILLIAMS | 14401 MAIN ST | | | WATTSBURG | PA | 16442 | |
| TEDDY ARTHUR-KWALLAH | | ADDRESS REDACTED | | | | | | |
| TEK KOROTANIA | | ADDRESS REDACTED | | | | | | |
| TEMEYKA SCOTT | | ADDRESS REDACTED | | | | | | |
| TENDRIL HOLDINGS LLC | ATTN: CLIFFORD  DAVIDSON | 363 COLLINWOOD DRIVE | | | MCMINNVILLE | TN | 37110 | |
| TENEDOS HOLDINGS LTD. | | 119-829 GOLDSTREAM AVENUE | SHELBY PARKINSON | | VICTORIA | BC | V9B2X8 | CANADA |
| TERRELL GRAY | | ADDRESS REDACTED | | | | | | |
| THAKUR NEUPANE | | ADDRESS REDACTED | | | | | | |
| THE ASSOCIATES NOTARY PUBLIC CORPORATION | ATTN: MARISA ARREOLA | 2627 EL INDIO HWY | | | EAGLE PASS | TX | 78852 | |
| THE FAR ROCK INC. | ATTN: JOEL GEORGE | 37 DALEY ST | | | NEW HYDE PARK | NY | 11040 | |
| THE GLORIOUS FREEDOM | ATTN: EBRAM  HANNA | 23578 UNDERWOOD CIR | | | MURRIETA | CA | 92562 | |
| THE GUARDIAN GROUP LLC | ATTN: ROBERT  ARNDT | 27824 REO RD. | | | GROSSE ILE | MI | 48138 | |
| THE TAX LADIES SERVICES INC. | ATTN: MARITZA DUDLEY | 200 ADA DR PH | | | STATEN ISLAND | NY | 10314 | |
| THOMAS ACKERMAN | | ADDRESS REDACTED | | | | | | |
| THOMAS HENGGELER ENTERPRISES LLC | ATTN: THOMAS HENGGELER | 5304 NE BARRY RD | | | KANSAS CITY | MO | 641561223 | |
| THOMAS JAROSICK | | ADDRESS REDACTED | | | | | | |
| THOMAS ROYER | | ADDRESS REDACTED | | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 16 of 18



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| THOMAS STEELE | | ADDRESS REDACTED | | | | | | |
| THOMPSON FINANCIAL SERVICES INC | ATTN: BRUCE THOMPSON | 1701 DISCOVERY DR | | | WENTZVILLE | MO | 63385 | |
| THOMPSON TAX BUSINESS LLC | ATTN: MICHAEL THOMPSON | 100 BANKS AVENUE APT1236 | | | ROCKVILLE CENTRE | NY | 11570 | |
| TIANDRA PURYEAR | | ADDRESS REDACTED | | | | | | |
| TIFFANY T. BRADY | | ADDRESS REDACTED | | | | | | |
| TILCAM SERVICES GROUP OF TENNESSEE LLC | ATTN: MARKEE TATE | 220 BALLARD CIRCLE | | | STOCKBRIDGE | GA | 30281 | |
| TIME TO FILE LLC | ATTN: NICOLLE DYKSTRA | 2803 W IVANHOE ST | | | CHANDLER | AZ | 85224 | |
| TIMOTHY A STRICKLAND | | ADDRESS REDACTED | | | | | | |
| TIMOTHY A. RICHARDSON | | ADDRESS REDACTED | | | | | | |
| TINA A. FARMER | | ADDRESS REDACTED | | | | | | |
| TINA DAVIS AND ANGELA MAGEE | | ADDRESS REDACTED | | | | | | |
| TINA M. HILL | | ADDRESS REDACTED | | | | | | |
| TK FINANCIAL LLC | ATTN: THOMAS KELLEY | 205 W HEMPSTEAD AVE | | | FAIRFIELD | IA | 52556 | |
| TL2 ACCOUNTING LLC | ATTN: TAMARA LEE | 574 HWY 17 N | | | NORTH MYRTLE BEACH | SC | 29582 | |
| TLC ARC LLC | ATTN: TERESA CHUM | 1353 CASTLE CREEK CIRCLE | | | CASTLE ROCK | CO | 80104 | |
| TLC TAX SERVICES INC. | ATTN: L. KAY COBB | 14207 EAST 38TH ST. | | | TULSA | OK | 74134 | |
| TLT PARTNERS LLC | ATTN: TRACI DAVIS | 409 MAIN STREET | | | KERRVILLE | TX | 78028 | |
| TM ENTERPRISES OF LINDEN INC. | ATTN: GAIL FLOWERS | 8626 LOOKING GLASS RD. | | | LINDEN | NC | 28356 | |
| TM TAX SERVICES LLC | ATTN: TEREENA BARNES | 295 N 4300 E | | | RIGBY | ID | 83442 | |
| TMARKJ INC | ATTN: TERRY JOHNSON | 526 WASHINGTON STREET | | | BRAINERD | MN | 56401 | |
| TMB VENTURES LLC | ATTN: TRAVIS BAHNSEN | 1921 ELBA COURT | | | WINDSOR | CO | 80550 | |
| TMI TRUST COMPANY | | 101 SUMMIT AVE | STE 510 | | FORT WORTH | TX | 76102-2613 | |
| TODD A. CROMACK | | ADDRESS REDACTED | | | | | | |
| TODD DUNLOP | | ADDRESS REDACTED | | | | | | |
| TODD MARION | | ADDRESS REDACTED | | | | | | |
| TODD STAHL | | ADDRESS REDACTED | | | | | | |
| TOMAHAWK PROPERTIES LLC | ATTN: JOHN CROSBY | 72 MARLBOROUGH RD | | | SHALIMAR | FL | 32579 | |
| TOMMY C. CRISLER | | ADDRESS REDACTED | | | | | | |
| TOMMY SMITH | | ADDRESS REDACTED | | | | | | |
| TONY ALLEN | | ADDRESS REDACTED | | | | | | |
| TONYA K. BURRESS | | ADDRESS REDACTED | | | | | | |
| TRACY A. HAYES AND JENNIFER HAYES | | ADDRESS REDACTED | | | | | | |
| TRACY AND WILLIAM HYDE | | ADDRESS REDACTED | | | | | | |
| TRANSCEND FINANCIAL SERVICE LLC | ATTN: TAMMY BUSH | 3181 S 27TH ST | | | MILWAUKEE | WI | 53215 | |
| TRIDENT FINANCIAL SERVICES LLC | ATTN: WILLIAM RHINES | 282 EAST MAIN ST | | | MARLBOROUGH | MA | 01752 | |
| TRIDER SERVICES LLC | ATTN: RAYMOND SEAMAN | 525 N 48TH ST STE 2 | | | LINCOLN | NE | 68504 | |
| TROY OWEN | | ADDRESS REDACTED | | | | | | |
| TRUDI S. BARR | | ADDRESS REDACTED | | | | | | |
| TS FINANCIALS LLC | ATTN: SAMUEL RENNERT | 3272 N SUMMIT AVE | | | MILWAUKEE | WI | 53211 | |
| TUAN VO | | ADDRESS REDACTED | | | | | | |
| TURNER, BRENT | | ADDRESS REDACTED | | | | | | |
| TYE BROOKS | | ADDRESS REDACTED | | | | | | |
| TYESHA JACKSON WISE | | ADDRESS REDACTED | | | | | | |
| TYNE SUNDERLAND LLC | ATTN: STEPHEN MALLOY | 280 JENNINGS WAY | | | MICKLETON | NJ | 08056 | |
| U.S. DEPARTMENT OF JUSTICE - TAX DIVISION | RUSSELL J. EDELSTEIN (TRIAL ATTORNEY) AND JAMES F. BRESNAHAN II (TRIAL ATTORNEY) | P.O. BOX 7238 - BEN FRANKLIN STATION | | | WASHINGTON | DC | 20044 | |
| UK ENTERPRISE LTD | ATTN: UMESH PATEL | 7236 BRIDE WATER BLVD | | | COLUMBUS | OH | 43235 | |
| UNITED INTEGRITY TAX GROUP LLC | ATTN: KIMBERLY ERVIN | 515 S. WEST END BLVD. SUITE 1 | | | QUAKERTOWN | PA | 18951 | |
| UNITED TAX SERVICES LLC | ATTN: QASIM MUNIR | 49B ROBBINS LANE | | | ROCKY HILL | CT | 06067 | |
| UNIVERSAL INTERPRETERS INC. | ATTN: JASON BROSCHINSKY | 4631 S LOCUST HILLS CT | | | HOLLADAY | UT | 84117 | |
| UNIVERSAL SERVICES #13 LLC | ATTN: ANNALISA ESPERICUETA | 35 E SOUTHGATE AVE | | | PHOENIX | AZ | 85040 | |
| URMISH PATEL | | ADDRESS REDACTED | | | | | | |
| UUB CORP | ATTN: URATA BLAKAJ | 325 VICTORY BLVD | | | STATEN ISLAND | NY | 10301 | |
| V&A TAX SERVICE LLC | ATTN: TALIB HUSSAIN | 6 YALE STREET | | | WEST HARTFORD | CT | 06110 | |
| VALERIE ADLER | | ADDRESS REDACTED | | | | | | |
| VALSAINT GROUP INC. | ATTN: EDITH VALSAINT | 221 S. 195TH STREET | | | DES MOINES | WA | 98148 | |
| VARGAS HOLDINGS CORP. | ATTN: ANTONIO VARGAS | 60-63 MYRTLE AVE | | | RIDGEWOOD | NY | 11385 | |
| VERLA K. SMITH | | ADDRESS REDACTED | | | | | | |
| VERONICA CAZARES | | ADDRESS REDACTED | | | | | | |
| VERONICA MANZO | | ADDRESS REDACTED | | | | | | |
| VESS FINANCIAL INCORPORATED | | 90 KENTLAND RD | | | WINNIPEG | MB | R3Y0A4 | CANADA |
| VFM LLC | ATTN: SUSAN VATELL | 586 HERITAGE DOWNS DRIVE | | | CONWAY | SC | 29526 | |
| VGS TAX & ACCOUNTING SERVICES LLC | ATTN: SAIREKHA VEDAGIRI | 253 TURNER OAKS DR | | | CARY | NC | 27519 | |
| VICTORIA HOTOBAH-DURING | | ADDRESS REDACTED | | | | | | |
| VIKKIELEA CHOROSKI | | ADDRESS REDACTED | | | | | | |
| VIKRAMDEEP RANDHAWA | | ADDRESS REDACTED | | | | | | |
| VINCENT FERRARA | | ADDRESS REDACTED | | | | | | |
| VOLUSIA TAX FILERS LLC | ATTN: TROY THOMAS | 1179 PACIFIC DUNES COURT | | | DAYTONA BEACH | FL | 32124 | |
| WA GROUP INC | ATTN: EDWARD WILKINS | 20500 S. LAGRANGE RD. UT. 3 | | | FRANKFORT | IL | 60423 | |
| WAHEGURU JI TAX LLC | ATTN: SURINDERPAL CHAWLA | 270 MAIN ST | | | STAMFORD | CT | 06901 | |
| WAHEGURU TAX NEW BRITAIN LLC | ATTN: MANINDER ARORA | 302 MAIN ST | | | NEW BRITAIN | CT | 06051 | |
| WALKER INTOWN RENEWAL LLC | ATTN: ARBIE WALKER CONNOR | 209 S. ROYAL OAKS SUITE 270 | | | FRANKLIN | TN | 37064 | |
| WALNUT CREEK ENTERPRISES LLC | ATTN: MARK HOLLIS | 9924 HEATHER RIDGE TRL | | | FRISCO | TX | 75033 | |
| WARSAN FINANCIAL SERVICES, INC. | | 1978 WESTON RD | | | TORONTO | ON | M9N1W2 | CANADA |
| WB FINANCIAL MANAGEMENT LLC | ATTN: WILLIAM BOARDMAN | 6708 ARROW HILL ST | | | NORTH LAS VEGAS | NV | 89084 | |
| WD TAXES LLC | ATTN: WILLIAM DOYLE | 2155 REED CROSS WAY | | | COLORADO SPRINGS | CO | 80915 | |
| WEFILE INC. | ATTN: WEFILE INC | 1716 CORPORATE LANDING PARKWAY | | | VIRGINIA BEACH | VA | 23454 | |
| WEIS GROUP LLC | ATTN: RICHARD WEISENBERG | 2932 E PARK AVE | | | GILBERT | AZ | 85234 | |
| WENDY A. PROWS | | ADDRESS REDACTED | | | | | | |
| WENDY BALL | | ADDRESS REDACTED | | | | | | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WENDY RHODES | | ADDRESS REDACTED | | | | | | |
| WESTERN STARS AND STRIPES INC. | ATTN: ANDREA BONNESS | 4211 S BAY DR SE | | | MANDAN | ND | 58554 | |
| WESTON SIMPLE TAX LLC | ATTN: ARMANDO   SARMIENTO | 1633 VICTORIA POINTE LN | | | WESTON | FL | 33327 | |
| WHIPPLE SERVICES INC. | ATTN: ALAN  WHIPPLE | 15919 63RD DR. SE | | | SNOHOMISH | WA | 98296 | |
| WHITE, CHANNELL | | ADDRESS REDACTED | | | | | | |
| WHITNEY A. JUSTICE | | ADDRESS REDACTED | | | | | | |
| WHITTIER ADVISORY GROUP INC | ATTN: NANCY HOWARD | 43 WHITTIER ROAD | | | BILLERICA | MA | 01821 | |
| WILBERT J. BASS | | ADDRESS REDACTED | | | | | | |
| WILLIAM ALLEN | | ADDRESS REDACTED | | | | | | |
| WILLIAM BAKKEBY | | ADDRESS REDACTED | | | | | | |
| WILLIAM DANIELS | | ADDRESS REDACTED | | | | | | |
| WILLIAM E. LEE | | ADDRESS REDACTED | | | | | | |
| WILLIAM HOLLIDAY | | ADDRESS REDACTED | | | | | | |
| WILLIAM SHAHIN | | ADDRESS REDACTED | | | | | | |
| WILLIAMS CAPITAL MANAGEMENT INC | ATTN: JUSTIN WILLIAMS | 685 S. MAIN ST | | | LUMBERTON | TX | 77657 | |
| WINSTON ESTES FINANCIAL LLC | ATTN: GARY WINSTON | 4131 MIRACLES BLVD | | | DETROIT | MI | 48201 | |
| WJ BUSINESS SERVICES INC | ATTN: WAYNE JOHNSON | 106 MIKENAH COURT | | | EASLEY | SC | 29640 | |
| WM. MURRAY MICHAEL AND HUNTER HOLCOMB | | ADDRESS REDACTED | | | | | | |
| WOLFPACK TAX INCORPORATED | ATTN: SUE FABER | 5321 SADDLEWOOD LANE | | | CHARLOTTE | NC | 28227 | |
| WOODARD & TRAYLOR & ROMERO | | ADDRESS REDACTED | | | | | | |
| WYATT & KENDALL LLC | ATTN: WILLIAM HIGGINS | 2081 E MAIN STREET | | | SPRINGFIELD | OH | 45503 | |
| XIAOVEN GUAN | | ADDRESS REDACTED | | | | | | |
| YESICA LOPEZ | | ADDRESS REDACTED | | | | | | |
| YOUR TAX & ACCOUNTING SOLUTIONS OF NPR LLC | ATTN: CAROLLE RYAN | 10733 FOOTPRINT LANE | | | PORT RICHEY | FL | 34668 | |
| YOUSAF KASHMIRI | | ADDRESS REDACTED | | | | | | |
| YPSILANTI TAX SERVICE INC. | ATTN: TIMOTHY  JACKSON | 12400 SIKORSKI RD. | | | WILLIS | MI | 48191 | |
| YUN DAVIN LOH | | ADDRESS REDACTED | | | | | | |
| YVONNE SOSA | | ADDRESS REDACTED | | | | | | |
| ZAFAR TAHIR | | ADDRESS REDACTED | | | | | | |
| ZAIN TAX SERVICES INC | ATTN: MOHAMED FARGHALY | 26326 PLANTERS HEATH | | | KATY | TX | 77494 | |
| ZIMMERMAN REED, LLP | FLINN MILLIGAN AND CALEB MARKER | 6420 WILSHIRE BLVD, SUITE 1080 | | | LOS ANGELES | CA | 90048 | |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 18 of 18

# **<u>Exhibit B</u>**

 STRETTO

**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| 798 TREMONT | AINI & ASSOCIATES PLLC | ARIEL A. BIVAS | ARIELBIVAS@AINILAW.COM |
| ABREU, LEOPOLDO DURAN | | | ADDRESS REDACTED |
| AGNANT, ALEXIA | | | ADDRESS REDACTED |
| ANGELINA COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIR | HOUSTON_BANKRUPTCY@LGBS.COM |
| BASEPOINT | ATTENTION: BRIAN SCHARTZ, P.C. AND ALLYSON B. SMITH | KIRKLAND & ELLIS INTERNATIONAL LLP | BRIAN.SCHARTZ@KIRKLAND.COM ALLYSON.SMITH@KIRKLAND.COM |
| BASEPOINT | ATTENTION: GABRIELA ZAMFIR HENSLEY | KIRKLAND & ELLIS INTERNATIONAL LLP | GABRIELA.HENSLEY@KIRKLAND.COM |
| BASEPOINT | ATTENTION: MARC WASSERMAN AND DAVID ROSENBLAT | | MWASSERMAN@OSLER.COM DROSENBLAT@OSLER.COM |
| BASEPOINT | ATTENTION: MARY BUTTERY, KC | OSLER, HOSKIN & HARCOURT LLP | MBUTTERY@OSLER.COM |
| BASEPOINT CAPITAL LLC | ATTENTION: GENERAL COUNSEL | | BPG-LEGALNOTICES@BASEPOINTCAPITAL.COM |
| BP COMMERCIAL FUNDING TRUST II, SERIES SPL-I | C/O BASEPOINT CAPITAL LLC | ATTENTION: MICHAEL PETRONIO | MPETRONIO@BASEPOINTCAPITAL.COM |
| BP COMMERCIAL FUNDING TRUST, BP SLL TRUST, SERIES SPL-III, AND BP COMMERCIAL FUNDING TRUST II, SERIES SPL-I | C/O KIRKLAND & ELLIS INTERNATIONAL LLP AND KIRKLAND & ELLIS INTERNATIONAL LLP | ATTN: BRIAN SCHARTZ, P.C. AND ALLYSON B. SMITH | BRIAN.SCHARTZ@KIRKLAND.COM ALLYSON.SMITH@KIRKLAND.COM |
| BP COMMERCIAL FUNDING TRUST, BP SLL TRUST, SERIES SPL-III, AND BP COMMERCIAL FUNDING TRUST II, SERIES SPL-I | C/O KIRKLAND & ELLIS LLP AND KIRKLAND & ELLIS INTERNATIONAL LLP | ATTN: GABRIELA Z. HENSLEY | GABRIELA.HENSLEY@KIRKLAND.COM |
| BP COMMERCIAL FUNDING TRUST, BP SLL TRUST, SERIES SPL-III, AND BP COMMERCIAL FUNDING TRUST II, SERIES SPL-I | C/O PACHULSKI STANG ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES, JAMES E. O'NEILL, AND EDWARD A. CORMA | LJONES@PSZJLAW.COM JONEILL@PSZJLAW.COM ECORMA@PSZJLAW.COM |
| BP COMMERCIAL FUNDING TRUST, SERIES SPL-X | C/O BASEPOINT CAPITAL II, LLC, ITS ADMINISTRATOR | ATTENTION: JAY L. GRACIN | JGRACIN@BASEPOINTCAPITAL.COM MWASSERMAN@OSLER.COM DROSENBLAT@OSLER.COM |
| BRANDON ALI | | | ADDRESS REDACTED |
| BRAZORIA COUNTY, BRAZORIA COUNTY RENDITION PENALTY, BRAZORIA DRAINAGE DISTRICT # 4, SPECIAL ROAD AND BRIDGE DISTRICT, ALVIN INDEPENDENT SCHOOL DISTRICT, CITY OF ALVIN, ALVIN COMMUNITY COLLEGE DISTRICT | C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | ATTN: MELISSA E. VALDEZ | MVALDEZ@PBFCM.COM |
| CABRERA | | | ADDRESS REDACTED |
| CITY OF CLEVELAND AND HARRIS COUNTY MUNICIPAL UTILITY DISTRICT #81 | C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | ATTN: MELISSA E. VALDEZ | MVALDEZ@PBFCM.COM |
| CMB TAX SERVICE, LLC / SERBUS | BROOKS, PIERCE, MCLENDON, HUMPHREY & LEONARD, LLP | ERIC M. DAVIDGREG GAUGHTWILLIAM A. ROBERTSONEDWIN L. WEST, III | EDAVID@BROOKSPIERCE.COM GGAUGHT@BROOKSPIERCE.COM WROBERTSON@BROOKSPIERCE.COM EWEST@BROOKSPIERCE.COM |
| CRUMWELL, DENISE, INDIVIDUALLY AND ON BEHALF OF ALL OTHER PERSONS SIMILARLY SITUATED | | | ADDRESS REDACTED |
| CYPRESS-FAIRBANKS ISD, MONTGOMERY COUNTY, ORANGE COUNTY, HARRIS COUNTY, TEXAS CITY ISD, LIBERTY COUNTY, FORT BEND COUNTY, JEFFERSON COUNTY, AND GALVESTON COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNEMEIER | HOUSTON_BANKRUPTCY@LGBS.COM |
| DEPARTMENT OF JUSTICE ("DOJ") AND IRS | RUSSELL J. EDELSTEIN AND JAMES F. BRESNAHAN II | U.S. DEPARTMENT OF JUSTICE - TAX DIVISION | RUSSELL.J.EDELSTEIN@USDOJ.GOV JAMES.F.BRESNAHAN@USDOJ.GOV |
| DILLARD, LORENZO AND SHANNON | | | ADDRESS REDACTED |
| DISTRICT OF COLUMBIA | OFFICE OF CONSUMER PROTECTION ATTORNEY GENERAL FOR THE DISTRICT OF COLUMBIA | WENDY WEINBERG | WENDY.WEINBERG@DC.GOV |
| DISTRICT OF COLUMBIA | OFFICE OF THE ATTORNEY GENERAL | | OAG@DC.GOV |
| DLA PIPER LLP | ATTN: RACHEL ALBANESE, CRAIG MARTIN, JAMILA WILLIS, NADIA SALEEM, MALITHI FERNANDO, NICOLE MCLEMORE, JEFFREY BRADSHAW, AND SAMANTHA ARBOR | | NEXTPOINT-DLA-PROFESSIONALS@US.DLAPIPER.COM |
| DRAKE ENTERPRISES LTD | C/O COLE SCHOTZ PC | ATTN: JUSTIN R. ALBERTO, PATRICK J. REILLEY, AND STACY L. NEWMAN | JALBERTO@COLESCHOTZ.COM PREILLEY@COLESCHOTZ.COM SNEWMAN@COLESCHOTZ.COM |
| DRAKE ENTERPRISES LTD | COLE SCHOTZ P.C. | ATTN: JUSTIN ALBERTO | JALBERTO@COLESCHOTZ.COM |
| DRAKE ENTERPRISES LTD. | ATTENTION: JAMIE STILES | | JAMIE.STILES@DRAKE.ENTERPRISES |
| FIRST BANK | KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | LAUREN C. KISS | LKISS@KLESTADT.COM |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 1 of 2

 STRETTO

**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| FRONTIER CAPITAL GROUP, LTD. | ATTN: DAVID SCHAEFFER, TREASURER | | FRONTIER@TX9.COM DAVID@TX9.COM SWEISZ@COZEN.COM |
| FRONTIER CAPITAL GROUP, LTD. | ATTN: MAT BRADLEY, VP | | MAT@TX9.COM HESSLINGER@COZEN.COM |
| GILBERT, STEPHEN A. | | | ADDRESS REDACTED |
| GILBERT, STEPHEN A. | | | ADDRESS REDACTED |
| GORILLA TAX SERVICES, INC. | CALIHAN LAW PLLC | ROBERT B. CALIHAN | RCALIHAN@CALIHANLAW.COM |
| GORILLA TAX SERVICES, INC. | DAVIS LAW, PLC | CHRISTOPHER D. DAVIS AND DESTINEE B. BYERS | CHRIS@DAVISLAWPLC.COM DESTINEE@DAVISLAWPLC.COM |
| GULF COAST MARKETING GROUP INC. | DAVIS LAW, PLC | CHRISTOPHER D. DAVIS AND DESTINEE B. BYERS | CHRIS@DAVISLAWPLC.COM DESTINEE@DAVISLAWPLC.COM |
| M&M BUSINESS GROUP, L.P. | C/O LAWSON LUNDELL LLP | ATTN: WILLIAM L. ROBERTS, LAURA BEVAN, & SARAH HANNIGAN | WROBERTS@LAWSONLUNDELL.COM LBEVAN@LAWSONLUNDELL.COM SHANNIGAN@LAWSONLUNDELL.COM |
| M&M BUSINESS GROUP, LP | DAVIS LAW, PLC | CHRISTOPHER D. DAVIS AND DESTINEE B. BYERS | CHRIS@DAVISLAWPLC.COM DESTINEE@DAVISLAWPLC.COM |
| MARK JOHNSON | | | ADDRESS REDACTED |
| MARTIN, SHAWN | | | ADDRESS REDACTED |
| MARY JOHNSON | | | ADDRESS REDACTED |
| MCCARTER & ENGLISH | ATTN: KATE BUCK AND GREGORY MASCITTI | | KBUCK@MCCARTER.COM GMASCITTI@MCCARTER.COM |
| MERIDIAN POWER GROUP INC. | THE PRITCHETT LAW GROUP | STEVEN J. PRITCHETT, ESQ. | STEVEN.PRITCHETT@THEPRITCHETTLAWGROUP.COM |
| MICHAEL BUDKA | | | ADDRESS REDACTED |
| MICHAEL JACOBS | | | ADDRESS REDACTED |
| MIKE BUDKA | C/O LAWSON LUNDELL LLP | ATTN: WILLIAM L. ROBERTS, LAURA BEVAN, & SARAH HANNIGAN | WROBERTS@LAWSONLUNDELL.COM LBEVAN@LAWSONLUNDELL.COM SHANNIGAN@LAWSONLUNDELL.COM |
| MUFEED HADDAD | C/O LAWSON LUNDELL LLP | ATTN: WILLIAM L. ROBERTS, LAURA BEVAN, & SARAH HANNIGAN | WROBERTS@LAWSONLUNDELL.COM LBEVAN@LAWSONLUNDELL.COM SHANNIGAN@LAWSONLUNDELL.COM |
| MUFEED HADDAD | | | ADDRESS REDACTED |
| NUECES COUNTY, CITY OF MCALLEN, AND HIDALGO COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS | AUSTIN.BANKRUPTCY@LGBS.COM |
| OFFICE OF THE UNITED STATES TRUSTEE | U. S. DEPARTMENT OF JUSTICE | ATTN:  TIMOTHY JAY FOX JR. | TIMOTHY.FOX@USDOJ.GOV; |
| ORACLE AMERICA, INC | C/O BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON | SCHRISTIANSON@BUCHALTER.COM |
| RENE LABRADO | | | ADDRESS REDACTED |
| RICHARDSON ISD, CITY OF CLEBURNE, CLEBURNE ISD, JOHNSON COUNTY, CITY OF HALTOM CITY, TOWN OF PANTEGO | C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | ATTN: EBONEY COBB | EMCCAIN@PBFCM.COM |
| ROAD KING DEVELOPMENT, INC. | DAVIS LAW, PLC | CHRISTOPHER D. DAVIS AND DESTINEE B. BYERS | CHRIS@DAVISLAWPLC.COM DESTINEE@DAVISLAWPLC.COM |
| SARKAUSKAS EMPIRE, INC. | CALIHAN LAW PLLC | ROBERT B. CALIHAN | RCALIHAN@CALIHANLAW.COM |
| SARKAUSKAS EMPIRE, INC. | DAVIS LAW, PLC | CHRISTOPHER D. DAVIS AND DESTINEE B. BYERS | CHRIS@DAVISLAWPLC.COM DESTINEE@DAVISLAWPLC.COM |
| SARKAUSKAS ENTERPRISES, LLC | CALIHAN LAW PLLC | ROBERT B. CALIHAN | RCALIHAN@CALIHANLAW.COM |
| SARKAUSKAS ENTERPRISES, LLC | DAVIS LAW, PLC | CHRISTOPHER D. DAVIS AND DESTINEE B. BYERS | CHRIS@DAVISLAWPLC.COM DESTINEE@DAVISLAWPLC.COM |
| SHEILA AND DENNIS SMITH | | | ADDRESS REDACTED |
| SHIRLEGHTA GIVAN | | | ADDRESS REDACTED |
| SISMAS GROUP AND POLYMORPHIC, INC. | FOSTER, SULTANYAN & EUREDJIAN, LLP | DAVID R. EUREDJIAN | DAVID@FSELEGAL.COM |
| SSBR ENTERPRISES LLC | C/O BIGGS AND BATTAGLIA | ATTN: ROBERT D. GOLDBERG | GOLDBERG@BATLAW.COM |
| TARRANT COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER | DALLAS.BANKRUPTCY@LGBS.COM |
| TUAN VO | | | ADDRESS REDACTED |
| TURNER, BRENT | | | ADDRESS REDACTED |
| TYESHA JACKSON WISE | | | ADDRESS REDACTED |
| U.S. DEPARTMENT OF JUSTICE - TAX DIVISION | RUSSELL J. EDELSTEIN (TRIAL ATTORNEY) AND JAMES F. BRESNAHAN II (TRIAL ATTORNEY) | | RUSSELL.J.EDELSTEIN@USDOJ.GOV JAMES.F.BRESNAHAN@USDOJ.GOV |
| WHITE, CHANNELL | | | ADDRESS REDACTED |
| ZIMMERMAN REED, LLP | FLINN MILLIGAN AND CALEB MARKER | | JOSHGORDON@PAULHASTINGS.COM |

In re: NextPoint Financial Inc., et al.
Case No. 23-10983 (TMH)

Page 2 of 2